**APPENDIX A (Part 1)**

List of Defendants and Their Counsel

**Appendix A**

**List of Defendants and Their Counsel**

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| A. WILSON, MEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| AALTO, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04972 | THE BENTON LAW FIRM, PLLC |
| ABAD, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11734 | LENZE LAWYERS, PLC |
| ABAGNALE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002151-19 | ROSS FELLER CASEY, LLP |
| ABALOS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02640 | MORELLI LAW FIRM, PLLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ABBEDUTO, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003007 | MEYERS & FLOWERS, LLC |
| ABBOT, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003625-21 | WEITZ & LUXENBERG |
| ABBOTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03777 | ONDERLAW, LLC |
| ABBOTT, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13024 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ABBOTT, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13024 | POGUST BRASLOW & MILLROOD, LLC |
| ABBOTT, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14531 | NAPOLI SHKOLNIK PLLC |
| ABBOTT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11529 | NAPOLI SHKOLNIK PLLC |
| ABBOTT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06675 | ONDERLAW, LLC |
| ABBOTT-EDWARDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03385 | JOHNSON BECKER, PLLC |
| ABDELBARY, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2593-17 | THE MILLER FIRM, LLC |
| ABDIANNIA, NOZHEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18889 | NACHAWATI LAW GROUP |
| ABDUR-RASHEED, DAIMA | GA - STATE COURT OF FAYETTE COUNTY | CACE20002075 | BARNES LAW GROUP, LLC |
| ABDUR-RASHEED, DAIMA | GA - STATE COURT OF FAYETTE COUNTY | CACE20002075 | CHEELEY LAW GROUP |
| ABE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09495 | THE MILLER FIRM, LLC |
| ABEAR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10008 | ONDERLAW, LLC |
| ABEDI-SAGHERIAN, RIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18152 | JOHNSON LAW GROUP |
| ABEL, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03181 | WILLIAMS HART LAW FIRM |
| ABEL, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00114 | CELLINO & BARNES, P.C. |
| ABEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10893 | NACHAWATI LAW GROUP |
| ABELES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABELL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09569 | ONDERLAW, LLC |
| ABELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08901 | HUGHES LAW FIRM, PLLC |
| ABELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08901 | MOORE LAW GROUP PLLC |
| ABELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08789 | ONDERLAW, LLC |
| ABELLA, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15477 | SANDERS PHILLIPS GROSSMAN, LLC |
| ABELSON, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10984 | ASHCRAFT & GEREL |
| ABERBOM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18013 | REICH & BINSTOCK, LLP |
| ABERCROMBIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10399 | ARNOLD & ITKIN LLP |
| ABERCROMBIE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12977 | BARON & BUDD, P.C. |
| ABERCROMBIE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12977 | JENNER LAW, P.C. |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ABERNATHY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05113 | COHEN & MALAD, LLP |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12266 | ASHCRAFT & GEREL |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04713 | WILLIAMS HART LAW FIRM |
| ABERNETHY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04358 | ONDERLAW, LLC |
| ABERNETHY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10577 | GOZA & HONNOLD, LLC |
| ABEYTA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09042 | JOHNSON LAW GROUP |
| ABINANTE, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19602 | ONDERLAW, LLC |
| ABNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ABNER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11616 | POTTS LAW FIRM |
| ABNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09572 | ONDERLAW, LLC |
| ABNEY, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002154-20 | GOLOMB & HONIK, P.C. |
| ABNEY, NILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05847 | ONDERLAW, LLC |
| ABNEY, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04224 | ONDERLAW, LLC |
| ABNEY, SHAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19449 | ARNOLD & ITKIN LLP |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | THE SMITH LAW FIRM, PLLC |
| ABOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07517 | ASHCRAFT & GEREL, LLP |
| ABOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABRACINSKAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02743 | DALIMONTE RUEB, LLP |
| ABRAHAM, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14323 | AVA LAW GROUP, INC. |
| ABRAHAM, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04770 | ONDERLAW, LLC |
| ABRAHAM, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18449 | JOHNSON LAW GROUP |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ABRAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08783 | ONDERLAW, LLC |
| ABRAMS, GEORGEANNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV300339 | LEVIN SIMES ABRAMS LLP |
| ABRAMSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10663 | NACHAWATI LAW GROUP |
| ABREU, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20349 | ONDERLAW, LLC |
| ABRON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18393 | ONDERLAW, LLC |
| ABRUZZESE, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01527 | WILLIAMS HART LAW FIRM |
| ABSHIRE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01151 | ONDERLAW, LLC |
| ACANFRIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16768 | MORGAN & MORGAN |
| ACERBI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04741 | ONDERLAW, LLC |
| ACETI, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21786 | ONDERLAW, LLC |
| ACEVEDO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19363 | NACHAWATI LAW GROUP |
| ACEVEDO, ESMERALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05888 | ONDERLAW, LLC |
| ACEVEDO, HAIDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| ACEVEDO, LOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2256-17 | COHEN, PLACITELLA & ROTH |
| ACEVEDO, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00792 | GORI JULIAN & ASSOCIATES, P.C. |
| ACEVEDO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14837 | MORELLI LAW FIRM, PLLC |
| ACHENBACH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11789 | ARNOLD & ITKIN LLP |
| ACHENBACH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11789 | MURPHY, FALCON & MURPHY, P.A. |
| ACHENBACH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11569 | ONDERLAW, LLC |
| ACHESON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACHILLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04700 | HUTTON & HUTTON |
| ACKER, CATHLEEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACKER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13473 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACKER, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06836 | LAW OFFICES OF DONALD G. NORRIS |
| ACKERAMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14705 | FRAZER PLC |
| ACKERAMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14705 | VISRAM-GIRALDO LAW GROUP, LLP |
| ACKERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10210 | ASHCRAFT & GEREL |
| ACKERMAN, GWYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11469 | NACHAWATI LAW GROUP |
| ACKERMAN, MARYANNE | CA - SUPERIOR COURT - STANISLAUS COUNTY | 2028543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACKERMAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09367 | KLINE & SPECTER, P.C. |
| ACKERMAN-CASTELLANOS, BEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09097 | ONDERLAW, LLC |
| ACKERSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03856 | ONDERLAW, LLC |
| ACKLEY, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08115 | MOTLEY RICE, LLC |
| ACKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17055 | ONDERLAW, LLC |
| ACLA, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03251 | ONDERLAW, LLC |
| ACOSTA, BARBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14672 | DALIMONTE RUEB, LLP |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15010 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, FAYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14539 | HILLIARD MARTINEZ GONZALES, LLP |
| ACOSTA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACOSTA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16795 | ONDERLAW, LLC |
| ACOSTA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03121 | FLETCHER V. TRAMMELL |
| ACOSTA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14521 | HILLIARD MARTINEZ GONZALES, LLP |
| ACOSTA, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18897 | NACHAWATI LAW GROUP |
| ACOSTA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16806 | ONDERLAW, LLC |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00812 | ARNOLD & ITKIN LLP |
| ACQUAAHHARRISON, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16287 | NACHAWATI LAW GROUP |
| ACQUAVIVA, AUDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003213-20 | GOLOMB & HONIK, P.C. |
| ACQUAVIVA-AUBIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACREE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14025 | CELLINO & BARNES, P.C. |
| ACREMAN, LEAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09877 | FLETCHER V. TRAMMELL |
| ACTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19188 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAIR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14565 | JOHNSON LAW GROUP |
| ADAIR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08169 | HOLLAND LAW FIRM |
| ADAIR, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12369 | ASHCRAFT & GEREL |
| ADAIR, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAME, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16306 | NACHAWATI LAW GROUP |
| ADAME, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13015 | FLETCHER V. TRAMMELL |
| ADAMI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14451 | ASHCRAFT & GEREL |
| ADAMOYURKA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15661 | NACHAWATI LAW GROUP |
| ADAMS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15248 | DRISCOLL FIRM, P.C. |
| ADAMS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10659 | NACHAWATI LAW GROUP |
| ADAMS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17640 | WEITZ & LUXENBERG |
| ADAMS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00483 | JOHNSON BECKER, PLLC |
| ADAMS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15656 | ARNOLD & ITKIN LLP |
| ADAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13093 | FLETCHER V. TRAMMELL |
| ADAMS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14966 | HILLIARD MARTINEZ GONZALES, LLP |
| ADAMS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10366 | SANDERS VIENER GROSSMAN, LLP |
| ADAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11115 | FLETCHER V. TRAMMELL |
| ADAMS, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16321 | NACHAWATI LAW GROUP |
| ADAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06686 | ONDERLAW, LLC |
| ADAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14510 | MORELLI LAW FIRM, PLLC |
| ADAMS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19138 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ADAMS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00188 | ONDERLAW, LLC |
| ADAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14994 | MOORE LAW GROUP PLLC |
| ADAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06646 | FLETCHER V. TRAMMELL |
| ADAMS, CORDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10126 | JAMES MORRIS LAW FIRM PC |
| ADAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09111 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08500 | HARRISON DAVIS STEAKLEY MORRISON |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ADAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00805 | FLETCHER V. TRAMMELL |
| ADAMS, DELETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14650 | ONDERLAW, LLC |
| ADAMS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00803 | KELLEY & FERRARO, LLP |
| ADAMS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ADAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DOROTHY | LA - DISTRICT COURT - JEFFERSON PARISH | 806168-G | LAW OFFICE OF TIMOTHY B MOORE, LC |
| ADAMS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12009 | TORHOERMAN LAW LLC |
| ADAMS, ELIZABETH | GA - STATE COURT OF GWINNETT COUNTY | 20-C-01546-S5 | BARNES LAW GROUP, LLC |
| ADAMS, ELIZABETH | GA - STATE COURT OF GWINNETT COUNTY | 20-C-01546-S5 | CHEELEY LAW GROUP |
| ADAMS, ELIZABETH | NY - SUPREME COURT - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| ADAMS, ELIZABETH S. | NY - SUPREME COURT - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| ADAMS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-002794-21 | WEITZ & LUXENBERG |
| ADAMS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10041 | HEYGOOD, ORR & PEARSON |
| ADAMS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11119 | NAPOLI SHKOLNIK, PLLC |
| ADAMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16315 | NACHAWATI LAW GROUP |
| ADAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11602 | NACHAWATI LAW GROUP |
| ADAMS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16309 | NACHAWATI LAW GROUP |
| ADAMS, JACKIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ADAMS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01060 | CHILDERS, SCHLUETER & SMITH, LLC |
| ADAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04576 | ONDERLAW, LLC |
| ADAMS, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09818 | MORRIS BART & ASSOCIATES |
| ADAMS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JOSEPHINE CLAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11956 | NACHAWATI LAW GROUP |
| ADAMS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02870 | DEGARIS WRIGHT MCCALL |
| ADAMS, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12953 | JOHNSON BECKER, PLLC |
| ADAMS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00983 | THE MILLER FIRM, LLC |
| ADAMS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14394 | THE BENTON LAW FIRM, PLLC |
| ADAMS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11664 | THE MILLER FIRM, LLC |
| ADAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06536 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06818 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, MADJUIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06107 | ONDERLAW, LLC |
| ADAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10753 | MOTLEY RICE, LLC |
| ADAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15187 | THE MILLER FIRM, LLC |
| ADAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05571 | BLIZZARD & NABERS, LLP |
| ADAMS, MELVERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21166 | MORELLI LAW FIRM, PLLC |
| ADAMS, MICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02598 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ADAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10455 | GORI JULIAN & ASSOCIATES, P.C. |
| ADAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11455 | KIESEL LAW, LLP |
| ADAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18821 | THE SEGAL LAW FIRM |
| ADAMS, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05974 | ARNOLD & ITKIN LLP |
| ADAMS, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12268 | WATERS & KRAUS, LLP |
| ADAMS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12709 | ONDERLAW, LLC |
| ADAMS, ROMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14279 | BURNS CHAREST LLP |
| ADAMS, ROSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10512 | LIAKOS LAW APC |
| ADAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16443 | JOHNSON BECKER, PLLC |
| ADAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13439 | HEYGOOD, ORR & PEARSON |
| ADAMS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12811 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ADAMS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07644 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00113 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00121 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ADAMS, WAYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14211 | THE BENTON LAW FIRM, PLLC |
| ADAMS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06360 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13518 | FLETCHER V. TRAMMELL |
| ADAMS-GASTON, JAVAUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08450 | PARKER WAICHMAN, LLP |
| ADAMSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18805 | MOTLEY RICE, LLC |
| ADCOCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05123 | ONDERLAW, LLC |
| ADCOCK, MARKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20351 | ONDERLAW, LLC |
| ADCOCK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11313 | HART MCLAUGHLIN & ELDRIDGE |
| ADCOCK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17942 | ONDERLAW, LLC |
| ADDELSTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADDINGTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09142 | ONDERLAW, LLC |
| ADDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06546 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ADDISON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02638 | ONDERLAW, LLC |
| ADDISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05427 | NAPOLI SHKOLNIK, PLLC |
| ADELMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04320 | ONDERLAW, LLC |
| ADELSTONE, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12249 | KNAPP & ROBERTS, P.C. |
| ADERIBOLE, OMOBONIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10168 | POGUST BRASLAW & MILLROOD, LLC |
| ADERIBOLE, OMOBONIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10168 | SANDERS VIENER GROSSMAN, LLP |
| ADGER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17772 | ONDERLAW, LLC |
| ADKINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02159 | MOTLEY RICE, LLC |
| ADKINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19939 | NACHAWATI LAW GROUP |
| ADKINS, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02366 | JOHNSON LAW GROUP |
| ADKINS, DARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07939 | ONDERLAW, LLC |
| ADKINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20605 | BROWN READDICK BUMGARTNER CARTER |
| ADKINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20605 | GIBSON & ASSOCIATES INC. |
| ADKINS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02981 | ONDERLAW, LLC |
| ADKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02912 | ONDERLAW, LLC |
| ADKINS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11318 | NACHAWATI LAW GROUP |
| ADKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07113 | ONDERLAW, LLC |
| ADKINS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16323 | NACHAWATI LAW GROUP |
| ADKISON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21787 | ONDERLAW, LLC |
| ADLER, ENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01720 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADLER, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05868 | ONDERLAW, LLC |
| ADOCK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10784 | THE MILLER FIRM, LLC |
| ADOLPH, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002240-20 | GOLOMB & HONIK, P.C. |
| ADORNO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18220 | CELLINO & BARNES, P.C. |
| ADORNO, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12958 | JOHNSON LAW GROUP |
| ADRAGNA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15082 | CELLINO & BARNES, P.C. |
| ADRAGNA, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18048 | ONDERLAW, LLC |
| ADRIANO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07136 | NAPOLI SHKOLNIK PLLC |
| ADSHER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10290 | ONDERLAW, LLC |
| ADWAY, EARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21789 | ONDERLAW, LLC |
| ADWOA THOMAS | FEDERAL - MDL | 3:21-CV-18410 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| AERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09638 | LENZE LAWYERS, PLC |
| AERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17860 | ASHCRAFT & GEREL, LLP |
| AERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AFANADOR-MEJIA, ELIZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004171-20 | GOLOMB & HONIK, P.C. |
| AFFOLTER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08785 | ONDERLAW, LLC |
| AFRICANO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14599 | ASHCRAFT & GEREL, LLP |
| AGBESI, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09012 | ONDERLAW, LLC |
| AGE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10011 | ONDERLAW, LLC |
| AGEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07288 | ONDERLAW, LLC |
| AGER, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-151-18 | KEEFE BARTELS |
| AGER, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-151-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| AGER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06580 | ONDERLAW, LLC |
| AGETSTEIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11357 | NACHAWATI LAW GROUP |
| AGIN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01677 | TRAMMELL PC |
| AGIN, LINDA PEACOCK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17731 | NACHAWATI LAW GROUP |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| AGONOY, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328222 | ASPEY, WATKINS & DIESEL, PLLC |
| AGONOY, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328222 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AGOSTA, LINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13970 | GOLOMB & HONIK, P.C. |
| AGRAWAL, SUDHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13776 | SIMMONS HANLY CONROY |
| AGRESS, LLEWELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGRESTA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11798 | MOTLEY RICE, LLC |
| AGUAYO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16326 | NACHAWATI LAW GROUP |
| AGUDELO, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18999 | MOTLEY RICE, LLC |
| AGUILAR, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-03259-21 | WEITZ & LUXENBERG |
| AGUILAR, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15958 | NACHAWATI LAW GROUP |
| AGUILAR, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18289 | CELLINO & BARNES, P.C. |
| AGUILAR, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002954-21 | WEITZ & LUXENBERG |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | BURCH & GEORGE |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | SILL LAW GROUP, PLLC |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | WHITE & WEDDLE, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | ZELBST, HOLMES & BUTLER |
| AGUIRRE, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20300 | ONDERLAW, LLC |
| AGUIRRE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02402 | ONDERLAW, LLC |
| AGUIRRE, LORIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03122 | FLETCHER V. TRAMMELL |
| AGUIRRE, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09093 | CELLINO & BARNES, P.C. |
| AGUIRRE, STARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01886 | JOHNSON LAW GROUP |
| AHART, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09866 | FLETCHER V. TRAMMELL |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHEARN, STASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11572 | ONDERLAW, LLC |
| AHERN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| AHLBIN, DIANA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221540 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| AHLBIN, DIANA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221540 | SALKOW LAW, APC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHMED, BABLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11302 | NAPOLI SHKOLNIK, PLLC |
| AHMED, KATHRYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05988 | KIRKENDALL DWYER LLP |
| AHMED, NUZHAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01348 | ONDERLAW, LLC |
| AHNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15115 | KLINE & SPECTER, P.C. |
| AHREND, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11204 | NACHAWATI LAW GROUP |
| AHRENS, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| AHRENS-TRAMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05645 | JOHNSON LAW GROUP |
| AHSOAK, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14229 | DRISCOLL FIRM, P.C. |
| AHUMADA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14505 | MORELLI LAW FIRM, PLLC |
| AIELLO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | GALANTE & BIVALACQUA LLC |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | POURCIAU LAW FIRM, LLC |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | THE CHEEK LAW FIRM |
| AIKENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07711 | ONDERLAW, LLC |
| AIME, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIMES, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08790 | ONDERLAW, LLC |
| AINILIAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330377 | THE MILLER FIRM, LLC |
| AITCHISON, JACQUELINE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1904272 | BISNAR AND CHASE |
| AITYAHIA, ABDERR | NY - SUPREME COURT - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| AITYAHIA, ABDERR | NY - SUPREME COURT - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| AJAMY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21169 | ONDERLAW, LLC |
| AKEMANN, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02169 | JOHNSON LAW GROUP |
| AKERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06549 | ONDERLAW, LLC |
| AKERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19725 | ARNOLD & ITKIN LLP |
| AKERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20478 | HOLLAND LAW FIRM |
| AKERS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12936 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AKERS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12936 | BURNS CHAREST LLP |
| AKERS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08415 | THE SEGAL LAW FIRM |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| AKINS, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10974 | NACHAWATI LAW GROUP |
| AKINS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06770 | ONDERLAW, LLC |
| AKINS, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003207-21 | WEITZ & LUXENBERG |
| AKRIDGE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06718 | THE SIMON LAW FIRM, PC |
| AKTARY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16329 | NACHAWATI LAW GROUP |
| AL CATANTII, SASHAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12780 | THE DEATON LAW FIRM |
| ALABA, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16690 | JOHNSON LAW GROUP |
| ALAMILLO, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00055 | ONDERLAW, LLC |
| ALAMILLO, JOAQUINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15411 | ONDERLAW, LLC |
| ALANDT, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15522 | GORI JULIAN & ASSOCIATES, P.C. |
| ALANIS, GAUDALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07463 | ONDERLAW, LLC |
| ALANIS, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05128 | HOLLAND LAW FIRM |
| ALANIZ, ODELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11956 | ONDERLAW, LLC |
| ALBA, JOSELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11661 | NACHAWATI LAW GROUP |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15021 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALBAN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03105 | WILLIAMS HART LAW FIRM |
| ALBANESE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07801 | BISNAR AND CHASE |
| ALBEDYLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBER, ZACHARY M. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000955-21 | WEITZ & LUXENBERG |
| ALBERDING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12711 | ONDERLAW, LLC |
| ALBERDING, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERGO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11974 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBERS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09195 | ONDERLAW, LLC |
| ALBERT LANGEVIN, JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALBERT, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19769 | LIAKOS LAW APC |
| ALBERT, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19769 | NACHAWATI LAW GROUP |
| ALBERT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09141 | ONDERLAW, LLC |
| ALBERT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01497 | ASHCRAFT & GEREL |
| ALBERT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00096 | THE SEGAL LAW FIRM |
| ALBERT, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06061 | PARKER WAICHMAN, LLP |
| ALBERT, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02844 | ONDERLAW, LLC |
| ALBERTIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09708 | ONDERLAW, LLC |
| ALBERTINE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02389 | MOTLEY RICE, LLC |
| ALBERTS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03656 | ARNOLD & ITKIN LLP |
| ALBEY, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBIN, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17469 | ONDERLAW, LLC |
| ALBORANO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19320 | CELLINO & BARNES, P.C. |
| ALBRECHT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06722 | ONDERLAW, LLC |
| ALBRIGHT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07232 | ONDERLAW, LLC |
| ALBRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18254 | MOTLEY RICE, LLC |
| ALBRIGHT-WILSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALBRITTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10426 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ALCALA, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11166 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ALCOTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04212 | ONDERLAW, LLC |
| ALDAPA, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03377 | ONDERLAW, LLC |
| ALDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11849 | NACHAWATI LAW GROUP |
| ALDRICH, SHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRICH,K.; DECHRISTOFARO,J.; KNUTSON,M. | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC62173 | THE MILLER FIRM, LLC |
| ALDRICH-JACOBS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21489 | ONDERLAW, LLC |
| ALDRIDGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17782 | THE SEGAL LAW FIRM |
| ALDRIDGE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14764 | ONDERLAW, LLC |
| ALDRIDGE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19085 | NACHAWATI LAW GROUP |
| ALDRIDGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEGANDRA-DOMINGUEZ, SINDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALEGRE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16783 | ARNOLD & ITKIN LLP |
| ALEGRIA, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07492 | ONDERLAW, LLC |
| ALEGRIA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02948 | ARNOLD & ITKIN LLP |
| ALEGRIA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19090 | NACHAWATI LAW GROUP |
| ALEJANDRA SALLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19641 | JOHNSON BECKER, PLLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05158 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEMANY, GRETZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09326 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALENA POTES | FEDERAL - MDL | 3:21-CV-16550 | DAVIS, BETHUNE & JONES, L.L.C. |
| ALEQUIN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13149 | THE SEGAL LAW FIRM |
| ALESSI, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13349 | BURNS CHAREST LLP |
| ALESSIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02638 | WILLIAMS HART LAW FIRM |
| ALEX, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01479 | JOHNSON LAW GROUP |
| ALEXANDER, ALESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16395 | NACHAWATI LAW GROUP |
| ALEXANDER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02750 | ONDERLAW, LLC |
| ALEXANDER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05956 | ONDERLAW, LLC |
| ALEXANDER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15890 | DALIMONTE RUEB, LLP |
| ALEXANDER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04609 | WAGSTAFF & CARTMELL, LLP |
| ALEXANDER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07544 | SLACK & DAVIS LLP |
| ALEXANDER, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14121 | THE DUGAN LAW FIRM |
| ALEXANDER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06792 | NACHAWATI LAW GROUP |
| ALEXANDER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05210 | ONDERLAW, LLC |
| ALEXANDER, DEEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12472 | SANDERS VIENER GROSSMAN, LLP |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18364 | FLETCHER V. TRAMMELL |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALEXANDER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06788 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12919 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12919 | BURNS CHAREST LLP |
| ALEXANDER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALEXANDER, JOETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08787 | ONDERLAW, LLC |
| ALEXANDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01762 | TRAMMELL PC |
| ALEXANDER, LEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01576 | BURNS CHAREST LLP |
| ALEXANDER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1932-16 | ASHCRAFT & GEREL |
| ALEXANDER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-87-18 | GOLOMB SPIRT GRUNFELD PC |
| ALEXANDER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09908 | ONDERLAW, LLC |
| ALEXANDER, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05487 | ONDERLAW, LLC |
| ALEXANDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09189 | ONDERLAW, LLC |
| ALEXANDER, PRENELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14983 | ONDERLAW, LLC |
| ALEXANDER, REATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02862 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ALEXANDER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17746 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALEXANDER, SHANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09868 | ONDERLAW, LLC |
| ALEXANDER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00477 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ALEXANDER, TILSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16331 | NACHAWATI LAW GROUP |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALEXIS BROWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-21 | WEITZ & LUXENBERG |
| ALEXIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18202 | ONDERLAW, LLC |
| ALEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17666 | THE MILLER FIRM, LLC |
| ALFINITO-RENTA, QUINTETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09311 | ONDERLAW, LLC |
| ALFONSO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07641 | VENTURA LAW |
| ALFORD, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALFORD, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10616 | NACHAWATI LAW GROUP |
| ALFORD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11826 | NACHAWATI LAW GROUP |
| ALFORD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20050 | NACHAWATI LAW GROUP |
| ALFORD, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04866 | ONDERLAW, LLC |
| ALFORD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFORD, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19095 | NACHAWATI LAW GROUP |
| ALFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17778 | ASHCRAFT & GEREL, LLP |
| ALFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALFORD, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09506 | THE DIAZ LAW FIRM, PLLC |
| ALFORQUE, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16335 | NACHAWATI LAW GROUP |
| ALFRED, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07763 | ONDERLAW, LLC |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01485 | MORRIS BART & ASSOCIATES |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03473 | ONDERLAW, LLC |
| ALGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01117 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALGER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14174 | ASHCRAFT & GEREL, LLP |
| ALGER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALHART, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13495 | ONDERLAW, LLC |
| ALI, NEELAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17472 | ONDERLAW, LLC |
| ALI, ZANIFFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19105 | NACHAWATI LAW GROUP |
| ALICE JACKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14196 | SLATER, SLATER, SCHULMAN, LLP |
| ALICE MADDOX | FEDERAL - MDL | 3:21-CV-19049 | MOTLEY RICE, LLC |
| ALICE ZEHNPFENNIG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19726 | JOHNSON BECKER, PLLC |
| ALICEA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17674 | MILBERG COLEMAN BRYSON PHILLIPS |
| ALISHA HUMAGAIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | ASHCRAFT & GEREL |
| ALISHA HUMAGAIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALKHAS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09373 | ARNOLD & ITKIN LLP |
| ALKHOURI, MADLAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10402 | ARNOLD & ITKIN LLP |
| ALKINS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09801 | ONDERLAW, LLC |
| ALKIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08114 | ONDERLAW, LLC |
| ALLARD, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14715 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALLBACK, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00024 | CELLINO & BARNES, P.C. |
| ALLBRIGHT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08732 | ARNOLD & ITKIN LLP |
| ALLBRIGHT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08732 | THE GORNY LAW FIRM, LC |
| ALLCHIN, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10237 | GOLDENBERGLAW, PLLC |
| ALLDAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08436 | THE DUGAN LAW FIRM, APLC |
| ALLEE, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11084 | SILL LAW GROUP, PLLC |
| ALLEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08347 | THE SEGAL LAW FIRM |
| ALLEN, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06082 | BURNS CHAREST LLP |
| ALLEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06861 | JOHNSON LAW GROUP |
| ALLEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14200 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, ARNELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19022 | MESHBESHER & SPENCE, LTD. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11281 | ASHCRAFT & GEREL |
| ALLEN, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05749 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05794 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11821 | WILLIAMS HART LAW FIRM |
| ALLEN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13514 | THE MILLER FIRM, LLC |
| ALLEN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02999 | FLETCHER V. TRAMMELL |
| ALLEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14481 | ONDERLAW, LLC |
| ALLEN, DARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14230 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07131 | DALIMONTE RUEB, LLP |
| ALLEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00257 | BERMAN & SIMMONS, P. A. |
| ALLEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00257 | LAW OFFICES OF MICHAEL L. RAIR, PA |
| ALLEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19736 | ARNOLD & ITKIN LLP |
| ALLEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16995 | JOHNSON LAW GROUP |
| ALLEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15918 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07307 | WAGSTAFF & CARTMELL, LLP |
| ALLEN, EBONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01066 | ONDERLAW, LLC |
| ALLEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09947 | MORRIS BART & ASSOCIATES |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12267 | ASHCRAFT & GEREL |
| ALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11964 | ONDERLAW, LLC |
| ALLEN, HOUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03561 | ONDERLAW, LLC |
| ALLEN, IISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05598 | ONDERLAW, LLC |
| ALLEN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09838 | FLETCHER V. TRAMMELL |
| ALLEN, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07744 | DALIMONTE RUEB, LLP |
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03555 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03555 | SALTZ MONGELUZZI & BENDESKY PC |
| ALLEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13021 | GOLDENBERGLAW, PLLC |
| ALLEN, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12691 | GOLDENBERGLAW, PLLC |
| ALLEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01207 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ALLEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07339 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11109 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ALLEN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15539 | GIRARDI & KEESE |
| ALLEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16218 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ALLEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00765 | NACHAWATI LAW GROUP |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08500 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ALLEN, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04045 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19581 | ONDERLAW, LLC |
| ALLEN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10064 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, LEAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00597 | GOLOMB & HONIK, P.C. |
| ALLEN, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10876 | NACHAWATI LAW GROUP |
| ALLEN, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21792 | ONDERLAW, LLC |
| ALLEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01162 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00908 | HOLLAND LAW FIRM |
| ALLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14030 | THORNTON LAW FIRM LLP |
| ALLEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00567 | THE MILLER FIRM, LLC |
| ALLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17698 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01874 | CAMPBELL & ASSOCIATES |
| ALLEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01874 | FRAZER PLC |
| ALLEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01898 | LENZE LAWYERS, PLC |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | PORTER & MALOUF, PA |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | SEEGER WEISS LLP |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | THE SMITH LAW FIRM, PLLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10824 | ASHCRAFT & GEREL, LLP |
| ALLEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00020 | CELLINO & BARNES, P.C. |
| ALLEN, SABYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08598 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALLEN, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12303 | THE SEGAL LAW FIRM |
| ALLEN, SHANEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11809 | FLETCHER V. TRAMMELL |
| ALLEN, SHANEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00484 | NACHAWATI LAW GROUP |
| ALLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01512 | ASHCRAFT & GEREL |
| ALLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16354 | NACHAWATI LAW GROUP |
| ALLEN, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002341-20 | GOLOMB & HONIK, P.C. |
| ALLEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12473 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ALLEN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13894 | ONDERLAW, LLC |
| ALLEN, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALLEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08458 | SANDERS VIENER GROSSMAN, LLP |
| ALLEN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09782 | DANIEL & ASSOCIATES, LLC |
| ALLEN, WANDA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1786 | CLIFFORD LAW OFFICES, P.C. |
| ALLEN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16349 | NACHAWATI LAW GROUP |
| ALLEN, WANDA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1786 | TAFT STETTINIUS & HOLLISTER LLP |
| ALLEN, WILLIAM | NY - SUPREME COURT - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |
| ALLEN, WILLIAM T | NY - SUPREME COURT - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLENBERG, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN-WILBORN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16200 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08382 | HOLLAND LAW FIRM |
| ALLGAIER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17612 | ONDERLAW, LLC |
| ALLGAYER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08294 | FLETCHER V. TRAMMELL |
| ALLGEIER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06751 | ONDERLAW, LLC |
| ALLGIER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13453 | WEXLER WALLACE LLP |
| ALLGOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13956 | MORELLI LAW FIRM, PLLC |
| ALLGOOD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15696 | MORRIS BART & ASSOCIATES |
| ALLINGHAM, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11286 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLISON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLISON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07679 | SIMMONS HANLY CONROY |
| ALLISON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09034 | JOHNSON LAW GROUP |
| ALLISON, OMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12731 | GIRARDI & KEESE |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ALLIZZO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00488 | JOHNSON BECKER, PLLC |
| ALLMAN, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10013 | ONDERLAW, LLC |
| ALLMYER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09457 | ONDERLAW, LLC |
| ALLOCCA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLOUCHE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17269 | ONDERLAW, LLC |
| ALLRED, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05387 | ONDERLAW, LLC |
| ALLSBROOK, FRIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16104 | NACHAWATI LAW GROUP |
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ALLSOP, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13505 | FLETCHER V. TRAMMELL |
| ALLTOP, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLUMS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11847 | NACHAWATI LAW GROUP |
| ALLWOOD, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11067 | NACHAWATI LAW GROUP |
| ALMA WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18738 | MCSWEENEY/LANGEVIN, LLC |
| ALMANZA, SYLVIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811929 | ASPEY, WATKINS & DIESEL, PLLC |
| ALMANZA, SYLVIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811929 | BURNS CHAREST LLP |
| ALMARAZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALMEATHA CAPEHART | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18617 | WEITZ & LUXENBERG |
| ALMEIDA, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALMOND, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09353 | ONDERLAW, LLC |
| ALMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07606 | ONDERLAW, LLC |
| AL-NURRIDIN, FATIMAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01353 | JOHNSON LAW GROUP |
| ALONSO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12016 | ONDERLAW, LLC |
| ALONZO, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17794 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALORSAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13192 | REICH & BINSTOCK, LLP |
| ALRASHDAN, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003231-21 | WEITZ & LUXENBERG |
| ALRUBAIIE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11009 | PARKER WAICHMAN, LLP |
| ALSOP, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSTON, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06473 | MCGOWAN, HOOD & FELDER, LLC |
| ALSTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11133 | GORI JULIAN & ASSOCIATES, P.C. |
| ALSTON, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2071-15 | GOLOMB SPIRT GRUNFELD PC |
| ALSTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17534 | SAUNDERS & WALKER, P.A. |
| ALSTON-SIMMONS, LAVONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05195 | ONDERLAW, LLC |
| ALSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07506 | ASHCRAFT & GEREL, LLP |
| ALSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSUP, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09630 | ASHCRAFT & GEREL |
| ALT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09653 | ONDERLAW, LLC |
| ALTER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13087 | ONDERLAW, LLC |
| ALTERA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05842 | ONDERLAW, LLC |
| ALTHANS-BURNS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16807 | ONDERLAW, LLC |
| ALTMAN, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18988 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681837 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ALTRINGER, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681837 | SALKOW LAW, APC |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ALVARADO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16376 | NACHAWATI LAW GROUP |
| ALVARADO, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01153 | ONDERLAW, LLC |
| ALVARADO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06389 | ONDERLAW, LLC |
| ALVARADO, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02642 | MORELLI LAW FIRM, PLLC |
| ALVARADO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001490-20 | GOLOMB & HONIK, P.C. |
| ALVARADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15286 | SALTZ MONGELUZZI & BENDESKY PC |
| ALVARADO, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00349 | ASHCRAFT & GEREL |
| ALVARADO, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, VINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07442 | DALIMONTE RUEB, LLP |
| ALVARADO, YAHAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05171 | JOHNSON BECKER, PLLC |
| ALVAREZ, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15148 | ONDERLAW, LLC |
| ALVAREZ, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00025 | CELLINO & BARNES, P.C. |
| ALVAREZ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00832 | ONDERLAW, LLC |
| ALVAREZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12771 | THE MILLER FIRM, LLC |
| ALVAREZ, LUZ | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002487-20 | GOLOMB & HONIK, P.C. |
| ALVAREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10834 | ASHCRAFT & GEREL, LLP |
| ALVAREZ, MARIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005353-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005353-21 | LEVY KONIGSBERG LLP |
| ALVAREZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02806 | DALIMONTE RUEB, LLP |
| ALVAREZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16490 | NACHAWATI LAW GROUP |
| ALVAREZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04290 | ONDERLAW, LLC |
| ALVAREZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02452 | ONDERLAW, LLC |
| ALVAREZ, YANIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12197 | ONDERLAW, LLC |
| ALVAREZ-CEPEDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001993-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| ALVEREZ-PEREZ, YVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2237-17 | GOLOMB SPIRT GRUNFELD PC |
| ALVERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01299 | MOTLEY RICE, LLC |
| ALVES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04239 | ONDERLAW, LLC |
| ALVILLAR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04339 | MOTLEY RICE, LLC |
| ALVIN DEFOREST | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALVIS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVY, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11406 | HEYGOOD, ORR & PEARSON |
| ALYINOVICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03381 | ONDERLAW, LLC |
| ALYSHA AUGUSTUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18244 | WEITZ & LUXENBERG |
| ALZAMORA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMANA, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04300 | ONDERLAW, LLC |
| AMANDA HIGHMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18499 | WEITZ & LUXENBERG |
| AMANDA HINES | FEDERAL - MDL | 3:21-CV-19705 | JOHNSON BECKER, PLLC |
| AMANDA ROBERTS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | ASHCRAFT & GEREL |
| AMANDA ROBERTS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMANDA STUTSMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18497 | ONDERLAW, LLC |
| AMANULLAH, FARKHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04330 | ONDERLAW, LLC |
| AMARA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMARAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11363 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| AMARO, HILARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20354 | ONDERLAW, LLC |
| AMATO, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03343 | JOHNSON LAW GROUP |
| AMAUGWU, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16289 | THE MILLER FIRM, LLC |
| AMAYA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08859 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| AMBADJES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07627 | ONDERLAW, LLC |
| AMBER BRIDGES | FEDERAL - MDL | 3:21-CV-19503 | ONDERLAW, LLC |
| AMBER MADDOX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18073 | WEITZ & LUXENBERG |
| AMBERT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09581 | THE MILLER FIRM, LLC |
| AMBRIZ, ALIZA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | 081611616 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMBROS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16294 | ARNOLD & ITKIN LLP |
| AMBROSE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14306 | ASHCRAFT & GEREL, LLP |
| AMBROSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11726 | COHEN & MALAD, LLP |
| AMBROSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11726 | NIX PATTERSON & ROACH |
| AMBURGY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06292 | FLETCHER V. TRAMMELL |
| AMBURN, SHAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMELITA DEL MUNDO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18364 | WAGSTAFF LAW FIRM |
| AMENDOLA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19368 | NACHAWATI LAW GROUP |
| AMENDOLA, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05717 | CELLINO & BARNES, P.C. |
| AMENGUAL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06852 | JOHNSON LAW GROUP |
| AMENTA, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02662 | POTTS LAW FIRM |
| AMERKANIAN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| AMERSON, DEANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CGC-20-588782 | ARNOLD & ITKIN LLP |
| AMERSON, DEANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08805 | ONDERLAW, LLC |
| AMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11973 | NACHAWATI LAW GROUP |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007796-20 | WEITZ & LUXENBERG |
| AMEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10626 | ARNOLD & ITKIN LLP |
| AMEZCUA, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01604 | DALIMONTE RUEB, LLP |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMI, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17294 | BURNS CHAREST LLP |
| AMICA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07061 | HEYGOOD, ORR & PEARSON |
| AMIN, JALPABEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06902 | NAPOLI SHKOLNIK, PLLC |
| AMIN, SUSIE | GA - STATE COURT OF SPALDING COUNTY | 19V-1210 | BARNES LAW GROUP, LLC |
| AMIN, SUSIE | GA - STATE COURT OF SPALDING COUNTY | 19V-1210 | CHEELEY LAW GROUP |
| AMIRGHAHARI, NILOOFAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17461 | ONDERLAW, LLC |
| AMIRGHOLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09267 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMISTADI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMLONG, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMMAR, JACQUELINE | IL - CIRCUIT COURT - COOK COUNTY | 2020L013347 | ONDERLAW, LLC |
| AMMESMAKI, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20356 | ONDERLAW, LLC |
| AMMONS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01329 | LINVILLE LAW GROUP |
| AMMONS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09730 | ONDERLAW, LLC |
| AMMONS, SHELLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003260-21 | WEITZ & LUXENBERG |
| AMO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000590-19 | BEREZOFSKY LAW GROUP, LLC |
| AMO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000590-19 | THE MILLER FIRM, LLC |
| AMODEI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07518 | ASHCRAFT & GEREL |
| AMODEI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2281-17 | GOLOMB SPIRT GRUNFELD PC |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| AMOS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16514 | JOHNSON LAW GROUP |
| AMOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12368 | THE SIMON LAW FIRM, PC |
| AMOS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02347 | ONDERLAW, LLC |
| AMRICH, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000642-18 | GOLOMB SPIRT GRUNFELD PC |
| AMRINE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15373 | MILLER DELLAFERA PLC |
| AMRON, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02045-19AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| AMRON, ROBERT K. AND AMRON, ROSE A. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02045-19AS | LEVY KONIGSBERG LLP |
| AMSBRY, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07200 | ONDERLAW, LLC |
| AMY FRELIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18287 | WEITZ & LUXENBERG |
| AMY HOWE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18455 | WEITZ & LUXENBERG |
| AMY STALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ANABLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02489 | ONDERLAW, LLC |
| ANANOPULOS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001429-20 | KLINE & SPECTER, P.C. |
| ANASTASIA, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000483-21 | GOLOMB & HONIK, P.C. |
| ANCIRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13221 | DALIMONTE RUEB, LLP |
| ANDERS, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12804 | MORELLI LAW FIRM, PLLC |
| ANDERS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03279 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09434 | ROSS FELLER CASEY, LLP |
| ANDERSEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00528 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ANDERSEN, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002835-21 | GOLOMB & HONIK, P.C. |
| ANDERSEN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08957 | MOTLEY RICE, LLC |
| ANDERSEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSEN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08791 | ONDERLAW, LLC |
| ANDERSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10728 | MORGAN & MORGAN |
| ANDERSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00002 | THE SEGAL LAW FIRM |
| ANDERSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16609 | NACHAWATI LAW GROUP |
| ANDERSON, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15826 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19903 | NACHAWATI LAW GROUP |
| ANDERSON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16102 | ONDERLAW, LLC |
| ANDERSON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04364 | ROSS FELLER CASEY, LLP |
| ANDERSON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12266 | ONDERLAW, LLC |
| ANDERSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01790 | ASHCRAFT & GEREL |
| ANDERSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16329 | MOORE LAW GROUP PLLC |
| ANDERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16128 | NACHAWATI LAW GROUP |
| ANDERSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20052 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02528 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15299 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18224 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| ANDERSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13399 | NACHAWATI LAW GROUP |
| ANDERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10257 | ONDERLAW, LLC |
| ANDERSON, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02533-18AS | WEITZ & LUXENBERG |
| ANDERSON, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11305 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06880 | ONDERLAW, LLC |
| ANDERSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06045 | FLETCHER V. TRAMMELL |
| ANDERSON, CHRISTINE AND ANDERSON,WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005296-20 | WEITZ & LUXENBERG |
| ANDERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12087 | BARRETT LAW GROUP |
| ANDERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07007 | ONDERLAW, LLC |
| ANDERSON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14360 | FLETCHER V. TRAMMELL |
| ANDERSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07123 | WILLIAMS HART LAW FIRM |
| ANDERSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02733 | JOHNSON LAW GROUP |
| ANDERSON, DELANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09895 | CELLINO & BARNES, P.C. |
| ANDERSON, DEMERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04771 | ONDERLAW, LLC |
| ANDERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12282 | ONDERLAW, LLC |
| ANDERSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06721 | THE SIMON LAW FIRM, PC |
| ANDERSON, DRONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03442 | ONDERLAW, LLC |
| ANDERSON, DYNNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08045 | ASHCRAFT & GEREL |
| ANDERSON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05396 | BARON & BUDD, P.C. |
| ANDERSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18644 | FLETCHER V. TRAMMELL |
| ANDERSON, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07087 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07087 | BURNS CHAREST LLP |
| ANDERSON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, FLORENTYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10715 | BURNS CHAREST LLP |
| ANDERSON, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-726-16 | GOLOMB SPIRT GRUNFELD PC |
| ANDERSON, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15243 | ARNOLD & ITKIN LLP |
| ANDERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09871 | ONDERLAW, LLC |
| ANDERSON, GLORIA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7716 | THE CHEEK LAW FIRM |
| ANDERSON, GLORIA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7716 | UNGLESBY LAW FIRM |
| ANDERSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05184 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | THE PATE LAW FIRM |
| ANDERSON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12282 | THE DIAZ LAW FIRM, PLLC |
| ANDERSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16910 | JOHNSON LAW GROUP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | DANIEL & ASSOCIATES, LLC |
| ANDERSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01247 | FLEMING, NOLEN & JEZ, LLP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | KIESEL LAW, LLP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | THE WHITEHEAD LAW FIRM, LLC |
| ANDERSON, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09562 | FLETCHER V. TRAMMELL |
| ANDERSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12060 | FRAZER PLC |
| ANDERSON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08402 | ONDERLAW, LLC |
| ANDERSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00537 | ONDERLAW, LLC |
| ANDERSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09420 | ONDERLAW, LLC |
| ANDERSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16378 | NACHAWATI LAW GROUP |
| ANDERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10452 | THE LAW OFFICES OF SEAN M CLEARY |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19161 | THE BARNES FIRM, LC |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09855 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12848 | WILLIAMS HART LAW FIRM |
| ANDERSON, KARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00400 | ASHCRAFT & GEREL |
| ANDERSON, KARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15372 | HENINGER GARRISON DAVIS, LLC |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15581 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17536 | ASHCRAFT & GEREL |
| ANDERSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14297 | THE SEGAL LAW FIRM |
| ANDERSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08790 | BERNSTEIN LIEBHARD LLP |
| ANDERSON, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16387 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04308 | ROSS FELLER CASEY, LLP |
| ANDERSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09685 | ONDERLAW, LLC |
| ANDERSON, LAURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07542 | WILLIAMS HART LAW FIRM |
| ANDERSON, LAWRENCE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08180-18AS | WEITZ & LUXENBERG |
| ANDERSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06168 | MOTLEY RICE, LLC |
| ANDERSON, LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00769-20AS | KARST & VON OISTE, LLP |
| ANDERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06984 | ONDERLAW, LLC |
| ANDERSON, LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00769-20AS | THE EARLY FIRM, LLC |
| ANDERSON, MACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14777 | BACHUS & SCHANKER LLC |
| ANDERSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13330 | NACHAWATI LAW GROUP |
| ANDERSON, MARTHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11638 | POTTS LAW FIRM |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16902 | DALIMONTE RUEB, LLP |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08151 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04191 | ONDERLAW, LLC |
| ANDERSON, MAUREEN | ONTARIO (TORONTO) | CV-22-00679130-0000 | PRESZLER INJURY LAWYERS |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01037 | MOTLEY RICE NEW JERSEY LLC |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16333 | THE DUGAN LAW FIRM |
| ANDERSON, MONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-20 | GOLOMB & HONIK, P.C. |
| ANDERSON, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11591 | BERNSTEIN LIEBHARD LLP |
| ANDERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21794 | ONDERLAW, LLC |
| ANDERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02642 | WILLIAMS HART LAW FIRM |
| ANDERSON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17230 | THE MILLER FIRM, LLC |
| ANDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20706 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01688 | THE SEGAL LAW FIRM |
| ANDERSON, PLEASANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05822 | ONDERLAW, LLC |
| ANDERSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18476 | FRAZER PLC |
| ANDERSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02334 | ONDERLAW, LLC |
| ANDERSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04086 | FLETCHER V. TRAMMELL |
| ANDERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08150 | POGUST BRASLOW & MILLROOD, LLC |
| ANDERSON, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08792 | ONDERLAW, LLC |
| ANDERSON, ROCHARLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03273 | ASHCRAFT & GEREL, LLP |
| ANDERSON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08140 | POULIN, WILLEY, ANASTOPOULO, LLC |
| ANDERSON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09033 | THE MILLER FIRM, LLC |
| ANDERSON, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12349 | ASHCRAFT & GEREL |
| ANDERSON, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2427-17 | KEEFE BARTELS |
| ANDERSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2427-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ANDERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03985 | ONDERLAW, LLC |
| ANDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02165 | GORI JULIAN & ASSOCIATES, P.C. |
| ANDERSON, SHANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03469 | ONDERLAW, LLC |
| ANDERSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11374 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09296 | BURNS CHAREST LLP |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18971 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19417 | THE MILLER FIRM, LLC |
| ANDERSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04612 | BLIZZARD & NABERS, LLP |
| ANDERSON, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04910 | ONDERLAW, LLC |
| ANDERSON, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003206-21 | WEITZ & LUXENBERG |
| ANDERSON, TYLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01792 | ASHCRAFT & GEREL |
| ANDERSON, TYLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05512 | NAPOLI SHKOLNIK, PLLC |
| ANDERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19494 | ASHCRAFT & GEREL |
| ANDERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06663 | ONDERLAW, LLC |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02871 | ONDERLAW, LLC |
| ANDERSON-MUNROE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06898 | ASHCRAFT & GEREL |
| ANDERT, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00724 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00724 | BURNS CHAREST LLP |
| ANDES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03704 | THE SEGAL LAW FIRM |
| ANDONIADIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04878 | ONDERLAW, LLC |
| ANDRADE, ANNAMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20150 | NACHAWATI LAW GROUP |
| ANDRADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16392 | NACHAWATI LAW GROUP |
| ANDRADE, ORVELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14301 | DALIMONTE RUEB, LLP |
| ANDRADE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12433 | DRISCOLL FIRM, P.C. |
| ANDRADE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07401 | MOTLEY RICE, LLC |
| ANDRASI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17605 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREA PAYTON | FEDERAL - MDL | 3:20-CV-15808 | ONDERLAW, LLC |
| ANDREASON, LORAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02115 | ONDERLAW, LLC |
| ANDREOTTI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19912 | CELLINO & BARNES, P.C. |
| ANDREOZZI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08180 | ONDERLAW, LLC |
| ANDRES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12577 | ASHCRAFT & GEREL, LLP |
| ANDRES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRESSEN, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREW, WALTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05654 | ASHCRAFT & GEREL |
| ANDREW, WALTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, ALEASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03902 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDREWS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15198 | MESHBESHER & SPENCE, LTD. |
| ANDREWS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14001 | WATERS & KRAUS, LLP |
| ANDREWS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02939 | ASHCRAFT & GEREL |
| ANDREWS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10070 | ONDERLAW, LLC |
| ANDREWS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDREWS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02041 | ONDERLAW, LLC |
| ANDREWS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11355 | NACHAWATI LAW GROUP |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16415 | NACHAWATI LAW GROUP |
| ANDREWS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15792 | NACHAWATI LAW GROUP |
| ANDREWS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04211 | ONDERLAW, LLC |
| ANDREWS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13700 | FLETCHER V. TRAMMELL |
| ANDREWS, MARGARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06762 | ONDERLAW, LLC |
| ANDREWS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10675 | POTTS LAW FIRM |
| ANDREWS, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07661 | ONDERLAW, LLC |
| ANDREWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00046 | ASHCRAFT & GEREL |
| ANDREWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05596 | ONDERLAW, LLC |
| ANDREWS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11405 | NACHAWATI LAW GROUP |
| ANDREWS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16411 | NACHAWATI LAW GROUP |
| ANDREWS, SHAKEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16406 | NACHAWATI LAW GROUP |
| ANDREWS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18059 | ONDERLAW, LLC |
| ANDREWS, TESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDREWS-NOEL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03873 | FLETCHER V. TRAMMELL |
| ANDRIANA MEDINA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANDRIOLA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00489 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDRIS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDROJNA, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07475 | ONDERLAW, LLC |
| ANDRUS, KATHERINE ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11831 | MOTLEY RICE, LLC |
| ANFINSN,ANGULO,CARFAGNO,PINTR,ROMN,TRAHN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC621999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANFORTH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16086 | BERNSTEIN LIEBHARD LLP |
| ANGEL BETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18479 | WATERS & KRAUS, LLP |
| ANGEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14951 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELA PRIEST | FEDERAL - MDL | 3:21-CV-12949 | ONDERLAW, LLC |
| ANGELA WALKER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003313-21 | WEITZ & LUXENBERG |
| ANGELA WRIGHT | FEDERAL - MDL | 3:21-CV-19136 | MOTLEY RICE, LLC |
| ANGELES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELES, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18226 | WATERS & KRAUS, LLP |
| ANGELIA MCDONALD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | ASHCRAFT & GEREL |
| ANGELIA MCDONALD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELIA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18170 | ONDERLAW, LLC |
| ANGELICA GARCIA-ADAMU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18392 | ONDERLAW, LLC |
| ANGELINE DILWORTH | FEDERAL - MDL | 3:21-CV-19608 | ONDERLAW, LLC |
| ANGELL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18684 | CELLINO & BARNES, P.C. |
| ANGELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00417 | ASHCRAFT & GEREL |
| ANGELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGELO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02434 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANGELO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGE-ROLAND, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07543 | WILLIAMS HART LAW FIRM |
| ANGILLETTA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08853 | MOTLEY RICE, LLC |
| ANGIONE, LYNNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC680008 | THE BRANDI LAW FIRM |
| ANGLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ANGSTADT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11997 | NACHAWATI LAW GROUP |
| ANGUIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18218 | JOHNSON LAW GROUP |
| ANGUS, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06866 | ASHCRAFT & GEREL, LLP |
| ANGUSTAIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02163 | GORI JULIAN & ASSOCIATES, P.C. |
| ANISSA YZQUIERDO | FEDERAL - MDL | 3:21-CV-17833 | PARAFINCZUK WOLF, P.A. |
| ANITA KINKEAD | FEDERAL - MDL | 3:21-CV-18736 | FLETCHER V. TRAMMELL |
| ANITA LEATHERS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | ASHCRAFT & GEREL, LLP |
| ANITA LEATHERS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANKENBRAND, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03394 | GITLIN, HORN AND VAN DE KIEFT, LLP |
| ANN BRYSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANN GRAYESKI | FEDERAL - MDL | 3:21-CV-19653 | JOHNSON BECKER, PLLC |
| ANN LOVEWELL | FEDERAL - MDL | 3:21-CV-18849 | MOTLEY RICE, LLC |
| ANN MAASBERG | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-21 | WEITZ & LUXENBERG |
| ANN SPENCER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18361 | THE MILLER FIRM, LLC |
| ANNA CURLIN | FEDERAL - MDL | 3:21-CV-19671 | ONDERLAW, LLC |
| ANNA DEHENNIS | FEDERAL - MDL | 3:21-CV-18006 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ANNA LAWTON | FEDERAL - MDL | 3:21-CV-19637 | JOHNSON BECKER, PLLC |
| ANNA MARIA PADILLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA MARTINEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA MUNCHRATH | FEDERAL - MDL | 3:21-CV-19746 | JOHNSON BECKER, PLLC |
| ANNA ROUSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA SKERMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18725 | MOTLEY RICE, LLC |
| ANNA STUART | FEDERAL - MDL | 3:21-CV-19748 | ONDERLAW, LLC |
| ANNA WILLHITE | FEDERAL - MDL | 3:21-CV-18791 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANNA YUHAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18217 | ONDERLAW, LLC |
| ANNALORO, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11860 | MOTLEY RICE, LLC |
| ANNAN, KIMYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10018 | ONDERLAW, LLC |
| ANNE BASHER | FEDERAL - MDL | 3:21-CV-19869 | ONDERLAW, LLC |
| ANNE CANNON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNE MARIE DYHHOUSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNEETA DESANTIS | FEDERAL - MDL | 3:21-CV-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANNETTE HILTON | FEDERAL - MDL | 3:21-CV-19099 | MOTLEY RICE, LLC |
| ANNETTE KEITH | FEDERAL - MDL | 3:21-CV-19632 | JOHNSON BECKER, PLLC |
| ANNETTE ORTIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19782 | CAMPBELL & ASSOCIATES |
| ANNETTE ORTIZ | FEDERAL - MDL | 3:21-CV-19782 | CAMPBELL & ASSOCIATES |
| ANNETTE ORTIZ | FEDERAL - MDL | 3:21-CV-19782 | FRAZER LAW LLC |
| ANNETTE ORTIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19782 | FRAZER PLC |
| ANNETTE WILSON | FEDERAL - MDL | 3:21-CV-18645 | FLETCHER V. TRAMMELL |
| ANNIE CHAMBERS | FEDERAL - MDL | 3:21-CV-19189 | BARON & BUDD, P.C. |
| ANNIE WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18402 | JOHNSON LAW GROUP |
| ANNIS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06836 | THE DUGAN LAW FIRM, APLC |
| ANNUNZIATA, AMORELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20360 | ONDERLAW, LLC |
| ANSALDI, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16417 | NACHAWATI LAW GROUP |
| ANSPACH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06651 | THE SIMON LAW FIRM, PC |
| ANSTED, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03759 | PARKER WAICHMAN, LLP |
| ANSTINE, BRIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05272 | ONDERLAW, LLC |
| ANTHONY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10789 | SIMMONS HANLY CONROY |
| ANTHONY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01458 | ASHCRAFT & GEREL |
| ANTHONY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, DELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16422 | NACHAWATI LAW GROUP |
| ANTHONY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18158 | MORELLI LAW FIRM, PLLC |
| ANTHONY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13585 | NACHAWATI LAW GROUP |
| ANTHONY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08628 | HOLLAND LAW FIRM |
| ANTHONY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY-MORTON, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08851 | ONDERLAW, LLC |
| ANTOCICCO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00919 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANTOINE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10503 | ONDERLAW, LLC |
| ANTOINE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12508 | MORELLI LAW FIRM, PLLC |
| ANTOINETTE LISSIMORE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003333-21 | WEITZ & LUXENBERG |
| ANTOLOWITZ, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02373 | JOHNSON LAW GROUP |
| ANTONETTI, JANELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003303-20 | KLINE & SPECTER, P.C. |
| ANTONINI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02189 | ONDERLAW, LLC |
| ANTONIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTONUCCI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20585 | CELLINO & BARNES, P.C. |
| ANTOS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06434 | ONDERLAW, LLC |
| ANTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12077 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| APARICIO, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-17 | GOLOMB SPIRT GRUNFELD PC |
| APARICIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14833 | LENZE LAWYERS, PLC |
| APARICIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| APELIAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07016 | THE MILLER FIRM, LLC |
| APONTE, ANALYDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02107 | HEYGOOD, ORR & PEARSON |
| APONTE, NOEMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12208 | ARNOLD & ITKIN LLP |
| APPEL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18215 | JOHNSON LAW GROUP |
| APPINO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04692 | ONDERLAW, LLC |
| APPLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15912 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| APPLEBEE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14241 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| APPLEFIELD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03080 | SAUNDERS & WALKER, P.A. |
| APPLEGATE, MESHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04426 | WAGSTAFF & CARTMELL, LLP |
| APPLEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14140 | MOTLEY RICE, LLC |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | PORTER & MALOUF, PA |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | SEEGER WEISS LLP |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | THE SMITH LAW FIRM, PLLC |
| APREA, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13779 | MORRIS BART & ASSOCIATES |
| APRIL BRAZEL | FEDERAL - MDL | 3:21-CV-19581 | ONDERLAW, LLC |
| APRIL CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| APRIL DENUCCI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | ASHCRAFT & GEREL, LLP |
| APRIL DENUCCI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07440 | ONDERLAW, LLC |
| AQUILINA, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03960 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AQUINO, LIZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06664 | ONDERLAW, LLC |
| AQUINO, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14270 | DRISCOLL FIRM, P.C. |
| AQUIO, MICHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11725 | JOHNSON LAW GROUP |
| ARABIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08870 | CPC |
| ARAGON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16427 | NACHAWATI LAW GROUP |
| ARAIZA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17052 | ONDERLAW, LLC |
| ARAMBULA, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10405 | JOHNSON LAW GROUP |
| ARAMBULA, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14261 | DRISCOLL FIRM, P.C. |
| ARANA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10601 | NAPOLI SHKOLNIK, PLLC |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| ARAUJO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18796 | CELLINO & BARNES, P.C. |
| ARAUJO, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00662 | FLETCHER V. TRAMMELL |
| ARAUJO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12188 | ONDERLAW, LLC |
| ARBOUR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02958 | ONDERLAW, LLC |
| ARBUCKLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11251 | NACHAWATI LAW GROUP |
| ARBUCKLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUTHNOT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02201 | JOHNSON LAW GROUP |
| ARCACHE, AIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001465-20 | GOLOMB SPIRT GRUNFELD PC |
| ARCENEAUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13606 | DRISCOLL FIRM, P.C. |
| ARCENEAUX, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09873 | ONDERLAW, LLC |
| ARCHDEACON, PEGGIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06851 | MORELLI LAW FIRM, PLLC |
| ARCHER, CHERYL | GA - STATE COURT OF CLAYTON COUNTY | 2019CV00656 | BARNES LAW GROUP, LLC |
| ARCHER, CHERYL | GA - STATE COURT OF CLAYTON COUNTY | 2019CV00656 | CHEELEY LAW GROUP |
| ARCHER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13337 | NACHAWATI LAW GROUP |
| ARCHER, DENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03186 | WILLIAMS HART LAW FIRM |
| ARCHER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09035 | ARNOLD & ITKIN LLP |
| ARCHER, MARQUIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15217 | WEITZ & LUXENBERG |
| ARCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11989 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11989 | VAUGHAN LAW FIRM PC |
| ARCHIBALD, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02760 | THE DIETRICH LAW FIRM, PC |
| ARCHIBALD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08271 | ONDERLAW, LLC |
| ARCHIBALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02219 | CHAPPELL, SMITH & ARDEN, P.A. |
| ARCHIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHIE, THERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| ARCHIE, THERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| ARCHIE, THERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARCHIELD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16432 | NACHAWATI LAW GROUP |
| ARCHULETA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHULETA, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05975 | ONDERLAW, LLC |
| ARCIUOLO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11216 | ASHCRAFT & GEREL |
| ARD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09875 | ONDERLAW, LLC |
| ARDEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11351 | MOTLEY RICE, LLC |
| ARDIZZONE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07110 | BLIZZARD & NABERS, LLP |
| ARELLANO, MARIA DE LA LUZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2020-01157108-CU-PL-CJC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARENA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10147 | GOLOMB SPIRT GRUNFELD PC |
| ARENDS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10568 | GORI JULIAN & ASSOCIATES, P.C. |
| ARENDT, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17850 | JOHNSON LAW GROUP |
| ARENSBERG, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARENZ, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06074 | MOTLEY RICE, LLC |
| ARESHEH, NAHDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AREVALO, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10510 | ONDERLAW, LLC |
| ARGENT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00951 | JOHNSON LAW GROUP |
| ARGERENON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02206 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARGETSINGER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03861 | ONDERLAW, LLC |
| ARGINSKY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09795 | ONDERLAW, LLC |
| ARGIRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12405 | ONDERLAW, LLC |
| ARGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10847 | HENINGER GARRISON DAVIS, LLC |
| ARGUELLO, DALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17608 | ONDERLAW, LLC |
| ARGUELLO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12135 | MORELLI LAW FIRM, PLLC |
| ARGUELLO, SARENNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002745-21 | WEITZ & LUXENBERG |
| ARGUELLO-ALLEN, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002303-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARGUETA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14733 | MOTLEY RICE, LLC |
| ARGUETA-FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09296 | POGUST BRASLOW & MILLROOD, LLC |
| ARIAS, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIAS-ARAGON, JESUS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARIAS-ARAGON, JESUS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARIBON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09990 | CELLINO & BARNES, P.C. |
| ARIENO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13288 | WAGSTAFF & CARTMELL, LLP |
| ARIETTA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARILYN HALSTEAD | FEDERAL - MDL | 3:21-CV-19060 | MOTLEY RICE, LLC |
| ARINOLDO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15702 | JOHNSON LAW GROUP |
| ARISPE, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12526 | THE MILLER FIRM, LLC |
| ARISPE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14313 | GORI JULIAN & ASSOCIATES, P.C. |
| ARISPE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04377 | ONDERLAW, LLC |
| ARLEDGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13523 | ASHCRAFT & GEREL |
| ARLENE WINTER | FEDERAL - MDL | 3:21-CV-18927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ARMATO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMENI, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01529 | WILLIAMS HART LAW FIRM |
| ARMES, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002591-20 | GOLOMB & HONIK, P.C. |
| ARMES, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002081-20 | GOLOMB & HONIK, P.C. |
| ARMISTEAD, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01830 | ASHCRAFT & GEREL |
| ARMISTEAD, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMITAGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06283 | PRIBANIC & PRIBANIC, LLC |
| ARMITAGE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10659 | THE LAW OFFICES OF SEAN M CLEARY |
| ARMONTROUT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14290 | WILLIAMS HART LAW FIRM |
| ARMSTEAD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19151 | BARON & BUDD, P.C. |
| ARMSTEAD, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10110 | THE ENTREKIN LAW FIRM |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARMSTEAD, ETHEL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| ARMSTEAD, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08514 | NAPOLI SHKOLNIK, PLLC |
| ARMSTEAD, ROCSHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13541 | ONDERLAW, LLC |
| ARMSTRONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03825 | ONDERLAW, LLC |
| ARMSTRONG, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08777 | ONDERLAW, LLC |
| ARMSTRONG, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15998 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARMSTRONG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06804 | THE SIMON LAW FIRM, PC |
| ARMSTRONG, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08262 | FLEMING, NOLEN & JEZ, LLP |
| ARMSTRONG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13922 | ONDERLAW, LLC |
| ARMSTRONG, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10019 | ONDERLAW, LLC |
| ARMSTRONG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13246 | LEVIN SIMES LLP |
| ARMSTRONG, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17517 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARMSTRONG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16436 | NACHAWATI LAW GROUP |
| ARMSTRONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00493 | THE BENTON LAW FIRM, PLLC |
| ARMSTRONG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14200 | ONDERLAW, LLC |
| ARMSTRONG, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14361 | FLETCHER V. TRAMMELL |
| ARMSTRONG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16634 | ASHCRAFT & GEREL |
| ARMSTRONG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01794 | ASHCRAFT & GEREL |
| ARMSTRONG, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04365 | ROSS FELLER CASEY, LLP |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ARMSTRONG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11678 | NACHAWATI LAW GROUP |
| ARNDT, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10944 | ASHCRAFT & GEREL |
| ARNEBERG, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNESEN, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16358 | MOTLEY RICE, LLC |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ARNETTE WILLIAMS | FEDERAL - MDL | 3:21-CV-18548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ARNOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09228 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| ARNOLD, GENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11129 | ARNOLD & ITKIN LLP |
| ARNOLD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14579 | MORRIS BART & ASSOCIATES |
| ARNOLD, INAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21624 | GORI JULIAN & ASSOCIATES, P.C. |
| ARNOLD, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10022 | ONDERLAW, LLC |
| ARNOLD, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02902 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ARNOLD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04775 | ONDERLAW, LLC |
| ARNOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01219 | MARLIN & SALTZMAN LLP |
| ARNOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16189 | NACHAWATI LAW GROUP |
| ARNOLD, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000436-20 | COHEN, PLACITELLA & ROTH |
| ARNOLD, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000436-20 | DAVIS, BETHUNE & JONES, L.L.C. |
| ARNOLD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03128 | JOHNSON LAW GROUP |
| ARNOLD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18654 | ARNOLD & ITKIN LLP |
| ARNOLD, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11649 | COHEN & MALAD, LLP |
| ARNOLD, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11649 | NIX PATTERSON & ROACH |
| ARNOLD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06452 | THE ENTREKIN LAW FIRM |
| ARNOLD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00979 | THE MILLER FIRM, LLC |
| ARNOLD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01870 | MOTLEY RICE, LLC |
| ARNOLD, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01736 | ARNOLD & ITKIN LLP |
| ARNOULT, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01220 | ASHCRAFT & GEREL |
| ARNOULT, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AROCHO, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12591 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| AROMANDO, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2417-17 | COHEN, PLACITELLA & ROTH |
| ARON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARONEAU, KATHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16635 | ASHCRAFT & GEREL |
| ARONEAU, KATHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16813 | ONDERLAW, LLC |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARRAIAL, FERNANDA | ONTARIO (TORONTO) | CV-22-00679008-0000 | PRESZLER INJURY LAWYERS |
| ARRAO, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08170 | ONDERLAW, LLC |
| ARREAGA, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| ARREDONDO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19598 | THE BARNES FIRM, LC |
| ARREDONDO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARREDONDO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07249 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07249 | BURNS CHAREST LLP |
| ARREDONDO, ROSALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19111 | NACHAWATI LAW GROUP |
| ARREOLA, PILAR | IL - CIRCUIT COURT - COOK COUNTY | 21-L-7632 | COONEY AND CONWAY |
| ARREOLA, YOLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18095 | ARNOLD & ITKIN LLP |
| ARRIAGA, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16439 | NACHAWATI LAW GROUP |
| ARRIGO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16502 | NACHAWATI LAW GROUP |
| ARRINGTON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16920 | ASHCRAFT & GEREL |
| ARRINGTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15626 | JOHNSON LAW GROUP |
| ARRINGTON, NAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11617 | NACHAWATI LAW GROUP |
| ARRINGTON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05840 | ONDERLAW, LLC |
| ARRIOLA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19460 | NACHAWATI LAW GROUP |
| ARROWOOD, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17406 | JOHNSON LAW GROUP |
| ARROYO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01239 | GORI JULIAN & ASSOCIATES, P.C. |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, MERIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09244 | CELLINO & BARNES, P.C. |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ARROYO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00977 | THE MILLER FIRM, LLC |
| ARROYO, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13899 | ONDERLAW, LLC |
| ARROYO, WHILHELMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08491 | CELLINO & BARNES, P.C. |
| ARSENAULT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15013 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15013 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARSENEAULT, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13421 | ONDERLAW, LLC |
| ARTAC, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| ARTEAGA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC722126 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARTEAGA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTERBRIDGE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00039 | ASHCRAFT & GEREL |
| ARTESSA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14370 | ARNOLD & ITKIN LLP |
| ARTHENE DERR | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARTHUR, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16452 | NACHAWATI LAW GROUP |
| ARTHUR, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13799 | ONDERLAW, LLC |
| ARTHUR, LAMONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11285 | NACHAWATI LAW GROUP |
| ARTHUR, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08343 | THE MILLER FIRM, LLC |
| ARTIAGA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13900 | THE SEGAL LAW FIRM |
| ARTIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16463 | NACHAWATI LAW GROUP |
| ARTIS, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02645 | WILLIAMS HART LAW FIRM |
| ARTIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18446 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARTZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01818 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARVELO, DONNA, M | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00588-17AS | LEVY KONIGSBERG LLP |
| ARVIE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04840 | ONDERLAW, LLC |
| ARVIZU, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19115 | NACHAWATI LAW GROUP |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARWINR, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13507 | ASHCRAFT & GEREL |
| ARYEE, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05119 | ONDERLAW, LLC |
| ARZOLA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21180 | NACHAWATI LAW GROUP |
| ASARO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03579 | ASHCRAFT & GEREL, LLP |
| ASBELL, TEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01520 | ONDERLAW, LLC |
| ASBELL, TEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17596 | SLATER, SLATER, SCHULMAN, LLP |
| ASBURY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17070 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ASBY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02953 | ONDERLAW, LLC |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| ASCENZO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14029 | THORNTON LAW FIRM LLP |
| ASCHENBRENNER, GLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCHINGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10941 | CATES MAHONEY, LLC |
| ASCHOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02379 | ONDERLAW, LLC |
| ASH, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09307 | ONDERLAW, LLC |
| ASH, ROSEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02018 | ONDERLAW, LLC |
| ASHBORN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04906 | ONDERLAW, LLC |
| ASHBROOK, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13388 | NACHAWATI LAW GROUP |
| ASHBROOK, JLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13592 | JOHNSON LAW GROUP |
| ASHBURN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ASHBY, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16934 | ONDERLAW, LLC |
| ASHBY, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02960 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASHBY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05516 | NAPOLI SHKOLNIK, PLLC |
| ASHBY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08488 | WILLIAMS HART LAW FIRM |
| ASHBY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07428 | ONDERLAW, LLC |
| ASHCRAFT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16629 | ONDERLAW, LLC |
| ASHCRAFT, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHED, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001310-21 | GOLOMB & HONIK, P.C. |
| ASHER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18514 | ONDERLAW, LLC |
| ASHER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02208 | ONDERLAW, LLC |
| ASHFORD, OCIEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00971 | THE SEGAL LAW FIRM |
| ASHFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20325 | ONDERLAW, LLC |
| ASHFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11083 | SILL LAW GROUP, PLLC |
| ASHLEY GRILLS | FEDERAL - MDL | 3:21-CV-19598 | ONDERLAW, LLC |
| ASHLEY JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17969 | WEITZ & LUXENBERG |
| ASHLEY, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17492 | ONDERLAW, LLC |
| ASHLEY, DANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09571 | FLETCHER V. TRAMMELL |
| ASHLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16467 | NACHAWATI LAW GROUP |
| ASHLEY, HARRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12765 | THE MILLER FIRM, LLC |
| ASHLEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15532 | GORI JULIAN & ASSOCIATES, P.C. |
| ASHLEY-JARMON, DESHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10869 | ARNOLD & ITKIN LLP |
| ASHLINE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHLOCK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07362 | THE DUGAN LAW FIRM, APLC |
| ASHLOCK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14730 | ONDERLAW, LLC |
| ASHRATI, GHYZAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02426 | ONDERLAW, LLC |
| ASHTON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHWORTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08482 | ONDERLAW, LLC |
| ASHWORTH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14309 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHWORTH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07747 | THE MILLER FIRM, LLC |
| ASIF, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05514 | NAPOLI SHKOLNIK, PLLC |
| ASKEW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02022 | ARNOLD & ITKIN LLP |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ASLESON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09291 | ONDERLAW, LLC |
| ASP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00406 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ASPIRAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17700 | ONDERLAW, LLC |
| ASSAF, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11748 | ONDERLAW, LLC |
| ASSATOURIANS, CRISTINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC641346 | HAFFNER LAW PC |
| ASSEF, MEHRNAZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV40186 | LAW OFF OF ISAAC TOVEG PROFESSIONAL |
| ASSENTI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13666 | DRISCOLL FIRM, P.C. |
| ASSENTI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03857 | ONDERLAW, LLC |
| ASSUNTA BALLETTI | NJ - STATE | ATL-L-003359-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ASTLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13050 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ASTLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07964 | ONDERLAW, LLC |
| ASTUDILLO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10920 | JOHNSON LAW GROUP |
| ATCHINSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16500 | NACHAWATI LAW GROUP |
| ATCHISON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07194 | ONDERLAW, LLC |
| ATEEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11241 | DOROTHY V. MAIER, PA |
| ATEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17436 | JOHNSON LAW GROUP |
| ATHERTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12389 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ATHERTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17362 | ONDERLAW, LLC |
| ATHERTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04412 | ONDERLAW, LLC |
| ATIRAM, LESLEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00294319 | GOLOMB SPIRT GRUNFELD PC |
| ATIVIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09325 | HENINGER GARRISON DAVIS, LLC |
| ATKINS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08590 | ONDERLAW, LLC |
| ATKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17478 | ONDERLAW, LLC |
| ATKINS, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05835 | ONDERLAW, LLC |
| ATKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11700 | SHAW COWART, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ATKINS, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17172 | ONDERLAW, LLC |
| ATKINS, STARLIC | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03167 | ONDERLAW, LLC |
| ATKINS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05663 | ONDERLAW, LLC |
| ATKINSON, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12474 | SANDERS VIENER GROSSMAN LLP |
| ATKINSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08324 | ONDERLAW, LLC |
| ATKINSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10771 | FLETCHER V. TRAMMELL |
| ATKINSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19371 | NACHAWATI LAW GROUP |
| ATKINSON, MARGORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05309 | ONDERLAW, LLC |
| ATKINSON, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01854 | JOHNSON LAW GROUP |
| ATKINSON, MONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07816 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ATKINSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08445 | THE DUGAN LAW FIRM, APLC |
| ATLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02421 | JOHNSON LAW GROUP |
| ATMAJIAN, ANGELA; OWEN, ALICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC655667 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ATTAWAY, WILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ATTEBERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16481 | NACHAWATI LAW GROUP |
| ATTENDORN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00128 | ASHCRAFT & GEREL |
| ATTERBERRY, KEELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ATTERHOLT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16785 | GORI JULIAN & ASSOCIATES, P.C. |
| ATTIG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06453 | THE ENTREKIN LAW FIRM |
| ATWOOD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19123 | NACHAWATI LAW GROUP |
| ATWOOD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02811 | DALIMONTE RUEB, LLP |
| ATWOOD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19974 | NACHAWATI LAW GROUP |
| ATWOOD, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19232 | ARNOLD & ITKIN LLP |
| AUBERT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06273 | MORRIS BART & ASSOCIATES |
| AUCOIN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11243 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AUDDINO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08894 | ONDERLAW, LLC |
| AUDETTE, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02895 | ONDERLAW, LLC |
| AUDREY KRAKOWSKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003322-21 | GOLOMB SPIRT GRUNFELD PC |
| AUFDENCAMP, DONIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00490 | JOHNSON BECKER, PLLC |
| AUFMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUGEN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05106 | ONDERLAW, LLC |
| AUGSBURGER, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06725 | THE SIMON LAW FIRM, PC |
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AUGUST, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10010 | MORRIS BART & ASSOCIATES |
| AUGUSTE, GUIRTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10837 | ASHCRAFT & GEREL, LLP |
| AUGUSTUS, ALYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18244 | WEITZ & LUXENBERG |
| AUGUSTUS, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03333 | ONDERLAW, LLC |
| AULD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULD, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001804-18 | COHEN, PLACITELLA & ROTH |
| AULISI, JOSEPH J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002973-20 | WEITZ & LUXENBERG |
| AULT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17901 | ASHCRAFT & GEREL, LLP |
| AULTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03316 | ASHCRAFT & GEREL |
| AULTMAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUMSBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04853 | WILLIAMS HART LAW FIRM |
| AUMUA, VAOITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07196 | ONDERLAW, LLC |
| AURICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17176 | JOHNSON LAW GROUP |
| AUSBORNE, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16482 | NACHAWATI LAW GROUP |
| AUSBY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16402 | NACHAWATI LAW GROUP |
| AUSTEN-SCHLIER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08885 | HOLLAND LAW FIRM |
| AUSTIN, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09526 | FLETCHER V. TRAMMELL |
| AUSTIN, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002409-20 | GOLOMB & HONIK, P.C. |
| AUSTIN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02415 | ONDERLAW, LLC |
| AUSTIN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14384 | NAPOLI SHKOLNIK PLLC |
| AUSTIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06965 | THE SIMON LAW FIRM, PC |
| AUSTIN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08524 | BARON & BUDD, P.C. |
| AUSTIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10899 | ONDERLAW, LLC |
| AUSTIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14584 | MOTLEY RICE, LLC |
| AUSTIN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03323 | ARNOLD & ITKIN LLP |
| AUSTIN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05872 | ONDERLAW, LLC |
| AUSTIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15108 | ARNOLD & ITKIN LLP |
| AUSTIN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16437 | NACHAWATI LAW GROUP |
| AUSTIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AUSTIN, SHERONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10615 | MOTLEY RICE, LLC |
| AUSTIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16410 | NACHAWATI LAW GROUP |
| AUSTIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02400 | THE REARDON LAW FIRM, P.C. |
| AUSTIN, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08485 | ONDERLAW, LLC |
| AUSTIN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05116 | HELMSDALE LAW, LLP |
| AUSTIN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00693 | JOHNSON LAW GROUP |
| AUSTINSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13172 | ONDERLAW, LLC |
| AUSTIN-WYATT, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08808 | ONDERLAW, LLC |
| AUTEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18931 | NACHAWATI LAW GROUP |
| AUTEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03834 | ONDERLAW, LLC |
| AUTHEMENT, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02986 | ONDERLAW, LLC |
| AUTIN, CHRISTINE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-671445 24 | GALANTE & BIVALACQUA LLC |
| AUTIN, CHRISTINE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-671445 24 | POURCIAU LAW FIRM, LLC |
| AUTIN, CHRISTINE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-671445 24 | THE CHEEK LAW FIRM |
| AUTRY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07986 | ASHCRAFT & GEREL |
| AVALOS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00496 | DALIMONTE RUEB, LLP |
| AVANT, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09659 | ASHCRAFT & GEREL |
| AVANT, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVANTS-BALDUCCI, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19128 | NACHAWATI LAW GROUP |
| AVARY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05996 | KIRKENDALL DWYER LLP |
| AVARY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16798 | THE SEGAL LAW FIRM |
| AVDEYEVA, YELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10280 | DAVIS, BETHUNE & JONES, L.L.C. |
| AVEAI, FILIFILI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07963 | ONDERLAW, LLC |
| AVED, VALENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16421 | NACHAWATI LAW GROUP |
| AVELLINO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14450 | ASHCRAFT & GEREL |
| AVENETTI, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03870 | ONDERLAW, LLC |
| AVENT, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVERETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12922 | LINVILLE LAW GROUP |
| AVERHEART, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002263-21 | NAPOLI SHKOLNIK, PLLC |
| AVERSA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12198 | ONDERLAW, LLC |
| AVERY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05397 | JOHNSON LAW GROUP |
| AVERY, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09082 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AVERY, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002411-20 | GOLOMB & HONIK, P.C. |
| AVERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15679 | GIRARDI & KEESE |
| AVERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15679 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AVERY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09963 | MOTLEY RICE, LLC |
| AVERY, PHAWNTA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC691035 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AVERY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02616 | DRISCOLL FIRM, P.C. |
| AVERY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20954 | THE MILLER FIRM, LLC |
| AVETISYAN, MAGDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| AVEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16355 | ROSS FELLER CASEY, LLP |
| AVEYARD, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14369 | ROSS FELLER CASEY, LLP |
| AVILA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17815 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AVILA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09039 | JOHNSON LAW GROUP |
| AVILA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07267 | ONDERLAW, LLC |
| AVITIA, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10023 | ONDERLAW, LLC |
| AWAD, MANERVA AND AWAD, FAYEZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06305-19 AS | LEVY KONIGSBERG LLP |
| AWBREY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11367 | NACHAWATI LAW GROUP |
| AXELOD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08959 | MOTLEY RICE, LLC |
| AXTELL, WAUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11740 | NACHAWATI LAW GROUP |
| AXTEN, MARITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2404-17 | GOLOMB SPIRT GRUNFELD PC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| AYALA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20783 | ONDERLAW, LLC |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15011 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AYALA, LITHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09521 | ONDERLAW, LLC |
| AYALA, VANNESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07300 | JOHNSON LAW GROUP |
| AYALA-CRUZ, MIOSOTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11229 | LIAKOS LAW APC |
| AYCOCK, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11555 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13949 | ASHCRAFT & GEREL |
| AYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19002 | NACHAWATI LAW GROUP |
| AYERS, DOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00154 | ENVIRONMENTAL LITIGATION GROUP, PC |
| AYERS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09117 | WILLIAMS HART LAW FIRM |
| AYERS, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13709 | MILLER DELLAFERA PLC |
| AYERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14025 | DAVIS, BETHUNE & JONES, L.L.C. |
| AYERS, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000152-21 | GOLOMB & HONIK, P.C. |
| AYERS, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16418 | NACHAWATI LAW GROUP |
| AYERS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18994 | BARON & BUDD, P.C. |
| AYERS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00585 | JOHNSON LAW GROUP |
| AYOTTE, BRANDY MAY ORIOLE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230640 | PRESZLER LAW FIRM LLP |
| AYOUB, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06304 | ONDERLAW, LLC |
| AYRES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05798 | JOHNSON BECKER, PLLC |
| AYRES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21459 | FLETCHER V. TRAMMELL |
| AYTES, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04379 | ONDERLAW, LLC |
| AZDAR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02279 | CELLINO & BARNES, P.C. |
| AZEVEDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01797 | ASHCRAFT & GEREL |
| AZEVEDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIMI, AZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07519 | ASHCRAFT & GEREL, LLP |
| AZIMI, AZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12370 | ASHCRAFT & GEREL |
| AZIZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, SHNO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZNAR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZOVSKAYA, YEVDOKIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16952 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| AZPIRI, GINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002064-21 | GOLOMB & HONIK, P.C. |
| B, E | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15416 | THE SEGAL LAW FIRM |
| BAACK, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19711 | NACHAWATI LAW GROUP |
| BAARS, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002082-20 | GOLOMB & HONIK, P.C. |
| BAASCH, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15432 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BABA, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12475 | THE SIMON LAW FIRM, PC |
| BABAR, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01092 | DRISCOLL FIRM, P.C. |
| BABAUTA, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11691 | GOZA & HONNOLD, LLC |
| BABAUTA, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09903 | NAPOLI SHKOLNIK, PLLC |
| BABB, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02328 | DAVIS, BETHUNE & JONES, L.L.C. |
| BABB, GEORGANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17345 | WEITZ & LUXENBERG |
| BABB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03633 | JOHNSON LAW GROUP |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| BABB, MARJORIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| BABB, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09397 | ONDERLAW, LLC |
| BABBS, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16313 | NACHAWATI LAW GROUP |
| BABCOCK, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19493 | ASHCRAFT & GEREL |
| BABCOCK, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABCOCK, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07778 | THE DUGAN LAW FIRM |
| BABE, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21438 | JOHNSON BECKER, PLLC |
| BABER, CASSANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002207-20 | GOLOMB & HONIK, P.C. |
| BABER, ROSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10838 | ASHCRAFT & GEREL |
| BABERS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16520 | LENZE KAMERRER MOSS, PLC |
| BABICH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12926 | PAUL LLP |
| BABIN, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05322 | ONDERLAW, LLC |
| BABISH, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000007-19 | LOPEZ-MCHUGH, LLP |
| BABUCA, IVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002489-20 | GOLOMB & HONIK, P.C. |
| BACA, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06875 | ONDERLAW, LLC |
| BACA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17513 | JOHNSON LAW GROUP |
| BACA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08759 | FLETCHER V. TRAMMELL |
| BACCA, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14850 | SANDERS PHILLIPS GROSSMAN, LLC |
| BACCARI, LILIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002454-21 | COHEN, PLACITELLA & ROTH |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | GALANTE & BIVALACQUA LLC |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | POURCIAU LAW FIRM, LLC |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | THE CHEEK LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACHELDER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14516 | NAPOLI SHKOLNIK PLLC |
| BACHIE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13261 | ONDERLAW, LLC |
| BACHMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07985 | ONDERLAW, LLC |
| BACK, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACKER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08960 | ONDERLAW, LLC |
| BACKER, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10284 | ONDERLAW, LLC |
| BACKES, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13440 | TORHOERMAN LAW LLC |
| BACKLUND, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACKOFF, NETTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002599-20 | GOLOMB & HONIK, P.C. |
| BACKUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15814 | ONDERLAW, LLC |
| BACLIG, EMILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01542 | ONDERLAW, LLC |
| BACON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, HERLASCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17417 | WEITZ & LUXENBERG |
| BACON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03766 | ASHCRAFT & GEREL, LLP |
| BACON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08239 | ONDERLAW, LLC |
| BACON-BARNETTE, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-368-15 | GOLOMB SPIRT GRUNFELD PC |
| BADEN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-300592 | LEVIN SIMES LLP |
| BADER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13044 | FLETCHER V. TRAMMELL |
| BADER-REINDL, F | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BADGER, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06715 | ONDERLAW, LLC |
| BADGER, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22104 | DALIMONTE RUEB, LLP |
| BADGETT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11297 | FLETCHER V. TRAMMELL |
| BADGLEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-924-16 | SEEGER WEISS LLP |
| BAEHMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15838 | NAPOLI SHKOLNIK PLLC |
| BAER, PERIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13172 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BAEZ, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11614 | NACHAWATI LAW GROUP |
| BAFALON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11346 | MOLL LAW GROUP |
| BAGASBAS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05724 | LENZE LAWYERS, PLC |
| BAGBY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05518 | NAPOLI SHKOLNIK, PLLC |
| BAGGETT, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15609 | THE WEINBERG LAW FIRM |
| BAGGETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11048 | HOLLIS, WRIGHT, CLAY & VAIL, P.C. |
| BAGGETT, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19148 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAGGETT, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02829 | THE MILLER FIRM, LLC |
| BAGGOTT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01056 | MCSWEENEY/LANGEVIN, LLC |
| BAGINSKI, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02399 | WILLIAMS HART LAW FIRM |
| BAGLEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07228 | BURNS CHAREST LLP |
| BAGLEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07228 | BURNS CHAREST LLP |
| BAGLEY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09356 | ONDERLAW, LLC |
| BAGLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11549 | NACHAWATI LAW GROUP |
| BAGSBY, JUAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05592 | ONDERLAW, LLC |
| BAGWELL, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19249 | ARNOLD & ITKIN LLP |
| BAGWELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14988 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BAHAM, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02924 | THE BENTON LAW FIRM, PLLC |
| BAHMLER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10767 | ONDERLAW, LLC |
| BAHNSEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01254 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BAHRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16153 | ASHCRAFT & GEREL, LLP |
| BAHRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAHREY, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04254 | ONDERLAW, LLC |
| BAIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11361 | NACHAWATI LAW GROUP |
| BAILER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09287 | ONDERLAW, LLC |
| BAILEY, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11749 | THE MILLER FIRM, LLC |
| BAILEY, ALMETER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002054-18 | GOLOMB SPIRT GRUNFELD PC |
| BAILEY, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14462 | FLETCHER V. TRAMMELL |
| BAILEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02256 | ONDERLAW, LLC |
| BAILEY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02727 | ONDERLAW, LLC |
| BAILEY, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15290 | ARNOLD & ITKIN LLP |
| BAILEY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002156-20 | GOLOMB & HONIK, P.C. |
| BAILEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20357 | ONDERLAW, LLC |
| BAILEY, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19378 | NACHAWATI LAW GROUP |
| BAILEY, CHRISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18223 | ARNOLD & ITKIN LLP |
| BAILEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00856 | CELLINO & BARNES, P.C. |
| BAILEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13547 | THE MILLER FIRM, LLC |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BAILEY, DESSIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12666 | DRISCOLL FIRM, P.C. |
| BAILEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18971 | NACHAWATI LAW GROUP |
| BAILEY, ELFRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11416 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, GEVINCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05083 | ONDERLAW, LLC |
| BAILEY, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05681 | REICH & BINSTOCK, LLP |
| BAILEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01975 | ONDERLAW, LLC |
| BAILEY, JOELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13951 | ASHCRAFT & GEREL |
| BAILEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02258 | JOHNSON BECKER, PLLC |
| BAILEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11800 | ONDERLAW, LLC |
| BAILEY, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22139 | LENZE LAWYERS, PLC |
| BAILEY, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20359 | ONDERLAW, LLC |
| BAILEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19098 | NACHAWATI LAW GROUP |
| BAILEY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16748 | ONDERLAW, LLC |
| BAILEY, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16632 | ASHCRAFT & GEREL |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002748-21 | WEITZ & LUXENBERG |
| BAILEY, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02012 | FLETCHER V. TRAMMELL |
| BAILEY, LUKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16358 | NACHAWATI LAW GROUP |
| BAILEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09805 | ONDERLAW, LLC |
| BAILEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04262 | ASHCRAFT & GEREL, LLP |
| BAILEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06992 | ONDERLAW, LLC |
| BAILEY, MICAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05536 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02417 | JOHNSON LAW GROUP |
| BAILEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09364 | FLETCHER V. TRAMMELL |
| BAILEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06293 | ONDERLAW, LLC |
| BAILEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10974 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, RELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12009 | NACHAWATI LAW GROUP |
| BAILEY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06067 | ASHCRAFT & GEREL, LLP |
| BAILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13373 | WEXLER WALLACE LLP |
| BAILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00862 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00862 | BURNS CHAREST LLP |
| BAILEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04940 | ONDERLAW, LLC |
| BAILEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15531 | CELLINO & BARNES, P.C. |
| BAILEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06919 | NAPOLI SHKOLNIK, PLLC |
| BAILEY, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10972 | DALIMONTE RUEB, LLP |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAILEY-WYCHE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01359 | ARNOLD & ITKIN LLP |
| BAILIFF, COLLEEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19004206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILIFF, COLLEEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19004206 | KELLEY UUSTAL, PLC |
| BAILLARGERON, CORNELIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09255 | ONDERLAW, LLC |
| BAIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08061 | ASHCRAFT & GEREL |
| BAIN, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19157 | NACHAWATI LAW GROUP |
| BAINES, A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11398 | POTTS LAW FIRM |
| BAINES, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14980 | CELLINO & BARNES, P.C. |
| BAIRD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIRD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08865 | PORTER & MALOUF, PA |
| BAIRD, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19779 | ONDERLAW, LLC |
| BAIZE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10647 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BAJACK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02652 | WILLIAMS HART LAW FIRM |
| BAJWA, SHAZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18567 | ONDERLAW, LLC |
| BAK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16328 | NACHAWATI LAW GROUP |
| BAKER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10644 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06927 | ONDERLAW, LLC |
| BAKER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04501 | THE BENTON LAW FIRM, PLLC |
| BAKER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05159 | ONDERLAW, LLC |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09711 | ASHCRAFT & GEREL |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12353 | ONDERLAW, LLC |
| BAKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10275 | NACHAWATI LAW GROUP |
| BAKER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20639 | ONDERLAW, LLC |
| BAKER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12382 | ASHCRAFT & GEREL |
| BAKER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16316 | NACHAWATI LAW GROUP |
| BAKER, COREENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17703 | ONDERLAW, LLC |
| BAKER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16320 | NACHAWATI LAW GROUP |
| BAKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13793 | JOHNSON LAW GROUP |
| BAKER, DARLENE WILKERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02843 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAKER, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10025 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BAKER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11197 | NACHAWATI LAW GROUP |
| BAKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00961 | ONDERLAW, LLC |
| BAKER, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20555 | THE MILLER FIRM, LLC |
| BAKER, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01840 | JOHNSON BECKER, PLLC |
| BAKER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16332 | NACHAWATI LAW GROUP |
| BAKER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03828 | ONDERLAW, LLC |
| BAKER, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17863 | FRAZER PLC |
| BAKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14896 | LENZE LAWYERS, PLC |
| BAKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14896 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAKER, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02164 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16344 | NACHAWATI LAW GROUP |
| BAKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02332 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02317 | ONDERLAW, LLC |
| BAKER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13422 | BERNSTEIN LIEBHARD LLP |
| BAKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02102 | ONDERLAW, LLC |
| BAKER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11198 | ASHCRAFT & GEREL |
| BAKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07048 | SLATER, SLATER, SCHULMAN, LLP |
| BAKER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02257 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02016 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04856 | THE MILLER FIRM, LLC |
| BAKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03612 | ASHCRAFT & GEREL, LLP |
| BAKER, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04909 | ONDERLAW, LLC |
| BAKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19752 | ASHCRAFT & GEREL, LLP |
| BAKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11127 | ARNOLD & ITKIN LLP |
| BAKER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09485 | FLETCHER V. TRAMMELL |
| BAKER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02471 | THE SEGAL LAW FIRM |
| BAKER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, NANCY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-7989 | POWERS ROGERS & SMITH LLP |
| BAKER, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01038 | ONDERLAW, LLC |
| BAKER, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07951 | DALIMONTE RUEB, LLP |
| BAKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13228 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17701 | ONDERLAW, LLC |
| BAKER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19712 | NACHAWATI LAW GROUP |
| BAKER, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16414 | NACHAWATI LAW GROUP |
| BAKER, SHINIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14611 | FLETCHER V. TRAMMELL |
| BAKER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05202 | ONDERLAW, LLC |
| BAKER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02760 | BACHUS & SCHANKER LLC |
| BAKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02168 | ONDERLAW, LLC |
| BAKER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12477 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAKER, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08652 | PORTER & MALOUF, PA |
| BAKER-DUHO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04870 | ONDERLAW, LLC |
| BAKER-FOSTER, JEANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16347 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER-KARR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13642 | DALIMONTE RUEB, LLP |
| BAKER-LADD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15256 | HILLIARD MARTINEZ GONZALES, LLP |
| BAKKE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08414 | FLETCHER V. TRAMMELL |
| BAKKEN, JANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14673 | JOHNSON LAW GROUP |
| BAKKEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10291 | ASHCRAFT & GEREL |
| BAKKEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06450 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| BAKMAN, DEBBIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| BAKSA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07410 | NAPOLI SHKOLNIK, PLLC |
| BAKSH, KAREEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06518 | MUELLER LAW PLLC |
| BAKSH, NAZIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02481 | ONDERLAW, LLC |
| BAKUS, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699682 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAKUS, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699682 | ROSS FELLER CASEY, LLP |
| BAL, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14173 | ASHCRAFT & GEREL, LLP |
| BAL, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08861 | ONDERLAW, LLC |
| BALASKONIS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10456 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| BALASOW, EMMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327342 | THE MILLER FIRM, LLC |
| BALCH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12730 | THE MILLER FIRM, LLC |
| BALDERRAMA, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-006540-14 | SEEGER WEISS LLP |
| BALDINO, LUCILLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001060-18 | LEVY, BALDANTE,FINNEY & RUBENSTEIN, |
| BALDON, ELMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09769 | ONDERLAW, LLC |
| BALDRIDGE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00767 | ONDERLAW, LLC |
| BALDRIDGE, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14175 | ASHCRAFT & GEREL, LLP |
| BALDRIDGE, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDUCCI, MARIAN AVANTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15281 | ARNOLD & ITKIN LLP |
| BALDUF, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, ALEXANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06660 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BALDWIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13644 | DALIMONTE RUEB, LLP |
| BALDWIN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00526 | DALIMONTE RUEB, LLP |
| BALDWIN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16341 | NACHAWATI LAW GROUP |
| BALDWIN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08504 | HARRISON DAVIS STEAKLEY MORRISON |
| BALDWIN, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07071 | ONDERLAW, LLC |
| BALDYGA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10941 | LENZE KAMERRER MOSS, PLC |
| BALE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALENTINA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05572 | JOHNSON LAW GROUP |
| BALENTINE, VICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08379 | ONDERLAW, LLC |
| BALES, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002083-20 | GOLOMB & HONIK, P.C. |
| BALFOUR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00894 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BALGAME, JOLYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16348 | NACHAWATI LAW GROUP |
| BALKE, SHASHONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05951 | ONDERLAW, LLC |
| BALKUM, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18206 | JOHNSON LAW GROUP |
| BALL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08412 | ONDERLAW, LLC |
| BALL, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02210 | ONDERLAW, LLC |
| BALL, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04715 | THE MILLER FIRM, LLC |
| BALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06918 | JOHNSON BECKER, PLLC |
| BALL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06531 | ONDERLAW, LLC |
| BALL, LUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03798 | ONDERLAW, LLC |
| BALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11350 | LEVIN SIMES LLP |
| BALL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10690 | ONDERLAW, LLC |
| BALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01783 | FITZGERALD LAW GROUP, LLC |
| BALL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10954 | THE SIMON LAW FIRM, PC |
| BALL, YUVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03743 | ONDERLAW, LLC |
| BALLANTYNE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04628 | ONDERLAW, LLC |
| BALLARD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09004 | THE SEGAL LAW FIRM |
| BALLARD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09873 | ONDERLAW, LLC |
| BALLARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19174 | NACHAWATI LAW GROUP |
| BALLARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17292 | ONDERLAW, LLC |
| BALLEW, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06737 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BALLEW, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16793 | FRAZER PLC |
| BALLEZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10714 | THE MILLER FIRM, LLC |
| BALLIU, KLEVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002725-21 | WEITZ & LUXENBERG |
| BALLON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17468 | ASHCRAFT & GEREL |
| BALLOU, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07763 | ONDERLAW, LLC |
| BALLREE, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13273 | NACHAWATI LAW GROUP |
| BALMER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01543 | ONDERLAW, LLC |
| BALMER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03025 | ONDERLAW, LLC |
| BALMFORTH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06908 | JOHNSON LAW GROUP |
| BALOGH, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03785 | WAGSTAFF & CARTMELL, LLP |
| BALOUGH, NANCYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10985 | BURNS CHAREST LLP |
| BALSAMO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15081 | CELLINO & BARNES, P.C. |
| BALSBAUGH, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002491-20 | GOLOMB & HONIK, P.C. |
| BALSINGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16350 | NACHAWATI LAW GROUP |
| BALT, PATRICIA AND BAPP, RONALD | NY - SUPREME COURT - NYCAL | 190126/2021 | KARST & VON OISTE, LLP |
| BALTHAZAR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16494 | TORHOERMAN LAW LLC |
| BALTHAZAR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11984 | MORRIS BART & ASSOCIATES |
| BALTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16393 | NACHAWATI LAW GROUP |
| BALVIN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14559 | ONDERLAW, LLC |
| BANACH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17422 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BANAHAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11377 | ONDERLAW, LLC |
| BANANA, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10784 | THE ENTREKIN LAW FIRM |
| BANDA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11557 | NACHAWATI LAW GROUP |
| BANDERET, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09188 | MARLIN & SALTZMAN LLP |
| BANDILLI, MARIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00037 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BANDIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08016 | ONDERLAW, LLC |
| BANEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00442 | BARRETT LAW GROUP |
| BANEY, JEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09912 | LENZE KAMERRER MOSS, PLC |
| BANGHART-GIORDANO, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11382 | ONDERLAW, LLC |
| BANKER, DEREK | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-0589 | DUFFY LAW LLC |
| BANKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07076 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07076 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANKS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15787 | JOHNSON LAW GROUP |
| BANKS, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18624 | WEITZ & LUXENBERG |
| BANKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10776 | NACHAWATI LAW GROUP |
| BANKS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12820 | HENINGER GARRISON DAVIS, LLC |
| BANKS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09123 | ONDERLAW, LLC |
| BANKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07836 | ASHCRAFT & GEREL |
| BANKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06931 | ONDERLAW, LLC |
| BANKS, LOREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06638 | ARNOLD & ITKIN LLP |
| BANKS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09876 | ONDERLAW, LLC |
| BANKS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16365 | NACHAWATI LAW GROUP |
| BANKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02296 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BANKS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14362 | FLETCHER V. TRAMMELL |
| BANKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19181 | NACHAWATI LAW GROUP |
| BANKS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08488 | ONDERLAW, LLC |
| BANKS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16322 | NACHAWATI LAW GROUP |
| BANKS-HARDING, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2542-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BANKS-HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04838 | JOHNSON LAW GROUP |
| BANKS-HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04838 | LEVIN SIMES LLP |
| BANKSTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS-WRIGHT, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17315 | THE MILLER FIRM, LLC |
| BANNA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09458 | ONDERLAW, LLC |
| BANNAR, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-18 | GOLOMB SPIRT GRUNFELD PC |
| BANNERMAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17072 | ONDERLAW, LLC |
| BANNISTER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08919 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| BANSEY, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12466 | SANDERS PHILLIPS GROSSMAN, LLC |
| BANTA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06806 | GORI JULIAN & ASSOCIATES, P.C. |
| BANUELOS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01648 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANYAI, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00768 | ONDERLAW, LLC |
| BAPPLE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09313 | ONDERLAW, LLC |
| BAPTIST, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16430 | NACHAWATI LAW GROUP |
| BAPTIST, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07715 | CELLINO & BARNES, P.C. |
| BAPTISTE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02048 | JOHNSON LAW GROUP |
| BAPTISTE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17482 | ONDERLAW, LLC |
| BAPTISTE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14253 | WEITZ & LUXENBERG |
| BAQUERO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01531 | ONDERLAW, LLC |
| BARAFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10619 | MOTLEY RICE, LLC |
| BARAJAS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05001 | SIMMONS HANLY CONROY |
| BARAN, IRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00072 | CELLINO & BARNES, P.C. |
| BARAN, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARAN, NORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2304-17 | GOLOMB SPIRT GRUNFELD PC |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| BARAN, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01517 | JOHNSON LAW GROUP |
| BARANCZYK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07902 | MILLER DELLAFERA PLC |
| BARANICH, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARANOWSKI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10862 | THE MILLER FIRM, LLC |
| BARATH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12616 | JOHNSON LAW GROUP |
| BARATZ, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05719 | CELLINO & BARNES, P.C. |
| BARBAER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11962 | NACHAWATI LAW GROUP |
| BARBAN, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11359 | NACHAWATI LAW GROUP |
| BARBARA BARNETT | FEDERAL - MDL | 3:21-CV-19044 | MOTLEY RICE, LLC |
| BARBARA BREN | FEDERAL - MDL | 3:21-CV-19634 | JOHNSON BECKER, PLLC |
| BARBARA CATILLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BARBARA FERREN | FEDERAL - MDL | 3:21-CV-19584 | ONDERLAW, LLC |
| BARBARA GOAD | FEDERAL - MDL | 3:21-CV-18666 | FLETCHER V. TRAMMELL |
| BARBARA HALL | FEDERAL - MDL | 3:21-CV-19675 | JOHNSON BECKER, PLLC |
| BARBARA JONAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18531 | JOHNSON LAW GROUP |
| BARBARA KOVACEVICH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | ASHCRAFT & GEREL |
| BARBARA KOVACEVICH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARBARA MCCARTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18962 | JOHNSON LAW GROUP |
| BARBARA MEDEIROS | FEDERAL - MDL | 3:21-CV-18858 | MOTLEY RICE, LLC |
| BARBARA SCHROEDER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BARBARA WELK | FEDERAL - MDL | 3:21-CV-19722 | ONDERLAW, LLC |
| BARBAROTTA-KOZAK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBEE-COUGLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11392 | FLEMING, NOLEN & JEZ, LLP |
| BARBELLA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARBER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12128 | THE MILLER FIRM, LLC |
| BARBER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11014 | ONDERLAW, LLC |
| BARBER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03168 | ONDERLAW, LLC |
| BARBER, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08594 | MOTLEY RICE, LLC |
| BARBER-BOTZKO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02281 | CELLINO & BARNES, P.C. |
| BARBIC, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14067 | HILLIARD MARTINEZ GONZALES, LLP |
| BARBIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03087 | ONDERLAW, LLC |
| BARBORKA, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11168 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BARBOSA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBOUR, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07479 | ONDERLAW, LLC |
| BARCELLONA, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002986-18 | GOLOMB & HONIK, P.C. |
| BARCENA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04370 | SIMMONS HANLY CONROY |
| BARCHETTI, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13696 | DEGARIS WRIGHT MCCALL |
| BARCLAY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02084 | JOHNSON LAW GROUP |
| BARCLIFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11781 | JOHNSON BECKER, PLLC |
| BARDEN, DOUGLAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01809-17AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| BARDSLEY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00137 | POTTS LAW FIRM |
| BARDWELL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08829 | COHEN & MALAD, LLP |
| BAREFIELD, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16353 | NACHAWATI LAW GROUP |
| BAREFOOT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15333 | ONDERLAW, LLC |
| BARELA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05410 | DALIMONTE RUEB, LLP |
| BARENTINE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09684 | ONDERLAW, LLC |
| BARETELA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06317 | NAPOLI SHKOLNIK PLLC |
| BARGAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13645 | DALIMONTE RUEB, LLP |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | SEEGER WEISS LLP |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | THE SMITH LAW FIRM, PLLC |
| BARGE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09967 | JOHNSON LAW GROUP |
| BARGE-CHAMBERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12806 | MORELLI LAW FIRM, PLLC |
| BARGO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04357 | THE MILLER FIRM, LLC |
| BARIATTI, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05400 | CELLINO & BARNES, P.C. |
| BARIL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18827 | NACHAWATI LAW GROUP |
| BARILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09874 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09874 | ONDERLAW, LLC |
| BARKER, ANDREA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331103 | KIESEL LAW, LLP |
| BARKER, ANDREA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331103 | THE WHITEHEAD LAW FIRM, LLC |
| BARKER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07656 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BARKER, CHAKARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16311 | NACHAWATI LAW GROUP |
| BARKER, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07508 | ASHCRAFT & GEREL, LLP |
| BARKER, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10694 | WALTON TELKEN FOSTER, LLC |
| BARKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04849 | ONDERLAW, LLC |
| BARKER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20644 | ONDERLAW, LLC |
| BARKER, KANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12930 | TRAMMELL PC |
| BARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05871 | ONDERLAW, LLC |
| BARKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKHAMER, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001572-21 | GOLOMB & HONIK, P.C. |
| BARKLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17704 | JOHNSON LAW GROUP |
| BARKLEY, SUSAN S. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20066950 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| BARKSDALE, JACQUEOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08912 | ONDERLAW, LLC |
| BARKYOUMB, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12168 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARLEY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11873 | ARNOLD & ITKIN LLP |
| BARLOW, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06972 | THE SIMON LAW FIRM, PC |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BARLOW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09353 | GORI JULIAN & ASSOCIATES, P.C. |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BARLOW, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARLOW, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05702 | ONDERLAW, LLC |
| BARMES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10151 | GOLDENBERGLAW, PLLC |
| BARNARD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05522 | NAPOLI SHKOLNIK, PLLC |
| BARNEBURG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02713 | POTTS LAW FIRM |
| BARNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03037 | JOHNSON BECKER, PLLC |
| BARNER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06022 | KLINE & SPECTER, P.C. |
| BARNER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01467 | ONDERLAW, LLC |
| BARNES, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11856 | MORRIS BART & ASSOCIATES |
| BARNES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16673 | DRISCOLL FIRM, P.C. |
| BARNES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15556 | GIRARDI & KEESE |
| BARNES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15556 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARNES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19187 | NACHAWATI LAW GROUP |
| BARNES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11587 | NACHAWATI LAW GROUP |
| BARNES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20004 | ONDERLAW, LLC |
| BARNES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07163 | ONDERLAW, LLC |
| BARNES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09849 | FLETCHER V. TRAMMELL |
| BARNES, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06704 | ONDERLAW, LLC |
| BARNES, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11748 | NACHAWATI LAW GROUP |
| BARNES, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00297 | POTTS LAW FIRM |
| BARNES, LIDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07509 | ASHCRAFT & GEREL, LLP |
| BARNES, LIDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05160 | ONDERLAW, LLC |
| BARNES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13639 | THE DUGAN LAW FIRM, APLC |
| BARNES, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13055 | ONDERLAW, LLC |
| BARNES, MARTHA | GA - STATE COURT OF FULTON COUNTY | 20EV003751 | BARNES LAW GROUP, LLC |
| BARNES, MARTHA | GA - STATE COURT OF FULTON COUNTY | 20EV003751 | CHEELEY LAW GROUP |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11173 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15924 | MCSWEENEY/LANGEVIN, LLC |
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04351 | ONDERLAW, LLC |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BARNES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08606 | MORRIS BART & ASSOCIATES |
| BARNES, NAIKETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16389 | NACHAWATI LAW GROUP |
| BARNES, OK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06063 | ONDERLAW, LLC |
| BARNES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02330 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARNES, SHENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08056 | ONDERLAW, LLC |
| BARNES, SHURHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18598 | ONDERLAW, LLC |
| BARNES, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01582 | DEGARIS WRIGHT MCCALL |
| BARNES-PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01217 | NACHAWATI LAW GROUP |
| BARNETT, ARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03749 | ONDERLAW, LLC |
| BARNETT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002084-20 | GOLOMB & HONIK, P.C. |
| BARNETT, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16461 | NACHAWATI LAW GROUP |
| BARNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12845 | THE BENTON LAW FIRM, PLLC |
| BARNETT, JADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01238 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BARNETT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17689 | ONDERLAW, LLC |
| BARNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BARNETT, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11392 | NACHAWATI LAW GROUP |
| BARNETT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11649 | NACHAWATI LAW GROUP |
| BARNETT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01469 | ASHCRAFT & GEREL |
| BARNETT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARNETT, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20369 | ONDERLAW, LLC |
| BARNETT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10822 | ASHCRAFT & GEREL, LLP |
| BARNETT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00350 | ASHCRAFT & GEREL |
| BARNETT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETTE, OLA JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16450 | NACHAWATI LAW GROUP |
| BARNETTE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04723 | ONDERLAW, LLC |
| BARNFIELD, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11123 | ARNOLD & ITKIN LLP |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| BARNHART, JONI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318662 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| BARNHART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNHART, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19542 | ARNOLD & ITKIN LLP |
| BARNHART, SHARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09550 | ONDERLAW, LLC |
| BARNHOLT, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1419-17 | GOLOMB SPIRT GRUNFELD PC |
| BARNHOUSE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21273 | REEVES & GOFF, P.C. |
| BARNHOUSE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21273 | THE DREESEN LAW FIRM, LLC |
| BARNS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNSTORF, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01702 | CELLINO & BARNES, P.C. |
| BARNUM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16924 | ONDERLAW, LLC |
| BARNUM, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17342 | ONDERLAW, LLC |
| BARNUM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19382 | NACHAWATI LAW GROUP |
| BARO, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15373 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15373 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09021 | ONDERLAW, LLC |
| BARON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12493 | JOHNSON BECKER, PLLC |
| BARON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17962 | NACHAWATI LAW GROUP |
| BARONE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16330 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06008 | KIRKENDALL DWYER LLP |
| BAROTTA, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002412-20 | GOLOMB & HONIK, P.C. |
| BARR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07701 | ONDERLAW, LLC |
| BARR, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11902 | ASHCRAFT & GEREL, LLP |
| BARR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02040 | ONDERLAW, LLC |
| BARR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21647 | LENZE KAMERRER MOSS, PLC |
| BARR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04904 | ONDERLAW, LLC |
| BARR, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21054 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRAGAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15156 | NACHAWATI LAW GROUP |
| BARRANGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01166 | NAPOLI SHKOLNIK, PLLC |
| BARRAN-JAMES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17346 | ONDERLAW, LLC |
| BARRAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15967 | ANDRUS WAGSTAFF, P.C. |
| BARRAZA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12281 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16842 | ASHCRAFT & GEREL, LLP |
| BARRELL, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12354 | ONDERLAW, LLC |
| BARRERA, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRERA, MIRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16380 | NACHAWATI LAW GROUP |
| BARRERAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11946 | NACHAWATI LAW GROUP |
| BARRESI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19383 | JOHNSON LAW GROUP |
| BARRETT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05432 | THE FERRARO LAW FIRM, P.A. |
| BARRETT, CLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14255 | BARON & BUDD, P.C. |
| BARRETT, JONI L AND BARRETT, BUFORD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03205-18AS | WEITZ & LUXENBERG |
| BARRETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10834 | NACHAWATI LAW GROUP |
| BARRETT, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13802 | ONDERLAW, LLC |
| BARRETT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03245 | ONDERLAW, LLC |
| BARRETT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20030 | ARNOLD & ITKIN LLP |
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARRETT, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14514 | THE DIETRICH LAW FIRM, PC |
| BARRETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09815 | ONDERLAW, LLC |
| BARRETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08522 | WILLIAMS HART LAW FIRM |
| BARRETT, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | THE SMITH LAW FIRM, PLLC |
| BARRETTE, DIANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00950561-CU-PL-CXC | ONDERLAW, LLC |
| BARRETTE, DIANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00950561-CU-PL-CXC | SALKOW LAW, APC |
| BARRIGA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01867 | FLETCHER V. TRAMMELL |
| BARRINEAU, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20425 | CHAPPELL, SMITH & ARDEN, P.A. |
| BARRINGER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06862 | THE ENTREKIN LAW FIRM |
| BARRINGER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-1127-16 | GOLOMB SPIRT GRUNFELD PC |
| BARRINGER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-1127-16 | JOHNSON BECKER, PLLC |
| BARRIOS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18411 | MORRIS BART & ASSOCIATES |
| BARRISH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10115 | ONDERLAW, LLC |
| BARRON, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06062 | THE ENTREKIN LAW FIRM |
| BARRON, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17835 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARRON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13510 | MORELLI LAW FIRM, PLLC |
| BARRON, IRMGARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08792 | ONDERLAW, LLC |
| BARRON, LAUREL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006049-21 | PUTNICK LEGAL, LLC |
| BARROW, JILLSYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18327 | NACHAWATI LAW GROUP |
| BARROW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11657 | FLEMING, NOLEN & JEZ, LLP |
| BARROWS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09286 | ONDERLAW, LLC |
| BARROWS, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03807 | WILLIAMS HART LAW FIRM |
| BARRS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12460 | ONDERLAW, LLC |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BARRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20039 | ONDERLAW, LLC |
| BARRY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02994 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRY, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00326 | POTTS LAW FIRM |
| BARRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06495 | WILLIAMS HART LAW FIRM |
| BARRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16367 | NACHAWATI LAW GROUP |
| BARSALOUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARSH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12169 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARSHAY, LEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10334 | ASHCRAFT & GEREL |
| BARSNESS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03700 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BART, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002241-20 | GOLOMB & HONIK, P.C. |
| BART, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05523 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARTASI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00095 | CELLINO & BARNES, P.C. |
| BARTCHER, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09851 | FLETCHER V. TRAMMELL |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16372 | NACHAWATI LAW GROUP |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARTELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06339 | ONDERLAW, LLC |
| BARTELS, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20235 | NACHAWATI LAW GROUP |
| BARTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15762 | WATERS & KRAUS, LLP |
| BARTH, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21796 | ONDERLAW, LLC |
| BARTH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08258 | FLETCHER V. TRAMMELL |
| BARTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11730 | NACHAWATI LAW GROUP |
| BARTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16014 | JOHNSON LAW GROUP |
| BARTH-ANDREWS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12307 | MORGAN & MORGAN, P.A. |
| BARTHELME, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08899 | DRISCOLL FIRM, P.C. |
| BARTHELOTTI, LIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09283 | WILLIAMS HART LAW FIRM |
| BARTHOLOMEW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00491 | JOHNSON BECKER, PLLC |
| BARTLETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTLETT, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001984-16 | DAMATO LAW FIRM, P.C. |
| BARTLETT, DENETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14839 | LENZE LAWYERS, PLC |
| BARTLETT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12482 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BARTLETT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16359 | NACHAWATI LAW GROUP |
| BARTLETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19193 | NACHAWATI LAW GROUP |
| BARTLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARTLEY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15859 | LENZE LAWYERS, PLC |
| BARTNICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01173 | GORI JULIAN & ASSOCIATES, P.C. |
| BARTOCCI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17838 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTOLETTI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15427 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BARTOLI, RONNA DE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14443 | THE SEGAL LAW FIRM |
| BARTON, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14696 | LENZE LAWYERS, PLC |
| BARTON, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14696 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARTON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15624 | JOHNSON LAW GROUP |
| BARTON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTON, DIANA LEE EST OF JAMES LEE BARTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02258-18AS | WEITZ & LUXENBERG |
| BARTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11365 | ASHCRAFT & GEREL |
| BARTON, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06341 | DIAMOND LAW |
| BARTON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09104 | WILLIAMS HART LAW FIRM |
| BARTON, MARY LOUISE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04071-19AS | WEITZ & LUXENBERG |
| BARTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13991 | NAPOLI SHKOLNIK, PLLC |
| BARTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16409 | NACHAWATI LAW GROUP |
| BARTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07281 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07281 | BURNS CHAREST LLP |
| BARTOSIAK, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00339 | POTTS LAW FIRM |
| BARTOSZEK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTOW, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18552 | MCSWEENEY/LANGEVIN, LLC |
| BARTOWICK, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01761 | JOHNSON LAW GROUP |
| BARTSCHI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11712 | WALKER, HAMILTON & KOENIG, LLP |
| BARTUCCI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07664 | THE MILLER FIRM, LLC |
| BARTUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20873 | CELLINO & BARNES, P.C. |
| BARTZ, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARWICK, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17845 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARYCKI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10148 | GOLOMB SPIRT GRUNFELD PC |
| BARYLAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06520 | ONDERLAW, LLC |
| BASBAGILL, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16076 | HOVDE, DASSOW, & DEETS, LLC |
| BASBAGILL, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16076 | THE MILLER FIRM, LLC |
| BASDEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12903 | FLETCHER V. TRAMMELL |
| BASGALL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00995 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BASH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09796 | ONDERLAW, LLC |
| BASHAM, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17973 | ONDERLAW, LLC |
| BASHORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASICH, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01171 | GORI JULIAN & ASSOCIATES, P.C. |
| BASILE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19380 | NACHAWATI LAW GROUP |
| BASILO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11793 | NASS CANCELLIERE BRENNER |
| BASINGER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14239 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BASINGER, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08122 | ARNOLD & ITKIN LLP |
| BASKERVILLE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12386 | ONDERLAW, LLC |
| BASKERVILLE, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19198 | NACHAWATI LAW GROUP |
| BASKETT, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16375 | NACHAWATI LAW GROUP |
| BASNAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04147 | ONDERLAW, LLC |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00010-20AS | WEITZ & LUXENBERG |
| BASORE, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12733 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BASPED, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04964 | ONDERLAW, LLC |
| BASS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20862 | ONDERLAW, LLC |
| BASS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002492-20 | GOLOMB & HONIK, P.C. |
| BASS, CORTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09349 | DALIMONTE RUEB, LLP |
| BASS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16038 | ASHCRAFT & GEREL, LLP |
| BASS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16386 | NACHAWATI LAW GROUP |
| BASS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00915 | ROSS FELLER CASEY, LLP |
| BASS, TAMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12332 | MOTLEY RICE, LLC |
| BASS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16324 | NACHAWATI LAW GROUP |
| BASSAK, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11105 | ONDERLAW, LLC |
| BASSETT, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003261-21 | WEITZ & LUXENBERG |
| BASSETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07357 | THE DUGAN LAW FIRM, APLC |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| BASSFIELD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12807 | MORELLI LAW FIRM, PLLC |
| BASSLER, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13953 | ASHCRAFT & GEREL |
| BASSLER, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BASTAIN, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16307 | NACHAWATI LAW GROUP |
| BASTEDENBECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12483 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BASTEGUIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08759 | ONDERLAW, LLC |
| BASTIS-CHIRAS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09079 | ONDERLAW, LLC |
| BASWELL, DARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002242-20 | GOLOMB & HONIK, P.C. |
| BATALITZKY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01160 | THE DUGAN LAW FIRM, APLC |
| BATCHELOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05672 | REICH & BINSTOCK, LLP |
| BATCHELOR, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13954 | ASHCRAFT & GEREL |
| BATCHELOR, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16757 | ASHCRAFT & GEREL, LLP |
| BATCHELOR, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16518 | THE MILLER FIRM, LLC |
| BATEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04380 | ONDERLAW, LLC |
| BATES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02416 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| BATES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08179 | ONDERLAW, LLC |
| BATES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02255 | JOHNSON BECKER, PLLC |
| BATES, CARLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1938-16 | NAPOLI SHKOLNIK, PLLC |
| BATES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01531 | WILLIAMS HART LAW FIRM |
| BATES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02637 | ONDERLAW, LLC |
| BATES, DUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01132 | JOHNSON LAW GROUP |
| BATES, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19606 | ONDERLAW, LLC |
| BATES, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12745 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BATES, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00522 | DRISCOLL FIRM, P.C. |
| BATES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09688 | LENZE LAWYERS, PLC |
| BATES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16424 | NACHAWATI LAW GROUP |
| BATES, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18116 | JOHNSON LAW GROUP |
| BATES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03073 | ONDERLAW, LLC |
| BATES, SEALETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19203 | NACHAWATI LAW GROUP |
| BATES, TESHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03844 | ONDERLAW, LLC |
| BATES-RAY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07178 | ONDERLAW, LLC |
| BATEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02849 | ONDERLAW, LLC |
| BATHKE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15871 | NACHAWATI LAW GROUP |
| BATIS, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09128 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BATISTA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11416 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATISTE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17359 | ASHCRAFT & GEREL, LLP |
| BATISTE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTE, DEIADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07499 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07499 | BURNS CHAREST LLP |
| BATISTE, ELMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11503 | ONDERLAW, LLC |
| BATMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01784 | JOHNSON BECKER, PLLC |
| BATRES, HIMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03191 | WILLIAMS HART LAW FIRM |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BATTEN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17779 | ASHCRAFT & GEREL, LLP |
| BATTEN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTISTE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11721 | THE CHEEK LAW FIRM |
| BATTLE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13003 | NAPOLI SHKOLNIK PLLC |
| BATTLE, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01820 | ONDERLAW, LLC |
| BATTLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10946 | ASHCRAFT & GEREL |
| BATTLE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09186 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATTLE-MINCEY, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09772 | DANIEL & ASSOCIATES, LLC |
| BATTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05656 | ASHCRAFT & GEREL |
| BATTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13261 | ARNOLD & ITKIN LLP |
| BAUBY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09494 | ONDERLAW, LLC |
| BAUCHNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11160 | PARKER WAICHMAN, LLP |
| BAUCOM, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAUDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16043 | NACHAWATI LAW GROUP |
| BAUER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19700 | FLETCHER V. TRAMMELL |
| BAUER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00768 | LEVIN SIMES LLP |
| BAUER, KATHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 19CV342193 | THE MILLER FIRM, LLC |
| BAUERLA, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19389 | NACHAWATI LAW GROUP |
| BAUER-LOSTAUNAU, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14385 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAUGH, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18538 | NACHAWATI LAW GROUP |
| BAUGH, KENDALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08489 | ONDERLAW, LLC |
| BAUGHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00877 | THE SEGAL LAW FIRM |
| BAUGHMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07896 | ONDERLAW, LLC |
| BAUGHMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07164 | ONDERLAW, LLC |
| BAUGHMAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12652 | ONDERLAW, LLC |
| BAUHNECHT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHS, TANJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07703 | ASHCRAFT & GEREL |
| BAUHS, TANJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAULT, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00186 | ONDERLAW, LLC |
| BAUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11054 | PARKER WAICHMAN, LLP |
| BAUMAN, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13173 | NACHAWATI LAW GROUP |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAUMGARDNER, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03192 | WILLIAMS HART LAW FIRM |
| BAUMGARTEN, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06504 | LAW OFFICES OF SEAN M. CLEARY |
| BAUSCH, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17967 | NACHAWATI LAW GROUP |
| BAUSWELL, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18787 | FLETCHER V. TRAMMELL |
| BAUTISTA, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001201-20 | GOLOMB SPIRT GRUNFELD PC |
| BAUTISTA, ARLENE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-17600-CU-PL-CTL | ASHCRAFT & GEREL |
| BAUTISTA, ARLENE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-17600-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAUTISTA, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04488 | THE MILLER FIRM, LLC |
| BAUTISTA, MELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10944 | NACHAWATI LAW GROUP |
| BAXENDALE, EVANLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01546 | THE MILLER FIRM, LLC |
| BAXLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAXTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12776 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAXTER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BAXTER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18098 | WAGSTAFF & CARTMELL, LLP |
| BAXTER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17498 | ONDERLAW, LLC |
| BAXTER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02916 | LENZE LAWYERS, PLC |
| BAXTER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19392 | NACHAWATI LAW GROUP |
| BAXTON, NIAROBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11775 | DALIMONTE RUEB, LLP |
| BAY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15629 | THE WEINBERG LAW FIRM |
| BAYBO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17176 | HOLLAND LAW FIRM |
| BAYER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09729 | THE MILLER FIRM, LLC |
| BAYHI, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAYHYLLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16562 | THE BARNES FIRM, P.C. |
| BAYKAL, SHERRYLLYNNE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08342-18AS | LEVY KONIGSBERG LLP |
| BAYLOR, HELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02291 | ONDERLAW, LLC |
| BAYNE, HERMOINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12392 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAYS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07888 | HOLLAND LAW FIRM |
| BAZAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18444 | ONDERLAW, LLC |
| BAZEMORE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10180 | GOLOMB SPIRT GRUNFELD PC |
| BAZEMORE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11942 | NACHAWATI LAW GROUP |
| BAZICK, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20566 | ONDERLAW, LLC |
| BAZILE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14259 | ARNOLD & ITKIN LLP |
| BEACH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11131 | ARNOLD & ITKIN LLP |
| BEACH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEACH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01218 | ASHCRAFT & GEREL |
| BEACH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, LESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09598 | ONDERLAW, LLC |
| BEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00670 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00670 | BURNS CHAREST LLP |
| BEACH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20574 | CELLINO & BARNES, P.C. |
| BEACHLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14340 | WILLIAMS HART LAW FIRM |
| BEADLE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| BEADLING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAGLES, CALEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12687 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEAL, MARION ELIZABETH & EST OF GENE BEAL | NY - SUPREME COURT - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, MARION ELIZABETH DRAKE | NY - SUPREME COURT - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03832 | ONDERLAW, LLC |
| BEAL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13975 | DANIEL & ASSOCIATES, LLC |
| BEALE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17390 | NAPOLI SHKOLNIK, PLLC |
| BEALL, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00653 | BURNS CHAREST LLP |
| BEALMEAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10911 | NACHAWATI LAW GROUP |
| BEALS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19727 | CELLINO & BARNES, P.C. |
| BEALS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05657 | ASHCRAFT & GEREL |
| BEALS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13938 | ASHCRAFT & GEREL |
| BEAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05161 | ONDERLAW, LLC |
| BEAMON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002519-21 | WEITZ & LUXENBERG |
| BEAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02250 | JOHNSON LAW GROUP |
| BEAN, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04760 | ONDERLAW, LLC |
| BEAN, FAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002169-20 | GOLOMB & HONIK, P.C. |
| BEAN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15892 | DALIMONTE RUEB, LLP |
| BEAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13390 | NACHAWATI LAW GROUP |
| BEAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00476 | ASHCRAFT & GEREL |
| BEAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14256 | ASHCRAFT & GEREL, LLP |
| BEAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| BEAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| BEAN, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08209 | ARNOLD & ITKIN LLP |
| BEAR, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAR, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01400 | ONDERLAW, LLC |
| BEARCHILD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09077 | ONDERLAW, LLC |
| BEARD, DANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08537 | GORI JULIAN & ASSOCIATES, P.C. |
| BEARD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEARD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05344 | ONDERLAW, LLC |
| BEARD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00180 | ARNOLD & ITKIN LLP |
| BEARD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02961 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEARDEN, CLASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07006 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12712 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12337 | POTTS LAW FIRM |
| BEARDSLEY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06618 | THE SIMON LAW FIRM, PC |
| BEARFIELD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08892 | ONDERLAW, LLC |
| BEASLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09573 | FLETCHER V. TRAMMELL |
| BEASLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16672 | CELLINO & BARNES, P.C. |
| BEASLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18588 | SULLO & SULLO, LLP |
| BEASLEY, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002413-20 | GOLOMB & HONIK, P.C. |
| BEASLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12372 | ASHCRAFT & GEREL |
| BEASLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEASLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07469 | LINVILLE LAW GROUP |
| BEASLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06665 | ONDERLAW, LLC |
| BEASLEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12924 | DRISCOLL FIRM, P.C. |
| BEASLEY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11861 | NACHAWATI LAW GROUP |
| BEASLEY-LEBOEUF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19210 | NACHAWATI LAW GROUP |
| BEATRICE GRANT | FEDERAL - MDL | 3:21-CV-19098 | MOTLEY RICE, LLC |
| BEATRIZ BUJAN | NJ - STATE | ATL-L-003362-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BEATRIZ CORRAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BEATTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEATY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13675 | ASHCRAFT & GEREL, LLP |
| BEATY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05587 | ONDERLAW, LLC |
| BEAUCHAMP, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01180 | MOTLEY RICE, LLC |
| BEAUCHAMP, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-11-16 | ASHCRAFT & GEREL |
| BEAUCHAMP, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-11-16 | GOLOMB SPIRT GRUNFELD PC |
| BEAUCHAMP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07964 | NAPOLI SHKOLNIK, PLLC |
| BEAUDOIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08227 | ONDERLAW, LLC |
| BEAUDOIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10026 | ONDERLAW, LLC |
| BEAULIEU, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14784 | LENZE LAWYERS, PLC |
| BEAULIEU, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14784 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BEAULIEU, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00462 | SANDERS PHILLIPS GROSSMAN, LLC |
| BEAULIEU, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAULIEU, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06929 | LAW OFF OF JEFFREY S GLASSMAN, LLC |
| BEAVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06068 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEAVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16983 | JOHNSON LAW GROUP |
| BEAVER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11018 | JOHNSON BECKER, PLLC |
| BEAVER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06684 | ONDERLAW, LLC |
| BEAVERS, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04382 | ONDERLAW, LLC |
| BEBE BARTLEY | FEDERAL - MDL | 3:21-CV-19866 | ONDERLAW, LLC |
| BEBERMEIER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17258 | ONDERLAW, LLC |
| BEBINGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04266 | ASHCRAFT & GEREL, LLP |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BECHARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11211 | NACHAWATI LAW GROUP |
| BECHTEL, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16171 | NACHAWATI LAW GROUP |
| BECHTOLD, CHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECICKA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16389 | JOHNSON LAW GROUP |
| BECK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15204 | MCSWEENEY/LANGEVIN, LLC |
| BECK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13552 | FLEMING, NOLEN & JEZ, LLP |
| BECK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11091 | ONDERLAW, LLC |
| BECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10948 | ASHCRAFT & GEREL |
| BECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01865 | WAGSTAFF & CARTMELL, LLP |
| BECK, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10679 | COHEN & MALAD, LLP |
| BECK, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08201 | ONDERLAW, LLC |
| BECK, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08998 | MORELLI LAW FIRM, PLLC |
| BECK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09907 | VICKERY & SHEPHERD, LLP |
| BECK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12776 | ASHCRAFT & GEREL |
| BECK, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18539 | NACHAWATI LAW GROUP |
| BECK, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02394 | JOHNSON LAW GROUP |
| BECK, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11969 | NACHAWATI LAW GROUP |
| BECKA, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10840 | ASHCRAFT & GEREL, LLP |
| BECKER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13124 | ONDERLAW, LLC |
| BECKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13395 | MOTLEY RICE, LLC |
| BECKER, LYNDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06991 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BECKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14197 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BECKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18705 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BECKER, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BECKER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BECKER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06494 | MOTLEY RICE, LLC |
| BECKER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02248 | ONDERLAW, LLC |
| BECKER, RISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12069 | NACHAWATI LAW GROUP |
| BECKER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12802 | THE DEATON LAW FIRM |
| BECKERMAN, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECKFORD, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18813 | ONDERLAW, LLC |
| BECKLEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10987 | ASHCRAFT & GEREL |
| BECKLIN, TAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13882 | DALIMONTE RUEB, LLP |
| BECKMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15230 | CHILDERS, SCHLUETER & SMITH, LLC |
| BECKMANN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09732 | ONDERLAW, LLC |
| BECKREST, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02086 | ROSS FELLER CASEY, LLP |
| BECKUM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07322 | ONDERLAW, LLC |
| BECKWITH, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15843 | NACHAWATI LAW GROUP |
| BECRAFT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02105 | POGUST BRASLOW & MILLROOD, LLC |
| BECTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16046 | NACHAWATI LAW GROUP |
| BECTON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14333 | DALIMONTE RUEB, LLP |
| BECTON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16862 | THE SEGAL LAW FIRM |
| BECZEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14103 | LENZE KAMERRER MOSS, PLC |
| BEDARD, MICHAELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01448 | MORELLI LAW FIRM, PLLC |
| BEDDINGFIELD, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002961-15 | SEEGER WEISS LLP |
| BEDEKER, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07402 | FLETCHER V. TRAMMELL |
| BEDENBAUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12724 | ARNOLD & ITKIN LLP |
| BEDFORD, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14368 | FLETCHER V. TRAMMELL |
| BEDFORD, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01737 | JOHNSON LAW GROUP |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| BEDICHEK, DAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04677 | ONDERLAW, LLC |
| BEDROSIAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07653 | SLACK & DAVIS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEDWELL-JACKSON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15137 | CELLINO & BARNES, P.C. |
| BEE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13088 | TRAMMELL PC |
| BEEBE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20370 | ONDERLAW, LLC |
| BEEBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEEBE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06465 | ONDERLAW, LLC |
| BEEBIE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09767 | ONDERLAW, LLC |
| BEECH, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13955 | ASHCRAFT & GEREL |
| BEECH, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEECHER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06064 | ONDERLAW, LLC |
| BEEGLE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01329 | JOHNSON LAW GROUP |
| BEEHLER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18209 | CELLINO & BARNES, P.C. |
| BEEKS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05024 | MUELLER LAW PLLC |
| BEELER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19228 | NACHAWATI LAW GROUP |
| BEELER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02324 | ONDERLAW, LLC |
| BEEMAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15670 | NACHAWATI LAW GROUP |
| BEENE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11629 | NACHAWATI LAW GROUP |
| BEENKEN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002300-20 | GOLOMB & HONIK, P.C. |
| BEER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEERBOWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12957 | ONDERLAW, LLC |
| BEERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEESO, RAVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18607 | JOHNSON LAW GROUP |
| BEETAR, DEMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16173 | NACHAWATI LAW GROUP |
| BEGAY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02505 | MORELLI LAW FIRM, PLLC |
| BEGAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00530 | MOTLEY RICE, LLC |
| BEGAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16172 | NACHAWATI LAW GROUP |
| BEGAYE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, SHIRLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGGS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05561 | SULLO & SULLO, LLP |
| BEGLEY, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16758 | NACHAWATI LAW GROUP |
| BEGLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGUM, SHAHIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05016 | ONDERLAW, LLC |
| BEHLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03355 | MUELLER LAW PLLC |
| BEHLERT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09337 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEHRENS, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09119 | ONDERLAW, LLC |
| BEHRENS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BEHRING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEHUNIN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08666 | COHEN & MALAD, LLP |
| BEILKE, SUSAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BEIRNE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01296 | ASHCRAFT & GEREL |
| BEIRNE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEITNER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03622 | ONDERLAW, LLC |
| BEJARANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05658 | ASHCRAFT & GEREL |
| BEJARANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEJEC, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11699 | POTTS LAW FIRM |
| BEKAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14475 | NAPOLI SHKOLNIK PLLC |
| BEKET, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12656 | ONDERLAW, LLC |
| BELARDEES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00492 | JOHNSON BECKER, PLLC |
| BELCHER, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06602 | JOHNSON BECKER, PLLC |
| BELCHER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18540 | NACHAWATI LAW GROUP |
| BELCHER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19400 | NACHAWATI LAW GROUP |
| BELCHER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09923 | ONDERLAW, LLC |
| BELCZYNSKI-ALEF, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20201 | NACHAWATI LAW GROUP |
| BELDEN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17411 | THE FERRARO LAW FIRM, P.A. |
| BELENO, BRENDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004687-21 | MOTLEY RICE, LLC |
| BELGARD, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11256 | MORRIS BART & ASSOCIATES |
| BELGARD, CAMILLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002170-20 | GOLOMB & HONIK, P.C. |
| BELGARDE, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18928 | NACHAWATI LAW GROUP |
| BELINO, BRENDA AND BELENO, JOSE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004687-21 | FLINT LAW FIRM LLC |
| BELIZEARD, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04595 | ANDRUS WAGSTAFF, P.C. |
| BELIZEARD, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08490 | ONDERLAW, LLC |
| BELK, LESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELKE-BECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18541 | NACHAWATI LAW GROUP |
| BELKNAP, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANDREWNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02896 | FLETCHER V. TRAMMELL |
| BELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13144 | NACHAWATI LAW GROUP |
| BELL, ANNIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7665 | THE CHEEK LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL, ANNIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7665 | UNGLESBY LAW FIRM |
| BELL, AUDRIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002414-20 | GOLOMB & HONIK, P.C. |
| BELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07167 | ONDERLAW, LLC |
| BELL, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12405 | NACHAWATI LAW GROUP |
| BELL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21675 | ONDERLAW, LLC |
| BELL, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17341 | WEITZ & LUXENBERG |
| BELL, CHASIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08295 | FLETCHER V. TRAMMELL |
| BELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05563 | ONDERLAW, LLC |
| BELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, DJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06640 | ONDERLAW, LLC |
| BELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03811 | ONDERLAW, LLC |
| BELL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10034 | ONDERLAW, LLC |
| BELL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10981 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16980 | ARNOLD & ITKIN LLP |
| BELL, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05125 | HELMSDALE LAW, LLP |
| BELL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02890 | FLETCHER V. TRAMMELL |
| BELL, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17923 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13744 | FLETCHER V. TRAMMELL |
| BELL, KELLIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L007402 | HURLEY MCKENNA & MERTZ |
| BELL, LAWONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03249 | ONDERLAW, LLC |
| BELL, LEKISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, LIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02871 | LEVIN SIMES LLP |
| BELL, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002173-20 | GOLOMB & HONIK, P.C. |
| BELL, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18619 | NACHAWATI LAW GROUP |
| BELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06324 | FLETCHER V. TRAMMELL |
| BELL, MARILOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002172-20 | GOLOMB & HONIK, P.C. |
| BELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03040 | HEYGOOD, ORR & PEARSON |
| BELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20371 | ONDERLAW, LLC |
| BELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05612 | ASHCRAFT & GEREL |
| BELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14186 | ASHCRAFT & GEREL, LLP |
| BELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ROSIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002209-20 | GOLOMB & HONIK, P.C. |
| BELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07091 | ONDERLAW, LLC |
| BELL, STARTRECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16775 | NACHAWATI LAW GROUP |
| BELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07816 | ONDERLAW, LLC |
| BELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01300 | ASHCRAFT & GEREL |
| BELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, WINNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15520 | SANDERS PHILLIPS GROSSMAN, LLC |
| BELLAK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04707 | ONDERLAW, LLC |
| BELLAMY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18386 | NACHAWATI LAW GROUP |
| BELLAMY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08310 | FLETCHER V. TRAMMELL |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | LILLIS LAW FIRM |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | MARTZELL, BICKFORD & CENTOLA |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BELLANTI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18927 | NACHAWATI LAW GROUP |
| BELLANTIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09238 | ANAPOL WEISS |
| BELLCOM, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLE-ROBINSON, CRYSTAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BELLEW, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16210 | ARNOLD & ITKIN LLP |
| BELLI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06932 | ONDERLAW, LLC |
| BELLIGIERE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01527 | ONDERLAW, LLC |
| BELLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18702 | THE SEGAL LAW FIRM |
| BELLINA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07704 | ASHCRAFT & GEREL |
| BELLINA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16756 | ASHCRAFT & GEREL, LLP |
| BELLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, SARH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19235 | NACHAWATI LAW GROUP |
| BELLIVEAU, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18626 | WATERS & KRAUS, LLP |
| BELLO, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13988 | JOHNSON LAW GROUP |
| BELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10937 | NACHAWATI LAW GROUP |
| BELLOMA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMA, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10036 | ONDERLAW, LLC |
| BELLOMONTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14014 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELLOMONTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14202 | ONDERLAW, LLC |
| BELL-SPENCER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12761 | ARNOLD LAW OFFICE |
| BELONEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05826 | ASHCRAFT & GEREL |
| BELONEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELOTE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02659 | ONDERLAW, LLC |
| BELOTTI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03194 | WILLIAMS HART LAW FIRM |
| BELOUSOVA, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05526 | NAPOLI SHKOLNIK, PLLC |
| BELTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13957 | ASHCRAFT & GEREL |
| BELTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELTRAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06377 | FLETCHER V. TRAMMELL |
| BELTRAN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10892 | ASHCRAFT & GEREL, LLP |
| BELTRAN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12484 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BELTRAN, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04383 | ONDERLAW, LLC |
| BELUSH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19492 | ASHCRAFT & GEREL, LLP |
| BELUSH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELUSKO, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BELZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16346 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BEMIS, TRIPINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08375 | NAPOLI SHKOLNIK, PLLC |
| BENAC, DOINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01478 | JOHNSON LAW GROUP |
| BENASUTTI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12012 | NACHAWATI LAW GROUP |
| BENAVIDES, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01533 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| BENAVIDEZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10904 | ASHCRAFT & GEREL, LLP |
| BENBOW, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17616 | MORELLI LAW FIRM, PLLC |
| BENBOW, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07781 | THE DUGAN LAW FIRM, APLC |
| BENBOW, SANTANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10251 | DRISCOLL FIRM, P.C. |
| BENCIVENGA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14406 | ONDERLAW, LLC |
| BENDELL, HANSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13715 | ARNOLD & ITKIN LLP |
| BENDER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02864 | ONDERLAW, LLC |
| BENDER, KARLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16074 | BURNS CHAREST LLP |
| BENDER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19243 | NACHAWATI LAW GROUP |
| BENDER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENDIGO, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17931 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENECKE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06423 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENEDICT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENEDICT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16609 | PETERSON & ASSOCIATE, P.C. |
| BENEFIELD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04267 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06102 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENFORD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11339 | HART MCLAUGHLIN & ELDRIDGE |
| BENFORD, TASHAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002243-20 | GOLOMB & HONIK, P.C. |
| BENGE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09717 | ONDERLAW, LLC |
| BENHAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENHAM-SINGH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00439 | THE POTTS LAW FIRM, LLP |
| BENIAMEN, YOUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19497 | KELLEY & FERRARO, LLP |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BENISON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15867 | NACHAWATI LAW GROUP |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENITEZ, MARIA LIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12904 | JOHNSON LAW GROUP |
| BENITO, REYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10916 | NACHAWATI LAW GROUP |
| BENJAMIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02231 | JOHNSON LAW GROUP |
| BENJAMIN, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18393 | NACHAWATI LAW GROUP |
| BENJAMIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03274 | ASHCRAFT & GEREL |
| BENJAMIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENJAMIN, SINQUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14985 | HILLIARD MARTINEZ GONZALES, LLP |
| BENMAR, PETER AND BENMAR, CLAUDINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05709-18AS | LEVY KONIGSBERG LLP |
| BENNANE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002175-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17601 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05384 | ONDERLAW, LLC |
| BENNETT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15937 | NACHAWATI LAW GROUP |
| BENNETT, CAROLYN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003006 | MEYERS & FLOWERS, LLC |
| BENNETT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12201 | ONDERLAW, LLC |
| BENNETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| BENNETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| BENNETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENNETT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18385 | ONDERLAW, LLC |
| BENNETT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04794 | MURRAY LAW FIRM |
| BENNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14370 | FLETCHER V. TRAMMELL |
| BENNETT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14581 | CELLINO & BARNES, P.C. |
| BENNETT, ELENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14859 | LENZE LAWYERS, PLC |
| BENNETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07162 | ONDERLAW, LLC |
| BENNETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14859 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENNETT, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10618 | MOTLEY RICE, LLC |
| BENNETT, HELEN GLOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20149 | NACHAWATI LAW GROUP |
| BENNETT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09279 | ONDERLAW, LLC |
| BENNETT, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08474 | HARRISON DAVIS STEAKLEY MORRISON |
| BENNETT, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00884 | THE MILLER FIRM, LLC |
| BENNETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17282 | ASHCRAFT & GEREL |
| BENNETT, KEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06535 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| BENNETT, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LINAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18229 | NACHAWATI LAW GROUP |
| BENNETT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05707 | ONDERLAW, LLC |
| BENNETT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13804 | ONDERLAW, LLC |
| BENNETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15173 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05706 | ONDERLAW, LLC |
| BENNETT, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15780 | NACHAWATI LAW GROUP |
| BENNETT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10413 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BENNETT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19953 | NACHAWATI LAW GROUP |
| BENNETT, SUELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08468 | ONDERLAW, LLC |
| BENNETT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13254 | ONDERLAW, LLC |
| BENNETT, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16755 | ASHCRAFT & GEREL |
| BENNETT, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09618 | NACHAWATI LAW GROUP |
| BENNETT, VICKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| BENNETT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17176 | WILLIAMS HART LAW FIRM |
| BENNETT, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17122 | JOHNSON LAW GROUP |
| BENNETTI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05850 | THE FERRARO LAW FIRM, P.A. |
| BENNING, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11025 | JOHNSON BECKER, PLLC |
| BENNING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03664 | BLIZZARD & NABERS, LLP |
| BENNINGTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07301 | ONDERLAW, LLC |
| BENOIT, DEBARCUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13795 | BARON & BUDD, P.C. |
| BENOIT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10950 | ASHCRAFT & GEREL |
| BENSCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13634 | DAVIS, BETHUNE & JONES, L.L.C. |
| BENSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07188 | MARTINIAN & ASSOCIATES, INC. |
| BENSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07188 | THE LAW OFFICES OF HAYTHAM FARAJ |
| BENSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, ELIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03153 | MOTLEY RICE, LLC |
| BENSON, EVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, HSIOUMEI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02602 | ONDERLAW, LLC |
| BENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08395 | DALIMONTE RUEB, LLP |
| BENSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12443 | JOHNSON BECKER, PLLC |
| BENSON, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12780 | ASHCRAFT & GEREL |
| BENSON, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11015 | ONDERLAW, LLC |
| BENSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12268 | ASHCRAFT & GEREL |
| BENSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11987 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENSON, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11686 | NACHAWATI LAW GROUP |
| BENSON-MILLER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06007 | ASHCRAFT & GEREL |
| BENT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02912 | FLETCHER V. TRAMMELL |
| BENTAIEB, KATHY M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18913 | THE BARNES FIRM, LC |
| BENTFORD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02129 | CELLINO & BARNES, P.C. |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14844 | LENZE LAWYERS, PLC |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09432 | ONDERLAW, LLC |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14844 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENTLEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTLEY, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11156 | GOLDENBERGLAW, PLLC |
| BENTLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09898 | ONDERLAW, LLC |
| BENTLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04943 | ONDERLAW, LLC |
| BENTLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15478 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BENTLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20373 | ONDERLAW, LLC |
| BENTLEY, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18918 | NACHAWATI LAW GROUP |
| BENTLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09253 | ONDERLAW, LLC |
| BENTLEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07331 | JOHNSON LAW GROUP |
| BENTLEY, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002157-20 | GOLOMB & HONIK, P.C. |
| BENTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15634 | THE WEINBERG LAW FIRM |
| BENTON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10710 | ARNOLD & ITKIN LLP |
| BENTON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18230 | NACHAWATI LAW GROUP |
| BENTON, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11030 | JOHNSON BECKER, PLLC |
| BENTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13960 | ASHCRAFT & GEREL |
| BENTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTRUD, KATHERINE | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 2018CA009060 | THE FERRARO LAW FIRM, P.A. |
| BENUSA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05441 | JOHNSON LAW GROUP |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BENZAR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEQUER, MYRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERARDI, LUCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12589 | ONDERLAW, LLC |
| BERDECIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01950 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDUE, DARLENE | CA - SUPERIOR COURT - SOLANO COUNTY | FCS049856 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| BERDUE, DARLENE | CA - SUPERIOR COURT - SOLANO COUNTY | FCS049856 | SALKOW LAW, APC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| BERDZIK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15699 | CELLINO & BARNES, P.C. |
| BERENBLIT, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004170-20 | GOLOMB & HONIK, P.C. |
| BERENS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17776 | ASHCRAFT & GEREL, LLP |
| BERENS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERFECT-CULLER, NEOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08640 | MORRIS BART & ASSOCIATES |
| BERG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10807 | POTTS LAW FIRM |
| BERG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19008 | NACHAWATI LAW GROUP |
| BERG, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09925 | ONDERLAW, LLC |
| BERG, RHONDA LYNNE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230664 | PRESZLER LAW FIRM LLP |
| BERG, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01291 | MURRAY LAW FIRM |
| BERGE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01258 | NACHAWATI LAW GROUP |
| BERGEN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002085-20 | GOLOMB & HONIK, P.C. |
| BERGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19405 | NACHAWATI LAW GROUP |
| BERGER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20423 | NAPOLI SHKOLNIK, PLLC |
| BERGER, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01946 | JOHNSON LAW GROUP |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERGER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09739 | SANDERS PHILLIPS GROSSMAN, LLC |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BERGER, VIRGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07948 | ONDERLAW, LLC |
| BERGERON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13321 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGERON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04410 | MURRAY LAW FIRM |
| BERGERON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02306 | ONDERLAW, LLC |
| BERGEVIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09970 | DALIMONTE RUEB, LLP |
| BERGEVIN-HAYES, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04816 | ONDERLAW, LLC |
| BERGHAUS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02262 | JOHNSON BECKER, PLLC |
| BERGHEGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12682 | CELLINO & BARNES, P.C. |
| BERGIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGKAMP, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03169 | ONDERLAW, LLC |
| BERGLUND, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00214 | ASHCRAFT & GEREL |
| BERGLUND, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGMAN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BERGMAN, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15362 | DAVIS, BETHUNE & JONES, L.L.C. |
| BERGQUIST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07586 | GORI JULIAN & ASSOCIATES, P.C. |
| BERKE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10561 | COHEN & MALAD, LLP |
| BERKES, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06349 | ONDERLAW, LLC |
| BERKEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17639 | MOTLEY RICE, LLC |
| BERKEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13296 | HILLIARD MARTINEZ GONZALES, LLP |
| BERKLAND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21203 | HELVEY LAW |
| BERKLAND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21203 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. |
| BERKLEY, AUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15965 | NACHAWATI LAW GROUP |
| BERLONI, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12242 | DIAMOND LAW |
| BERLOWITZ, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18076 | CELLINO & BARNES, P.C. |
| BERMAN, MARYLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03201 | WILLIAMS HART LAW FIRM |
| BERMAN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09888 | NAPOLI SHKOLNIK, PLLC |
| BERNAL, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19252 | NACHAWATI LAW GROUP |
| BERNAL, ESTHER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332276 | ASHCRAFT & GEREL |
| BERNAL, ESTHER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332276 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERNAL, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002158-20 | GOLOMB & HONIK, P.C. |
| BERNAL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06771 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERNAL, MILADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13347 | HILLIARD MARTINEZ GONZALES, LLP |
| BERNAL, REBECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01994 | WATERS & KRAUS, LLP |
| BERNAL-GARCIA, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16438 | MOTLEY RICE, LLC |
| BERNAND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07458 | LENZE LAWYERS, PLC |
| BERNARD, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14054 | ONDERLAW, LLC |
| BERNARD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19636 | ONDERLAW, LLC |
| BERNARD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNARD, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01982 | JOHNSON LAW GROUP |
| BERNARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19651 | MCSWEENEY/LANGEVIN, LLC |
| BERNARD, KAYMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09554 | BURNS CHAREST LLP |
| BERNARD, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05549 | ONDERLAW, LLC |
| BERNARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21103 | NAPOLI SHKOLNIK, PLLC |
| BERNARDI, MAUREEN | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | 2020 CV 4922 | ROSS FELLER CASEY, LLP |
| BERNARD-MCCALLUSTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04406 | ONDERLAW, LLC |
| BERNDT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10623 | MOTLEY RICE, LLC |
| BERNHARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04611 | THE DUGAN LAW FIRM, APLC |
| BERNHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17309 | FLETCHER V. TRAMMELL |
| BERNHARD, PATRICIA | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 2105008933 | WEITZ & LUXENBERG |
| BERNHARDT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16889 | ONDERLAW, LLC |
| BERNHARDT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNHARDT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20177 | BROWN READDICK BUMGARTNER CARTER |
| BERNICE SMITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18501 | ONDERLAW, LLC |
| BERNICHIO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05425 | ONDERLAW, LLC |
| BERNIER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09516 | FLETCHER V. TRAMMELL |
| BERNIER, MARILYNE | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| BERNIER, THERESE | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| BERNIER, THERESE | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| BERNING-SZCZESNY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12676 | NAPOLI SHKOLNIK, PLLC |
| BERNITA PAYTON | FEDERAL - MDL | 3:21-CV-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNOUDY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15545 | ANAPOL WEISS |
| BERNSTEIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00157 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERNSTEIN, OLGUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07043 | BARRETT LAW GROUP |
| BERNTHOLD, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08673 | ONDERLAW, LLC |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15239 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15239 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12803 | THE DEATON LAW FIRM |
| BERRIOS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14924 | ONDERLAW, LLC |
| BERRY, AAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10604 | NACHAWATI LAW GROUP |
| BERRY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15712 | NAPOLI SHKOLNIK, PLLC |
| BERRY, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002159-20 | GOLOMB & HONIK, P.C. |
| BERRY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07833 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BERRY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12789 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BERRY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| BERRY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03735 | ONDERLAW, LLC |
| BERRY, JANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03240 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| BERRY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09096 | ONDERLAW, LLC |
| BERRY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12616 | ARNOLD & ITKIN LLP |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRY, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01643 | ONDERLAW, LLC |
| BERRY, MARQUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04064 | WILLIAMS HART LAW FIRM |
| BERRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18405 | MUELLER LAW PLLC |
| BERRY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14632 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERRY, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14351 | JOHNSON LAW GROUP |
| BERRY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20548 | DRISCOLL FIRM, P.C. |
| BERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14605 | SILL LAW GROUP, PLLC |
| BERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08444 | THE DUGAN LAW FIRM, APLC |
| BERRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12373 | ASHCRAFT & GEREL |
| BERRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19255 | NACHAWATI LAW GROUP |
| BERRY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14094 | DANIEL & ASSOCIATES, LLC |
| BERRY, VINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12936 | ONDERLAW, LLC |
| BERRY-WILSON, FLORELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01132 | THE MILLER FIRM, LLC |
| BERSON, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01001 | CHAPPELL, SMITH & ARDEN, P.A. |
| BERST, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11190 | ONDERLAW, LLC |
| BERTANZA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20448 | DRISCOLL FIRM, P.C. |
| BERTELLI, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19357 | NACHAWATI LAW GROUP |
| BERTHELSEN, JEROLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13180 | BARRETT LAW GROUP |
| BERTLANEY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00960 | THE FERRARO LAW FIRM, P.A. |
| BERTORELLI, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12478 | JOHNSON BECKER, PLLC |
| BERTRAM, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06103 | ONDERLAW, LLC |
| BERTRAN, MAGALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14196 | GANCEDO LAW FIRM, INC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BERTRAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06948 | ONDERLAW, LLC |
| BERTSCH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERUBE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00004 | MOTLEY RICE, LLC |
| BERUMEN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02369 | LEVIN SIMES LLP |
| BERWIND, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08464 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BESBES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00270 | FLETCHER V. TRAMMELL |
| BESECKER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02417 | ONDERLAW, LLC |
| BESHEARS, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01912 | ARNOLD & ITKIN LLP |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BESKE, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001029-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BESSELMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04923 | ASHCRAFT & GEREL |
| BESSETTE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18211 | DRISCOLL FIRM, P.C. |
| BESSLER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17791 | NAPOLI SHKOLNIK, PLLC |
| BESSPIATA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00974 | THE MILLER FIRM, LLC |
| BEST, BARBARA | FL - CIRCUIT COURT - ORANGE COUNTY | 2018CA009596 | SCHLESINGER LAW OFFICES, P.A. |
| BEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06330 | ONDERLAW, LLC |
| BEST, PEGGY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0142 | SWMW LAW, LLC |
| BETANCES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04493 | NAPOLI SHKOLNIK, PLLC |
| BETANCOURT, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18506 | JOHNSON LAW GROUP |
| BETANCOURT, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14753 | LENZE LAWYERS, PLC |
| BETANCOURT, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14753 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BETHDA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07327 | WAGSTAFF & CARTMELL, LLP |
| BETHEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10802 | MARLIN & SALTZMAN LLP |
| BETHEA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BETHEA, NICIALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06014 | KIRKENDALL DWYER LLP |
| BETHEA, TIAJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10905 | ASHCRAFT & GEREL |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| BETHELL, KIMBERLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318631 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| BETHUNE, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08341 | ONDERLAW, LLC |
| BETSY NEIGHBORS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18366 | THE MILLER FIRM, LLC |
| BETTENCOURT, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETTENCOURT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04213 | ONDERLAW, LLC |
| BETTENDORF, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18372 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BETTERIDGE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16865 | ONDERLAW, LLC |
| BETTIS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04189 | ONDERLAW, LLC |
| BETTS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00763 | LEVIN SIMES LLP |
| BETTS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07118 | ONDERLAW, LLC |
| BETTS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00040 | ASHCRAFT & GEREL |
| BETTS, RHONDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV48090 | ARNOLD & ITKIN LLP |
| BETTS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18376 | NACHAWATI LAW GROUP |
| BETTWY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10551 | ASHCRAFT & GEREL |
| BETTY WATKINS | FEDERAL - MDL | 3:21-CV-19668 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BETZ, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18479 | WATERS & KRAUS, LLP |
| BETZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00454 | THE POTTS LAW FIRM, LLP |
| BETZ, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07403 | HOLLAND LAW FIRM |
| BEURMAN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEVELLE, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13422 | ONDERLAW, LLC |
| BEVENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02351 | ONDERLAW, LLC |
| BEVER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09863 | JOHNSON LAW GROUP |
| BEVERLY BURTON | FEDERAL - MDL | 3:21-CV-19088 | MOTLEY RICE, LLC |
| BEVERLY HILTON | FEDERAL - MDL | 3:21-CV-17760 | DALIMONTE RUEB, LLP |
| BEVERLY HOEFTMAN | FEDERAL - MDL | 3:21-CV-19084 | MOTLEY RICE, LLC |
| BEVERLY LESUEUR | FEDERAL - MDL | 3:21-CV-16520 | DAVIS, BETHUNE & JONES, L.L.C. |
| BEVERLY WALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18289 | ONDERLAW, LLC |
| BEVERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19491 | ASHCRAFT & GEREL, LLP |
| BEVERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEWLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15303 | LEVIN SIMES LLP |
| BEXLEY, CHARLA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEXLEY, CHARLA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029732 | LAW FIRM OF KELLEY UUSTAL, PLC |
| BEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12576 | ASHCRAFT & GEREL, LLP |
| BEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18628 | DRISCOLL FIRM, P.C. |
| BEYNON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05023 | COHEN & MALAD, LLP |
| BEYS, THALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01382 | MOTLEY RICE, LLC |
| BEZIK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06662 | HOLLAND LAW FIRM |
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | LILLIS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | MARTZELL, BICKFORD & CENTOLA |
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BHAGAUTI, MEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04366 | ONDERLAW, LLC |
| BHATURIA, ALKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13908 | DALIMONTE RUEB, LLP |
| BHIMANI, MUNIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17655 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BHOATWRIGHT, KHEYNEHYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06036 | ONDERLAW, LLC |
| BHOJ, MOHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15102 | THE BENTON LAW FIRM, PLLC |
| BIAGETTI, MARILYN L & BIAGETTI, ROPGER | RI - SUPERIOR COURT - BRISTOL COUNTY | PC-2017-2761 | THE DEATON LAW FIRM |
| BIALUSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08116 | ONDERLAW, LLC |
| BIAN, GINGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002302-20 | GOLOMB & HONIK, P.C. |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2238-17 | GOLOMB SPIRT GRUNFELD PC |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| BIANCHI, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10699 | JOHNSON LAW GROUP |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BIANCO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11515 | KLINE & SPECTER, P.C. |
| BIASI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07197 | ONDERLAW, LLC |
| BIBBY, LACHRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04029 | ONDERLAW, LLC |
| BIBEAU, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09288 | ONDERLAW, LLC |
| BIBER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05951 | CELLINO & BARNES, P.C. |
| BICE, CICILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19412 | NACHAWATI LAW GROUP |
| BICE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08498 | WILLIAMS HART LAW FIRM |
| BICHELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12145 | MORELLI LAW FIRM, PLLC |
| BICKETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06224 | ONDERLAW, LLC |
| BICKHAM, LEIJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04373 | ONDERLAW, LLC |
| BICKNELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10955 | ONDERLAW, LLC |
| BIDDIE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08360 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BIDDINGS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12131 | MORELLI LAW FIRM, PLLC |
| BIEHL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIEHL, IVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04384 | ONDERLAW, LLC |
| BIELBY, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11221 | ASHCRAFT & GEREL |
| BIELECKI, HANNA | NY - SUPREME COURT - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIELECKI, HANNA L. & BIELECKI, EDWARD | NY - SUPREME COURT - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIENEMY, PHILLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15310 | POTTS LAW FIRM |
| BIENVENU, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06110 | ASHCRAFT & GEREL, LLP |
| BIENVENUE-ALSALEH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18232 | NACHAWATI LAW GROUP |
| BIER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08793 | MORRIS BART & ASSOCIATES |
| BIERMANN, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11873 | ONDERLAW, LLC |
| BIERMANN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20567 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BIGDAY, MARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19097 | ONDERLAW, LLC |
| BIGELOW, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00140 | CHAPPELL, SMITH & ARDEN, P.A. |
| BIGGER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16603 | THE MILLER FIRM, LLC |
| BIGGERSTAFF, DAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07065 | THE ENTREKIN LAW FIRM |
| BIGGS, BARBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08455 | ONDERLAW, LLC |
| BIGGS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21798 | ONDERLAW, LLC |
| BIGGS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10587 | ONDERLAW, LLC |
| BIGGS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07174 | THE BENTON LAW FIRM, PLLC |
| BIGHORSE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03250 | WILLIAMS HART LAW FIRM |
| BIGLER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16748 | NACHAWATI LAW GROUP |
| BIGSBY, VIVIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17727 | ONDERLAW, LLC |
| BIHUN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03376 | ONDERLAW, LLC |
| BILBREY, TANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08013 | ASHCRAFT & GEREL |
| BILEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06755 | DALIMONTE RUEB, LLP |
| BILLER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLIE QUALLS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18570 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BILLIE, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15723 | ARNOLD & ITKIN LLP |
| BILLINGS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13987 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BILLINGS, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001868-20 | GOLOMB & HONIK, P.C. |
| BILLINGSLEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLINGSLEY, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002416-20 | GOLOMB & HONIK, P.C. |
| BILLIOT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06522 | JOHNSON LAW GROUP |
| BILLUPS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16817 | ONDERLAW, LLC |
| BILLUPS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17936 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BILLY KENNEDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BILTZ, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08539 | GORI JULIAN & ASSOCIATES, P.C. |
| BILYEU, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10780 | LANGDON & EMISON |
| BILZZARD, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08569 | CHILDERS, SCHLUETER & SMITH, LLC |
| BINDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15766 | NACHAWATI LAW GROUP |
| BINGHAM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08931 | BARON & BUDD, P.C. |
| BINGHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGMAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10124 | POTTS LAW FIRM |
| BINION, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18233 | NACHAWATI LAW GROUP |
| BINION, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14497 | DALIMONTE RUEB, LLP |
| BINION, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07796 | ONDERLAW, LLC |
| BINION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19901 | ONDERLAW, LLC |
| BINIUS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04832 | LEVIN SIMES ABRAMS LLP |
| BINKLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08465 | ONDERLAW, LLC |
| BIRCH, KIERSTEN | IL - CIRCUIT COURT - COOK COUNTY | 2021L000547 | ARNOLD & ITKIN LLP |
| BIRCH, KIERSTEN | IL - CIRCUIT COURT - COOK COUNTY | 2021L000547 | MEYERS & FLOWERS, LLC |
| BIRCH, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12945 | THE MILLER FIRM, LLC |
| BIRCH, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04385 | ONDERLAW, LLC |
| BIRCHARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05191 | ONDERLAW, LLC |
| BIRCHFIELD, CHERYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15662 | ONDERLAW, LLC |
| BIRCHNAUGH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18357 | NACHAWATI LAW GROUP |
| BIRD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12148 | BARRETT LAW GROUP |
| BIRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01485 | FLETCHER V. TRAMMELL |
| BIRD, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12662 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BIRDSELL, MARILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12972 | DRISCOLL FIRM, P.C. |
| BIRDSONG, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08810 | BARON & BUDD, P.C. |
| BIRDWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07608 | ONDERLAW, LLC |
| BIRDYSHAW, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07241 | ONDERLAW, LLC |
| BIRGE, KELSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08911 | ONDERLAW, LLC |
| BIRKBECK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19414 | NACHAWATI LAW GROUP |
| BIRKLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIRMINGHAM, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06257 | BOHRER LAW FIRM, LLC |
| BISAILLON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19264 | NACHAWATI LAW GROUP |
| BISARO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08122 | ONDERLAW, LLC |
| BISARYA, VANDANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11706 | FLETCHER V. TRAMMELL |
| BISBEE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13760 | NAPOLI SHKOLNIK, PLLC |
| BISCEGLIO, JANICE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00385321 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BISCEGLIO, JANICE SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00385321 | LEVY KONIGSBERG LLP |
| BISCHOFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08407 | FLETCHER V. TRAMMELL |
| BISCHOFF, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12742 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BISCOTTO, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14790 | ROSS FELLER CASEY, LLP |
| BISE, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12822 | THE MILLER FIRM, LLC |
| BISHOP, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02913 | ONDERLAW, LLC |
| BISHOP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11713 | POTTS LAW FIRM |
| BISHOP, IMELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001738-20 | COHEN, PLACITELLA & ROTH |
| BISHOP, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01753 | JOHNSON LAW GROUP |
| BISHOP, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BISHOP, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11689 | THE MILLER FIRM, LLC |
| BISHOP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15778 | NACHAWATI LAW GROUP |
| BISHOP, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09597 | FLETCHER V. TRAMMELL |
| BISHOP, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18235 | NACHAWATI LAW GROUP |
| BISHOP, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03251 | WILLIAMS HART LAW FIRM |
| BISHOP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08491 | ONDERLAW, LLC |
| BISHOP, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08582 | MORGAN & MORGAN |
| BISHOP, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18236 | NACHAWATI LAW GROUP |
| BISHOP, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004010-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BISHOP, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00845 | ONDERLAW, LLC |
| BISHOP, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12253 | ONDERLAW, LLC |
| BISHOP, WINONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10682 | KLINE & SPECTER, P.C. |
| BISHOP, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04386 | ONDERLAW, LLC |
| BISMARCK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09872 | ONDERLAW, LLC |
| BISSESSAR, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01634 | MORELLI LAW FIRM, PLLC |
| BITZEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02333 | DAVIS, BETHUNE & JONES, L.L.C. |
| BIVINS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11429 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BIXLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIZETTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01182 | ONDERLAW, LLC |
| BJELAN, DESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05946 | JOHNSON LAW GROUP |
| BLACCONIERE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06773 | GORI JULIAN & ASSOCIATES, P.C. |
| BLACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05137 | ONDERLAW, LLC |
| BLACK, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02340 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLACK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10038 | ONDERLAW, LLC |
| BLACK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12486 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BLACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01922 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07413 | FLETCHER V. TRAMMELL |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14838 | LENZE LAWYERS, PLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08999 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14838 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05037 | BISNAR AND CHASE |
| BLACK, GENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08962 | MOTLEY RICE, LLC |
| BLACK, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03170 | ONDERLAW, LLC |
| BLACK, INNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10591 | HOLLAND LAW FIRM |
| BLACK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10040 | ONDERLAW, LLC |
| BLACK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14367 | NACHAWATI LAW GROUP |
| BLACK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, LAVINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2056-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BLACK, LEWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08255 | ONDERLAW, LLC |
| BLACK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11434 | MORRIS BART & ASSOCIATES |
| BLACK, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05218-18AS | LEVY KONIGSBERG LLP |
| BLACK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12120 | THE SEGAL LAW FIRM |
| BLACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08205 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLACK, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11952 | NACHAWATI LAW GROUP |
| BLACK, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10836 | NAPOLI SHKOLNIK, PLLC |
| BLACKBEAR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06078 | THE ENTREKIN LAW FIRM |
| BLACKBURN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02424 | HOVDE, DASSOW, & DEETS, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02424 | THE MILLER FIRM, LLC |
| BLACKBURN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20382 | ONDERLAW, LLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15535 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15535 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKETT, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06781 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BLACKHAWK, CHEYENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00104 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLACKMAN, ALBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12433 | THE MILLER FIRM, LLC |
| BLACKMON, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13154 | NACHAWATI LAW GROUP |
| BLACKMON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00473 | LENZE LAWYERS, PLC |
| BLACKMON, CATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11820 | ARNOLD & ITKIN LLP |
| BLACKMON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07410 | HEYGOOD, ORR & PEARSON |
| BLACKMON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12307 | THE DIAZ LAW FIRM, PLLC |
| BLACKMON, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18922 | NACHAWATI LAW GROUP |
| BLACKMORE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00347 | POTTS LAW FIRM |
| BLACKSHERER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01505 | ASHCRAFT & GEREL |
| BLACKSHERER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKSTON, FARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12051 | HURLEY MCKENNA & MERTZ |
| BLACKSTONE, CHADSIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07262 | ONDERLAW, LLC |
| BLACKSTONE, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13058 | FLETCHER V. TRAMMELL |
| BLACKWELL, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20401 | ONDERLAW, LLC |
| BLACKWELL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLACKWELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18237 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLACKWELL, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15087 | THE MILLER FIRM, LLC |
| BLACKWELL, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKWOOD, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKWOOD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01142 | COHEN & MALAD, LLP |
| BLACKWOOD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01142 | NIX PATTERSON & ROACH |
| BLADE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09057 | ONDERLAW, LLC |
| BLADEN, ATHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADES, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BLAIR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00100 | HEYGOOD, ORR & PEARSON |
| BLAIR, BEATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19541 | ASHCRAFT & GEREL, LLP |
| BLAIR, BEATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01093 | DRISCOLL FIRM, P.C. |
| BLAIR, DEBRA; TYSON, ELIZABETH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17-CV-304790 | THE MILLER FIRM, LLC |
| BLAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16151 | ASHCRAFT & GEREL, LLP |
| BLAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12623 | THE MILLER FIRM, LLC |
| BLAIR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18584 | ONDERLAW, LLC |
| BLAIR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00475 | DIAMOND LAW |
| BLAIR, OTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22079 | DRISCOLL FIRM, P.C. |
| BLAIR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07111 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLAIR, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002206-20 | GOLOMB & HONIK, P.C. |
| BLAIR-RICHMOND, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11232 | LIAKOS LAW APC |
| BLAIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11992 | DIAZ LAW FIRM, PLLC |
| BLAISDELL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12261 | GORI JULIAN & ASSOCIATES, P.C. |
| BLAISURE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18248 | NACHAWATI LAW GROUP |
| BLAJSZCZAK, CARMELLA | NY - USDC FOR THE WESTERN DISTRICT OF NEW YORK | 1:21-CV-01050 | BROWN CHIARI LLP |
| BLAJSZCZAK, CARMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18439 | BROWN CHIARI LLP |
| BLAKE, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05590 | JOHNSON LAW GROUP |
| BLAKE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09661 | THE CARLSON LAW FIRM |
| BLAKE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13423 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLAKE, ELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16878 | JOHNSON LAW GROUP |
| BLAKE, HALCYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, HALCYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10164 | PORTER & MALOUF, PA |
| BLAKE, IMOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08966 | ONDERLAW, LLC |
| BLAKE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAKE, JULEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01162 | THE MILLER FIRM, LLC |
| BLAKE, KRYSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13185 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BLAKE, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15863 | NACHAWATI LAW GROUP |
| BLAKE, MARVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC644063 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BLAKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07657 | ONDERLAW, LLC |
| BLAKE, MERLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21663 | ONDERLAW, LLC |
| BLAKE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09149 | ONDERLAW, LLC |
| BLAKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05343 | HUTTON & HUTTON |
| BLAKE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18780 | CELLINO & BARNES, P.C. |
| BLAKE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00494 | JOHNSON BECKER, PLLC |
| BLAKE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09830 | FLETCHER V. TRAMMELL |
| BLAKELY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04657 | FLETCHER V. TRAMMELL |
| BLAKELY, MARY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20902 | THE MILLER FIRM, LLC |
| BLAKES, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17899 | ONDERLAW, LLC |
| BLALOCK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08704 | GUILLORY & MCCALL, L.L.C. |
| BLALOCK, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11274 | NACHAWATI LAW GROUP |
| BLALOCK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05422 | ONDERLAW, LLC |
| BLANCHARD, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10622 | MOTLEY RICE, LLC |
| BLANCHARD, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03263 | BERNHEIM KELLY BATTISTA & BLISS |
| BLANCHARD, MARIBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13758 | THE MILLER FIRM, LLC |
| BLANCHARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15539 | ONDERLAW, LLC |
| BLANCHARD, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01301 | SIMMONS HANLY CONROY |
| BLANCHE, KATONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01337 | DRISCOLL FIRM, P.C. |
| BLANCHETT, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09479 | ONDERLAW, LLC |
| BLANCHETTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01860 | JOHNSON LAW GROUP |
| BLANCHETTE, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00495 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLANCHETTE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21803 | ONDERLAW, LLC |
| BLANCHETTE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14413 | ASHCRAFT & GEREL |
| BLANCO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15851 | JOHNSON LAW GROUP |
| BLAND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13109 | MORGAN & MORGAN |
| BLAND, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAND, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11102 | ONDERLAW, LLC |
| BLAND, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12036 | ARNOLD & ITKIN LLP |
| BLAND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13494 | SALTZ MONGELUZZI & BENDESKY PC |
| BLANKEN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09143 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BLANKENSHIP, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09053 | CELLINO & BARNES, P.C. |
| BLANKENSHIP, FRANCES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | ASHCRAFT & GEREL, LLP |
| BLANKENSHIP, FRANCES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENSHIP, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13201 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLANKENSHIP, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13607 | MORRIS BART & ASSOCIATES |
| BLANKS, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15561 | GIRARDI & KEESE |
| BLANKS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09587 | ASHCRAFT & GEREL |
| BLANKS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11290 | NACHAWATI LAW GROUP |
| BLANKS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKSCHAEN, JUDITH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08377-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BLANSETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04645 | ONDERLAW, LLC |
| BLANTON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16405 | NACHAWATI LAW GROUP |
| BLANTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19443 | ASHCRAFT & GEREL, LLP |
| BLANTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANTON, JOEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002604-20 | GOLOMB & HONIK, P.C. |
| BLANTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13690 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BLANTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06372 | FLETCHER V. TRAMMELL |
| BLAPPERT, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05560 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLAS, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV29880 | BISNAR AND CHASE |
| BLASE, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15566 | GIRARDI & KEESE |
| BLASE, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15566 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLASE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16103 | ONDERLAW, LLC |
| BLASINI, NYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16715 | ANDRUS WAGSTAFF, P.C. |
| BLASIOL, VICTOR | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BLASKA, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02391 | JOHNSON LAW GROUP |
| BLASKO, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLASSER, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19000 | NACHAWATI LAW GROUP |
| BLASSINI, VILMA & PEREZ, VICTOR | NY - SUPREME COURT - NYCAL | 190067/2018 | MEIROWITZ & WASSERBERG, LLP |
| BLATT, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01054 | ARNOLD & ITKIN LLP |
| BLAYDE, SEBRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05552 | ONDERLAW, LLC |
| BLAYLOCK, GAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13508 | NAPOLI SHKOLNIK PLLC |
| BLAYLOCK, SHONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13195 | REICH & BINSTOCK, LLP |
| BLAZIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07489 | LAW OFFICE OF JOHN D. SILEO, LLC |
| BLEASE, TIERNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09200 | DIAMOND LAW |
| BLEDSOE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00311 | BURNS CHAREST LLP |
| BLEDSOE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEDSOE, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07451 | ARNOLD & ITKIN LLP |
| BLEDSOE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02737 | THE SEGAL LAW FIRM |
| BLEDSOE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20386 | ONDERLAW, LLC |
| BLEECKER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09509 | THE CLORE LAW GROUP LLC |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BLEUEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07459 | LENZE LAWYERS, PLC |
| BLEUER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13791 | JOHNSON LAW GROUP |
| BLEVINS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17759 | BURNS CHAREST LLP |
| BLEVINS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06876 | ASHCRAFT & GEREL, LLP |
| BLEVINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12635 | DALIMONTE RUEB, LLP |
| BLEVINS, FLORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06917 | ONDERLAW, LLC |
| BLEVINS, LAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02754 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLEVINS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20422 | DRISCOLL FIRM, P.C. |
| BLEVINS, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18263 | NACHAWATI LAW GROUP |
| BLEVINS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18255 | NACHAWATI LAW GROUP |
| BLINDER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08635 | PARKER WAICHMAN, LLP |
| BLINDERMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14066 | ONDERLAW, LLC |
| BLISH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03469 | ONDERLAW, LLC |
| BLISS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09060 | BARON & BUDD, P.C. |
| BLOCHLINGER, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11131 | BURNS CHAREST LLP |
| BLOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22171 | DRISCOLL FIRM, P.C. |
| BLOCK, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001205-20 | GOLOMB SPIRT GRUNFELD PC |
| BLOCK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17065 | JOHNSON LAW GROUP |
| BLOCKER, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11433 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLOCKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18272 | NACHAWATI LAW GROUP |
| BLOCK-MERKEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18283 | NACHAWATI LAW GROUP |
| BLOCTON, JOMATIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07612 | JOHNSON LAW GROUP |
| BLODGETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15577 | WEXLER WALLACE LLP |
| BLODGETT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12052 | NACHAWATI LAW GROUP |
| BLOHM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01599 | TRAMMELL PC |
| BLOIS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03384 | ONDERLAW, LLC |
| BLOOD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOODSAW, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18289 | NACHAWATI LAW GROUP |
| BLOOM, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19713 | NACHAWATI LAW GROUP |
| BLOOMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOMFIELD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07761 | ONDERLAW, LLC |
| BLOSE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOSS, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11696 | THORNTON LAW FIRM |
| BLOSSOM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02505 | ONDERLAW, LLC |
| BLOUCHER-HARRIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16407 | NACHAWATI LAW GROUP |
| BLOUGH, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03794 | ARNOLD & ITKIN LLP |
| BLOUNT, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10065 | ONDERLAW, LLC |
| BLOUNT, CLASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01665 | BURNS CHAREST LLP |
| BLOW, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00974 | COHEN & MALAD, LLP |
| BLOW, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00974 | NIX PATTERSON & ROACH |
| BLUE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14638 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLUE, KHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12543 | ARNOLD & ITKIN LLP |
| BLUE, VERTIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002677-21AS | WEITZ & LUXENBERG |
| BLUETT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07447 | DALIMONTE RUEB, LLP |
| BLUITT-HECHAVARRIA, SCHEVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11141 | FLETCHER V. TRAMMELL |
| BLUM, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13250 | CELLINO & BARNES, P.C. |
| BLUM, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12201 | ONDERLAW, LLC |
| BLUM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUM, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002417-20 | GOLOMB & HONIK, P.C. |
| BLUME, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07968 | WILSON LAW PA |
| BLUMENFELD, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18650 | ONDERLAW, LLC |
| BLUMENTHAL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01530 | ONDERLAW, LLC |
| BLUTCHER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUTH, DEBORAH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17012421 | SCHLESINGER LAW OFFICES, P.A. |
| BLYTHE, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002605-20 | GOLOMB & HONIK, P.C. |
| BOADA, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10289 | ONDERLAW, LLC |
| BOARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01007 | ONDERLAW, LLC |
| BOARDMAN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02319 | ONDERLAW, LLC |
| BOATNER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11899 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOATWRIGHT, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09500 | ONDERLAW, LLC |
| BOATWRIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17971 | ASHCRAFT & GEREL |
| BOATWRIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOAZ, KAMERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04676 | SULLO & SULLO, LLP |
| BOBADILLA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18301 | NACHAWATI LAW GROUP |
| BOBB, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01901 | JOHNSON LAW GROUP |
| BOBBITT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03393-18AS | WEITZ & LUXENBERG |
| BOBO, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00509 | THE POTTS LAW FIRM, LLP |
| BOBO, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| BOCANEGRA, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14343 | WILLIAMS HART LAW FIRM |
| BOCANEGRA, ELIZABETH EST OF E. GABALDON | IL - CIRCUIT COURT - MADISON COUNTY | 2020-L-000922 | FLINT LAW FIRM LLC |
| BOCHAN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCHANSKI, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000228-19 | GOLOMB SPIRT GRUNFELD PC |
| BOCHANSKI, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000228-19 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOCK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08493 | ONDERLAW, LLC |
| BOCK, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10045 | ONDERLAW, LLC |
| BOCK, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14555 | NAPOLI SHKOLNIK PLLC |
| BOCKMANN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCKO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01322 | POTTS LAW FIRM |
| BOCOOK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14176 | ASHCRAFT & GEREL, LLP |
| BOCOOK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDEN, IVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15246 | THE SEGAL LAW FIRM |
| BODDEN, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDIE, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18318 | NACHAWATI LAW GROUP |
| BODE, PETRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10699 | THE MILLER FIRM, LLC |
| BODELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16071 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BODEN, MARCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03771 | HEYGOOD, ORR & PEARSON |
| BODIFORD, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13959 | ASHCRAFT & GEREL |
| BODIFORD, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIRIAU, CATALINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002160-20 | GOLOMB & HONIK, P.C. |
| BODISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13353 | HENINGER GARRISON DAVIS, LLC |
| BODKIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17399 | TORHOERMAN LAW LLC |
| BODNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07949 | BLIZZARD & NABERS, LLP |
| BODNAR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00151 | ARNOLD & ITKIN LLP |
| BODONY, PRISCILLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002094-20 | GOLOMB & HONIK, P.C. |
| BODWALK, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODY, SUPORN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOECKER, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09067 | THORNTON LAW FIRM LLP |
| BOEHM, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20389 | ONDERLAW, LLC |
| BOEHME, WYNONIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BOEHRNS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15160 | NAPOLI SHKOLNIK PLLC |
| BOENING, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20390 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BOERGERS, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOERNER, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOESE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11957 | NACHAWATI LAW GROUP |
| BOESE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01306 | JOHNSON LAW GROUP |
| BOETTCHER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01653 | HOLLAND LAW FIRM |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOGAN, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11810 | NACHAWATI LAW GROUP |
| BOGAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14067 | ONDERLAW, LLC |
| BOGARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18620 | THE SEGAL LAW FIRM |
| BOGART, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15433 | ONDERLAW, LLC |
| BOGENRIEF, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09870 | NAPOLI SHKOLNIK, PLLC |
| BOGER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000807-19 | NAPOLI SHKOLNIK, PLLC |
| BOGERT, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOGGAN, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06290 | ONDERLAW, LLC |
| BOGGS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02079 | FLETCHER V. TRAMMELL |
| BOGGS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002178-20 | GOLOMB & HONIK, P.C. |
| BOGGS, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11376 | SANDERS VIENER GROSSMAN, LLP |
| BOHACS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20720 | ASHCRAFT & GEREL, LLP |
| BOHANNAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09857 | WAGSTAFF & CARTMELL, LLP |
| BOHANNON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19569 | ASHCRAFT & GEREL, LLP |
| BOHANNON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15780 | BART DURHAM INJURY LAW |
| BOHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15780 | FRAZER PLC |
| BOHL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13941 | ASHCRAFT & GEREL |
| BOHL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHL, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06517 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOHN, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16390 | DALIMONTE RUEB, LLP |
| BOHNET, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10914 | THE MILLER FIRM, LLC |
| BOHONIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOIE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02381 | JOHNSON LAW GROUP |
| BOILEAU, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02813 | DALIMONTE RUEB, LLP |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOIVIN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18332 | NACHAWATI LAW GROUP |
| BOJAKOWSKI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| BOKUN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19721 | NACHAWATI LAW GROUP |
| BOLAND, CHERYL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOLAND, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05260 | ONDERLAW, LLC |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOLD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13983 | FLETCHER V. TRAMMELL |
| BOLDEN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16265 | ASHCRAFT & GEREL, LLP |
| BOLDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00165 | CELLINO & BARNES, P.C. |
| BOLDEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLDEN, PARRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13449 | DRISCOLL FIRM, P.C. |
| BOLDIN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07958 | POTTS LAW FIRM |
| BOLDING, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04205 | THE MILLER FIRM, LLC |
| BOLDS, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16656 | ARNOLD & ITKIN LLP |
| BOLDS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18344 | NACHAWATI LAW GROUP |
| BOLDS, SHANTAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11710 | FLETCHER V. TRAMMELL |
| BOLEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07592 | ASHCRAFT & GEREL, LLP |
| BOLEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLENDER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22072 | DRISCOLL FIRM, P.C. |
| BOLEN-PARENTEAU, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04886 | ONDERLAW, LLC |
| BOLES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00131 | ASHCRAFT & GEREL |
| BOLES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13671 | ASHCRAFT & GEREL, LLP |
| BOLES, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17797 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BOLIEU, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18361 | NACHAWATI LAW GROUP |
| BOLIN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00893 | JOHNSON LAW GROUP |
| BOLIN, ENEDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06821 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOLING, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BOLINGER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLIN-SANTIAGO, JOAQUINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17777 | ONDERLAW, LLC |
| BOLIVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03387 | ONDERLAW, LLC |
| BOLL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03129 | WILLIAMS HART LAW FIRM |
| BOLLARD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19556 | ASHCRAFT & GEREL, LLP |
| BOLLARD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLLINGER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14224 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14224 | BURNS CHAREST LLP |
| BOLLINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07572 | KLINE & SPECTER, P.C. |
| BOLLMANN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03252 | WILLIAMS HART LAW FIRM |
| BOLS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01094 | DRISCOLL FIRM, P.C. |
| BOLSTAD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05667 | REICH & BINSTOCK, LLP |
| BOLT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05549 | NAPOLI SHKOLNIK, PLLC |
| BOLTON, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13354 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOLTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06733 | THE SIMON LAW FIRM, PC |
| BOLTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14212 | THE BENTON LAW FIRM, PLLC |
| BOLTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11076 | HOLLIS, WRIGHT, CLAY & VAIL, P.C. |
| BOLTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04350 | ONDERLAW, LLC |
| BOLTON, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16152 | ASHCRAFT & GEREL, LLP |
| BOLTON, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLTUCH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05554 | NAPOLI SHKOLNIK, PLLC |
| BOLUS, FRANKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002251-20 | GOLOMB & HONIK, P.C. |
| BOLYARD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04029 | WATERS & KRAUS, LLP |
| BOMAR, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03309 | ONDERLAW, LLC |
| BOMAR, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14759 | NAPOLI SHKOLNIK, PLLC |
| BOMBA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14709 | LENZE LAWYERS, PLC |
| BOMBA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOMMON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18382 | NACHAWATI LAW GROUP |
| BOMZER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13547 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BONACCI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONAMO, DORIAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BONANNO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0250-15 | SEEGER WEISS LLP |
| BONBURANT, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12008 | NACHAWATI LAW GROUP |
| BOND, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20261 | NACHAWATI LAW GROUP |
| BOND, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11008 | ONDERLAW, LLC |
| BOND, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03549 | HEYGOOD, ORR & PEARSON |
| BOND, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04630 | ONDERLAW, LLC |
| BOND, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07426 | ONDERLAW, LLC |
| BOND, KIMBERLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18277 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| BOND, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02160 | MOTLEY RICE, LLC |
| BOND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01900 | ONDERLAW, LLC |
| BOND, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18426 | NACHAWATI LAW GROUP |
| BOND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08947 | ONDERLAW, LLC |
| BOND, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDA, JUDI | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 201200816 | ARNOLD & ITKIN LLP |
| BOND-BOOTH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06748 | TAUTFEST BOND |
| BOND-RAST, RISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09670 | MORELLI LAW FIRM, PLLC |
| BONDS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05643 | ASHCRAFT & GEREL |
| BONDS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDURANT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14366 | ALLAN BERGER AND ASSOCIATES |
| BONEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18342 | NACHAWATI LAW GROUP |
| BONEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10005 | GORI JULIAN & ASSOCIATES, P.C. |
| BONGIORNI, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19304 | NACHAWATI LAW GROUP |
| BONGIORNO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09876 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BONGIOVANNI, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001105-21 | GOLOMB & HONIK, P.C. |
| BONHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16073 | NACHAWATI LAW GROUP |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BONILLA, GRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09191 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONILLA, SULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19418 | NACHAWATI LAW GROUP |
| BONIT, MAXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONJO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08664 | ONDERLAW, LLC |
| BONNEM, SUSAN L. | IL - CIRCUIT COURT - COOK COUNTY | 20-L-12414 | COONEY AND CONWAY |
| BONNER, ANGELINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11383 | THE CARLSON LAW FIRM |
| BONNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05393 | TRAMMELL PC |
| BONNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08398 | FLETCHER V. TRAMMELL |
| BONNER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09200 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONNETTE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07374 | MORGAN & MORGAN |
| BONNEVILLE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16105 | ONDERLAW, LLC |
| BONNEY MCWILLIAM | FEDERAL - MDL | 3:21-CV-19666 | JOHNSON BECKER, PLLC |
| BONNIE MEDINA | FEDERAL - MDL | 3:21-CV-19691 | JOHNSON BECKER, PLLC |
| BONNIE PATTEN | FEDERAL - MDL | 3:21-CV-19052 | MOTLEY RICE, LLC |
| BONNIE WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18512 | ONDERLAW, LLC |
| BONTA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00779 | MOTLEY RICE, LLC |
| BONTRAGER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19887 | ONDERLAW, LLC |
| BOODRO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09381 | ONDERLAW, LLC |
| BOOKER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09249 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05046 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20917 | ONDERLAW, LLC |
| BOOKER, KANTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07115 | ONDERLAW, LLC |
| BOOKER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08876 | ONDERLAW, LLC |
| BOOKER, LIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05129 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TENESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07593 | ASHCRAFT & GEREL, LLP |
| BOOKER, TENESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHAGEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06458 | THE ENTREKIN LAW FIRM |
| BOOKHART, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHOP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09618 | ONDERLAW, LLC |
| BOOLUKOS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19805 | JOHNSON BECKER, PLLC |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOONE, MARSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002625-21 | GOLOMB & HONIK, P.C. |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOONE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13155 | BARRETT LAW GROUP |
| BOONE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12973 | FLETCHER V. TRAMMELL |
| BOONSES, SOMJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15313 | CELLINO & BARNES, P.C. |
| BOORMAN, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09367 | ONDERLAW, LLC |
| BOOS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16127 | ONDERLAW, LLC |
| BOOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11143 | GOLDENBERGLAW, PLLC |
| BOOSE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02422 | HOVDE, DASSOW, & DEETS, LLC |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14129 | JOHNSON LAW GROUP |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02422 | THE MILLER FIRM, LLC |
| BOOTH, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19423 | NACHAWATI LAW GROUP |
| BOOTH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01192 | JOHNSON LAW GROUP |
| BOOTH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02423 | MORELLI LAW FIRM, PLLC |
| BOOTH, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06756 | JOHNSON LAW GROUP |
| BOOTH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11992 | NACHAWATI LAW GROUP |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03372 | ONDERLAW, LLC |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOOTH, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16413 | NACHAWATI LAW GROUP |
| BOOTHE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04661 | ONDERLAW, LLC |
| BOOTS, CARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOOTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHARDT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20550 | DRISCOLL FIRM, P.C. |
| BORCHARDT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHERT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05563 | JOHNSON LAW GROUP |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BORDEAUX, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12355 | ONDERLAW, LLC |
| BORDELON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORDELON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05358 | ONDERLAW, LLC |
| BORDEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDOFF, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16754 | ASHCRAFT & GEREL |
| BORDOFF, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGAL, LOIS AND BORGAL, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002021-21 | WEITZ & LUXENBERG |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-337-18 | COHEN, PLACITELLA & ROTH |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| BORGES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10779 | THE MILLER FIRM, LLC |
| BORGES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGES, MARJORIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BORGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | GOLDENBERGLAW, PLLC |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | ONDERLAW, LLC |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | PORTER & MALOUF, PA |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | THE SMITH LAW FIRM, PLLC |
| BORING, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03325 | ONDERLAW, LLC |
| BORIS, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14606 | MOTLEY RICE, LLC |
| BORJA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17948 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03011 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BORN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13140 | BARRETT LAW GROUP |
| BORNSCHEUER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01681 | FLETCHER V. TRAMMELL |
| BOROWICZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04905 | ONDERLAW, LLC |
| BORREL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09811 | MORRIS BART & ASSOCIATES |
| BORRERO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15434 | ONDERLAW, LLC |
| BORSELLA, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13138 | DIAMOND LAW |
| BORSETT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09086 | ONDERLAW, LLC |
| BORSKEY, GWENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01398 | ONDERLAW, LLC |
| BORTLE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORUCKI, CHARMANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09265 | DAVIS, BETHUNE & JONES, L.L.C. |
| BORUFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07418 | ARNOLD & ITKIN LLP |
| BORUM, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08055 | FLETCHER V. TRAMMELL |
| BORUNDA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORZELLO, ELYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSAK, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04806 | ONDERLAW, LLC |
| BOSAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00683 | GORI JULIAN & ASSOCIATES, P.C. |
| BOSARGE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09217 | THE DUGAN LAW FIRM, APLC |
| BOSCHERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05775 | TRAMMELL PC |
| BOSE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05163 | ONDERLAW, LLC |
| BOSER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10942 | ONDERLAW, LLC |
| BOSI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10960 | CELLINO & BARNES, P.C. |
| BOSKO, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10042 | ONDERLAW, LLC |
| BOSQUE, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01878 | LENZE LAWYERS, PLC |
| BOSQUET, NIRKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05390 | KLINE & SPECTER, P.C. |
| BOSS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03585 | ONDERLAW, LLC |
| BOSSALINA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14242 | ARNOLD & ITKIN LLP |
| BOSSERMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSSERT, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002584-20 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOST, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002718-19 | ASHCRAFT & GEREL |
| BOST, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002718-19 | GOLOMB & HONIK, P.C. |
| BOST, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12767 | WILLIAMS HART LAW FIRM |
| BOSTIAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSTICK, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07412 | ONDERLAW, LLC |
| BOSTON, COLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004091-21 | WEITZ & LUXENBERG |
| BOSTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18987 | NACHAWATI LAW GROUP |
| BOSTON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15816 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOSTON, WILLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19795 | HENINGER GARRISON DAVIS, LLC |
| BOSTWICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13713 | JOHNSON LAW GROUP |
| BOSTWICK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02759 | SEITHEL LAW LLC |
| BOSWELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09398 | BERNSTEIN LIEBHARD LLP |
| BOSWELL, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09582 | DALIMONTE RUEB, LLP |
| BOSWELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18930 | NACHAWATI LAW GROUP |
| BOSWELL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15331 | JOHNSON BECKER, PLLC |
| BOSWELL, VERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00946 | MORRIS BART & ASSOCIATES |
| BOTCHIE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06421 | THE MILLER FIRM, LLC |
| BOTHE, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2602-17 | COHEN, PLACITELLA & ROTH |
| BOTHWELL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02158 | JOHNSON LAW GROUP |
| BOTHWELL, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTKIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19103 | NACHAWATI LAW GROUP |
| BOTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16420 | NACHAWATI LAW GROUP |
| BOTT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTIGLIERI, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11753 | NACHAWATI LAW GROUP |
| BOTTO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12895 | BARRETT LAW GROUP |
| BOTTOMS, ALEDDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTONE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTS, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10463 | ARNOLD & ITKIN LLP |
| BOTTS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16939 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOTTS, THEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17267 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOTZENHARDT, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13718 | MICHAEL BRANDY LYNCH FIRM |
| BOTZENHARDT, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13718 | THE MICHAEL BRADY LYNCH FIRM |
| BOUCH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15997 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHARD, ANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04753 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUCHARD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07967 | WILSON LAW PA |
| BOUCHARD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02661 | MORELLI LAW FIRM, PLLC |
| BOUCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17197 | DRISCOLL FIRM, P.C. |
| BOUCHER, GOYENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15374 | ONDERLAW, LLC |
| BOUCHER, JANE; HOLLIS, VERA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC634856 | THE MILLER FIRM, LLC |
| BOUCHER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17964 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAU, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14486 | THE MILLER FIRM, LLC |
| BOUDREAU, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12288 | ARNOLD & ITKIN LLP |
| BOUDREAUX, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12735 | ASHCRAFT & GEREL |
| BOUDREAUX, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04934 | ONDERLAW, LLC |
| BOUDREAUX, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05447 | ONDERLAW, LLC |
| BOUDREAUX, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05927 | ONDERLAW, LLC |
| BOUDROT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04366 | JOHNSON BECKER, PLLC |
| BOUFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16429 | NACHAWATI LAW GROUP |
| BOUGHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05028 | THE BARNES FIRM, LC |
| BOUGHTER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13663 | FLETCHER V. TRAMMELL |
| BOUGHTON, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07246 | ONDERLAW, LLC |
| BOULAI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14271 | DRISCOLL FIRM, P.C. |
| BOULAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16150 | ASHCRAFT & GEREL, LLP |
| BOULAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULDEN, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002161-20 | GOLOMB & HONIK, P.C. |
| BOULDIN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07273 | ONDERLAW, LLC |
| BOULER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13041 | PORTER & MALOUF, PA |
| BOULEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULIER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05009 | BERMAN & SIMMONS, P. A. |
| BOULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16820 | THE SEGAL LAW FIRM |
| BOUND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13719 | JOHNSON LAW GROUP |
| BOUNDS, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10571 | DIAZ LAW FIRM, PLLC |
| BOUNDS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUNDY, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07013 | JOEL E. BROWN & ASSOCIATES, P.C. |
| BOURAY-SPECHTENHAUSER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00017 | CELLINO & BARNES, P.C. |
| BOURBON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16522 | THORNTON LAW FIRM LLP |
| BOURDEAU, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURG, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002705-21 | WEITZ & LUXENBERG |
| BOURGEOIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURGEOIS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOURKE, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02655 | WILLIAMS HART LAW FIRM |
| BOURNE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00562 | THE POTTS LAW FIRM, LLP |
| BOURQUE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02909 | ONDERLAW, LLC |
| BOURQUE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00022 | ASHCRAFT & GEREL |
| BOURQUE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURQUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14654 | MOTLEY RICE, LLC |
| BOUTCHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01473 | JOHNSON LAW GROUP |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOUTIETTE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10435 | WILLIAMS HART LAW FIRM |
| BOUTIN-GOULD, ORALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03738 | NAPOLI SHKOLNIK, PLLC |
| BOUTWELL JR., LONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11484 | BURNS CHAREST LLP |
| BOUTWELL, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05204 | ONDERLAW, LLC |
| BOUVIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17687 | JOHNSON LAW GROUP |
| BOUYEA, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12487 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOUYER, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13301 | NACHAWATI LAW GROUP |
| BOVA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05621 | JOHNSON LAW GROUP |
| BOVA, KIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03915 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BOVE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00654 | MORELLI LAW FIRM, PLLC |
| BOVE, MARYANN | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 2:21-CV-02296 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 0:21-CV-02296 | CELLINO & BARNES, P.C. |
| BOVE, SUNEUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17428 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOVIDGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09059 | ONDERLAW, LLC |
| BOVINO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13053 | FLETCHER V. TRAMMELL |
| BOWDEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11546 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWDEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17802 | ONDERLAW, LLC |
| BOWDEN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12140 | MORELLI LAW FIRM, PLLC |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07713 | ASHCRAFT & GEREL |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01625 | JOHNSON LAW GROUP |
| BOWDEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20046 | ONDERLAW, LLC |
| BOWDEN, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05849 | ONDERLAW, LLC |
| BOWDEN, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16440 | NACHAWATI LAW GROUP |
| BOWDEN-MINNIX, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16683 | ONDERLAW, LLC |
| BOWDRE-NOEL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09719 | NACHAWATI LAW GROUP |
| BOWE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08128 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BOWEN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10582 | ONDERLAW, LLC |
| BOWEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04773 | ONDERLAW, LLC |
| BOWEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05232 | CLARK ROBB MASON COULMBE, ET AL. |
| BOWEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOWEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16465 | NACHAWATI LAW GROUP |
| BOWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12142 | MORELLI LAW FIRM, PLLC |
| BOWENS, KHADIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17484 | ONDERLAW, LLC |
| BOWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02733 | BART DURHAM INJURY LAW |
| BOWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02733 | FRAZER PLC |
| BOWENS, SHARRITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06538 | SALTZ MONGELUZZI & BENDESKY PC |
| BOWENS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16473 | NACHAWATI LAW GROUP |
| BOWER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01068 | ASHCRAFT & GEREL, LLP |
| BOWERMAN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02094 | ONDERLAW, LLC |
| BOWERS, BERNARD | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 210902481 | WEITZ & LUXENBERG |
| BOWERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07348 | ONDERLAW, LLC |
| BOWERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14545 | ANDRUS WAGSTAFF, P.C. |
| BOWERS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14797 | LENZE LAWYERS, PLC |
| BOWERS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14797 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, ELISA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19026216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, ELISA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19026216 | KELLEY UUSTAL, PLC |
| BOWERS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001913-21 | GOLOMB & HONIK, P.C. |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOWERS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16149 | NACHAWATI LAW GROUP |
| BOWERS, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13359 | NACHAWATI LAW GROUP |
| BOWERS, REBECCA | VA - CIRCUIT COURT - CHESAPEAKE COUNTY | CL17003612-00 | THE MILLER FIRM, LLC |
| BOWERS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWIE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21188 | CELLINO & BARNES, P.C. |
| BOWIE, MARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10046 | NAPOLI SHKOLNIK, PLLC |
| BOWIE, ROSIE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-295 | MORELLI LAW FIRM, PLLC |
| BOWIE, ROSIE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-295 | THE DUGAN LAW FIRM, APLC |
| BOWKER, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04742 | DRISCOLL FIRM, P.C. |
| BOWLAND, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12009 | BERNSTEIN LIEBHARD LLP |
| BOWLES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10842 | ASHCRAFT & GEREL, LLP |
| BOWLES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03310 | WILLIAMS HART LAW FIRM |
| BOWLES, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18595 | ONDERLAW, LLC |
| BOWLIN, NORMA EST OF GARY MOSS | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020-CP-4002692 | KASSEL MCVEY |
| BOWLIN, NORMAN D EST OF GARY JAY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020-CP-4002692 | DEAN OMAR BRANHAM, LLP |
| BOWLING, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWLING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18491 | ONDERLAW, LLC |
| BOWLING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05694 | ONDERLAW, LLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11540 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16483 | NACHAWATI LAW GROUP |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWLING, OLEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11082 | SILL LAW GROUP, PLLC |
| BOWLSON, KENYATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19479 | ARNOLD & ITKIN LLP |
| BOWMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOWMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08705 | ONDERLAW, LLC |
| BOWMAN, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11140 | FLETCHER V. TRAMMELL |
| BOWMAN, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13613 | THE MILLER FIRM, LLC |
| BOWMAN, IN-YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21765 | NACHAWATI LAW GROUP |
| BOWMAN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09329 | SANDERS VIENER GROSSMAN, LLP |
| BOWMAN, JANET | CA - SUPERIOR COURT - SONOMA COUNTY | SCV259795 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOWMAN, JOANN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006358-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BOWMAN, KHADIJAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06260 | THE MILLER FIRM, LLC |
| BOWMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07950 | ONDERLAW, LLC |
| BOWMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13345 | JOHNSON LAW GROUP |
| BOWMAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04669 | ONDERLAW, LLC |
| BOWMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05037 | ONDERLAW, LLC |
| BOWMAN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13212 | REICH & BINSTOCK, LLP |
| BOWMAN, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003302-20 | COHEN, PLACITELLA & ROTH |
| BOWMAN, PHYLLIS-JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11964 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BOWMAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14068 | HILLIARD MARTINEZ GONZALES, LLP |
| BOWMAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10482 | ONDERLAW, LLC |
| BOWMAN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05122 | ONDERLAW, LLC |
| BOWNE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10499 | POTTS LAW FIRM |
| BOWNE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01790 | JOHNSON LAW GROUP |
| BOWSER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01209 | ASHCRAFT & GEREL |
| BOWSER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWYER, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05902 | ONDERLAW, LLC |
| BOWYER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16119 | JOHNSON LAW GROUP |
| BOXER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11098 | ONDERLAW, LLC |
| BOYCE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYCE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08613 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOYCE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08259 | ROSS LAW OFFICES, P.C. |
| BOYCE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000449-21 | ARNOLD & ITKIN LLP |
| BOYCE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000449-21 | COHEN, PLACITELLA & ROTH |
| BOYCE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00047 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYD, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10882 | ASHCRAFT & GEREL, LLP |
| BOYD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17488 | ONDERLAW, LLC |
| BOYD, JENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10881 | ARNOLD & ITKIN LLP |
| BOYD, JENNIFER | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC663681 | BECKER LAW GROUP |
| BOYD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12944 | HOLLAND LAW FIRM |
| BOYD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05426 | ONDERLAW, LLC |
| BOYD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16493 | NACHAWATI LAW GROUP |
| BOYD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15141 | DALIMONTE RUEB, LLP |
| BOYD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12117 | THE MILLER FIRM, LLC |
| BOYD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09461 | ONDERLAW, LLC |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOYD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03719 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOYD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12897 | DRISCOLL FIRM, P.C. |
| BOYD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06167 | ONDERLAW, LLC |
| BOYD, SYRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07307 | JOHNSON LAW GROUP |
| BOYD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08920 | ONDERLAW, LLC |
| BOYD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV-08920 | ONDERLAW, LLC |
| BOYD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15836 | THE MILLER FIRM, LLC |
| BOYD, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10468 | ARNOLD & ITKIN LLP |
| BOYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02568 | ONDERLAW, LLC |
| BOYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10067 | ONDERLAW, LLC |
| BOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04087 | JOHNSON LAW GROUP |
| BOYER, MELODYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19537 | ASHCRAFT & GEREL, LLP |
| BOYER, MELODYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYERS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18908 | MOTLEY RICE, LLC |
| BOYETTE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21612 | JOHNSON LAW GROUP |
| BOYHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21300 | HOLLAND LAW FIRM |
| BOYKIN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14049 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYKIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19270 | NACHAWATI LAW GROUP |
| BOYKINS, EULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19034 | NACHAWATI LAW GROUP |
| BOYKINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08286 | HAUSFELD |
| BOYKOV, YANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12054 | NACHAWATI LAW GROUP |
| BOYLAN, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19373 | REICH & BINSTOCK, LLP |
| BOYLAN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04461 | ANDRUS WAGSTAFF, P.C. |
| BOYLE, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002917-20 | ROSS FELLER CASEY, LLP |
| BOYLE, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12663 | DRISCOLL FIRM, P.C. |
| BOYLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14704 | KLINE & SPECTER, P.C. |
| BOYLE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07323 | HOLLAND LAW FIRM |
| BOYLE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11065 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BOYLES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09724 | ONDERLAW, LLC |
| BOYLES, MARLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12154 | DALIMONTE RUEB, LLP |
| BOYNER, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12023 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOYNTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYUM, VAN-TURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16521 | NACHAWATI LAW GROUP |
| BOZEMAN, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06996 | THE SIMON LAW FIRM, PC |
| BOZEMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15767 | THE SEGAL LAW FIRM |
| BOZETT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09669 | GOLOMB & HONIK, P.C. |
| BOZIC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07760 | BURNS CHAREST LLP |
| BOZICEVIC, IRENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331853 | THE MILLER FIRM, LLC |
| BOZICH, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18163 | JOHNSON LAW GROUP |
| BOZZO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000974-21 | KLINE & SPECTER, P.C. |
| BRAAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01483 | JOHNSON LAW GROUP |
| BRACCO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07782 | THE DUGAN LAW FIRM, APLC |
| BRACE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRACERO, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03633 | MORGAN & MORGAN |
| BRACEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRACEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRACEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRACEY, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07993 | ONDERLAW, LLC |
| BRACKE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09878 | ONDERLAW, LLC |
| BRACKETT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13605 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRACKIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03885 | THE SEGAL LAW FIRM |
| BRACKINRIDGE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11227 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00215 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADBURY, EVELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18469 | JOHNSON LAW GROUP |
| BRADDOCK, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07139 | JOHNSON LAW GROUP |
| BRADEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04387 | ONDERLAW, LLC |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02893 | BART DURHAM INJURY LAW |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02893 | FRAZER PLC |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05978 | ONDERLAW, LLC |
| BRADEN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09904 | JOHNSON LAW GROUP |
| BRADEN-BERDEJA, GARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17479 | ONDERLAW, LLC |
| BRADEN-GRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09930 | ONDERLAW, LLC |
| BRADFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08666 | ONDERLAW, LLC |
| BRADFORD, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06544 | ONDERLAW, LLC |
| BRADFORD, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09880 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BRADFORD, JYONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18562 | ONDERLAW, LLC |
| BRADFORD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00267 | WAGSTAFF & CARTMELL, LLP |
| BRADFORD, MAURIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, VERLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17440 | THE MILLER FIRM, LLC |
| BRADLEY, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16762 | ONDERLAW, LLC |
| BRADLEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08024 | ONDERLAW, LLC |
| BRADLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09321 | POGUST BRASLOW & MILLROOD, LLC |
| BRADLEY, BIRDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05878 | ONDERLAW, LLC |
| BRADLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08889 | ONDERLAW, LLC |
| BRADLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10395 | JOHNSON LAW GROUP |
| BRADLEY, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002086-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, DANITRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06666 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRADLEY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08957 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRADLEY, EARNESTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002249-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10077 | ONDERLAW, LLC |
| BRADLEY, JANE (JILL) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21770 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BRADLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02711 | ONDERLAW, LLC |
| BRADLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09549 | BURNS CHAREST LLP |
| BRADLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10632 | NACHAWATI LAW GROUP |
| BRADLEY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01936 | ONDERLAW, LLC |
| BRADLEY, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11081 | SILL LAW GROUP, PLLC |
| BRADLEY, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14435 | NAPOLI SHKOLNIK PLLC |
| BRADLEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04042 | ONDERLAW, LLC |
| BRADLEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02682 | WILLIAMS HART LAW FIRM |
| BRADLEY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18633 | DRISCOLL FIRM, P.C. |
| BRADLEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20377 | HOLLAND LAW FIRM |
| BRADLEY-COMBS, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10144 | ARNOLD & ITKIN LLP |
| BRADLEY-TURNER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19944 | JOHNSON BECKER, PLLC |
| BRADSHAW, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13249 | NACHAWATI LAW GROUP |
| BRADSHAW, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16175 | ONDERLAW, LLC |
| BRADSTROM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00197 | ASHCRAFT & GEREL |
| BRADSTROM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADT, JEAANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03218 | ONDERLAW, LLC |
| BRADT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04309 | ONDERLAW, LLC |
| BRADY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07409 | ONDERLAW, LLC |
| BRADY, EMILIA C. EST OF R & F MARSICO | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 1611-3253 | WEITZ & LUXENBERG |
| BRADY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20551 | DRISCOLL FIRM, P.C. |
| BRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12572 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRADY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10292 | ASHCRAFT & GEREL |
| BRADY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02977 | JOHNSON LAW GROUP |
| BRADY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04570 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRADY, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16525 | NACHAWATI LAW GROUP |
| BRADY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17711 | THE MILLER FIRM, LLC |
| BRAEDEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10859 | NACHAWATI LAW GROUP |
| BRAGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16528 | NACHAWATI LAW GROUP |
| BRAGG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03370 | ONDERLAW, LLC |
| BRAGG, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11947 | NACHAWATI LAW GROUP |
| BRAGG, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07272 | ONDERLAW, LLC |
| BRAGG, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12393 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BRAGG, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17557 | WEITZ & LUXENBERG |
| BRAHM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11053 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRAINARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12034 | ONDERLAW, LLC |
| BRAITHWAITE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01280 | ARNOLD & ITKIN LLP |
| BRAITHWAITE, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2282-17 | GOLOMB SPIRT GRUNFELD PC |
| BRAITHWAITE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BRAL, MOJGAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC678850 | THE LAW FIRM OF JOSEPH H. LOW IV |
| BRAMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08356 | ONDERLAW, LLC |
| BRAMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07661 | ROSS FELLER CASEY, LLP |
| BRAMANTI, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09160 | KLINE & SPECTER, P.C. |
| BRAMMER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00017 | HARRISON DAVIS STEAKLEY MORRISON |
| BRANCH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20554 | HOLLAND LAW FIRM |
| BRANCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07660 | THE MILLER FIRM, LLC |
| BRANCH, CASSONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14371 | FLETCHER V. TRAMMELL |
| BRANCH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01489 | HILLIARD MARTINEZ GONZALES, LLP |
| BRANCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANCH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01532 | ONDERLAW, LLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14934 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14934 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRANCH, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05428 | DRISCOLL FIRM, P.C. |
| BRANCH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13247 | LAW OFFICES DENNIS F. OBRIEN, P.A. |
| BRAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06066 | ONDERLAW, LLC |
| BRAND, ELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002162-20 | GOLOMB & HONIK, P.C. |
| BRAND, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12445 | ARNOLD & ITKIN LLP |
| BRANDAU, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01556 | ONDERLAW, LLC |
| BRANDENBURG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05213 | ONDERLAW, LLC |
| BRANDEWIE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06583 | ONDERLAW, LLC |
| BRANDI, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00809 | CELLINO & BARNES, P.C. |
| BRANDON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11078 | THE SEGAL LAW FIRM |
| BRANDON, RACHEL STEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12157 | FRAZER LAW LLC |
| BRANDON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16423 | ARNOLD & ITKIN LLP |
| BRANDON-WATTERS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14556 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRANDSEMA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00393 | WAGSTAFF & CARTMELL, LLP |
| BRANDT-NAAB, DORREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16456 | JOHNSON LAW GROUP |
| BRANDY VARGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003337-21 | WEITZ & LUXENBERG |
| BRANHAM, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANHAM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANION, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14255 | ASHCRAFT & GEREL, LLP |
| BRANION, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16149 | ASHCRAFT & GEREL, LLP |
| BRANNAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07655 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BRANNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14845 | LENZE LAWYERS, PLC |
| BRANNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14845 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRANNON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03950 | ONDERLAW, LLC |
| BRANNON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17188 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRANOWICKI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002494-20 | GOLOMB & HONIK, P.C. |
| BRANSDORFER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08169 | ONDERLAW, LLC |
| BRANSON, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14635 | ONDERLAW, LLC |
| BRANSON, OSCEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13935 | ASHCRAFT & GEREL |
| BRANSON, OSCEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANT, SOMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANT, TAMMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08156 | ONDERLAW, LLC |
| BRANTLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09776 | ONDERLAW, LLC |
| BRANTLEY, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11943 | THE MILLER FIRM, LLC |
| BRANTLEY, JOHNEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08165 | ONDERLAW, LLC |
| BRANTLEY, LASHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00971 | THE MILLER FIRM, LLC |
| BRANTLEY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19912 | ARNOLD & ITKIN LLP |
| BRANTLEY, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001315-21 | GOLOMB & HONIK, P.C. |
| BRAQUET, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASE, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASELL, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08964 | MOTLEY RICE, LLC |
| BRASFIELD, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14449 | HENINGER GARRISON DAVIS, LLC |
| BRASHER, BELISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10409 | ONDERLAW, LLC |
| BRASHER, COROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11021 | WILLIAMS HART LAW FIRM |
| BRASHER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASIER, LISA | ONTARIO (TORONTO) | CV-22-00679765-0000 | PRESZLER INJURY LAWYERS |
| BRASKA, ELINOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18735 | MCSWEENEY/LANGEVIN, LLC |
| BRASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17772 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRASSELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13424 | ONDERLAW, LLC |
| BRASSFIELD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11414 | NACHAWATI LAW GROUP |
| BRASWELL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRATINA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08468 | ONDERLAW, LLC |
| BRATTON, AYESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18797 | FLETCHER V. TRAMMELL |
| BRATTON, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05374 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAUDY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07122 | ONDERLAW, LLC |
| BRAUN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10235 | FLETCHER V. TRAMMELL |
| BRAUN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06616 | ONDERLAW, LLC |
| BRAUN, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07312 | ONDERLAW, LLC |
| BRAUTIGAM, ZOFIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11003 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAVERMAN, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAVO, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00932 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAWAND, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAXTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10790 | NACHAWATI LAW GROUP |
| BRAXTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14837 | LENZE LAWYERS, PLC |
| BRAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12332 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04839 | GOLDENBERGLAW, PLLC |
| BRAY, DYNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16542 | NACHAWATI LAW GROUP |
| BRAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01853 | ONDERLAW, LLC |
| BRAY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03813 | ONDERLAW, LLC |
| BRAY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09834 | ARNOLD & ITKIN LLP |
| BRAYALL, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10871 | WOCL LEYDON LLC |
| BRAYBOY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02520 | ONDERLAW, LLC |
| BRAYTON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14887 | LENZE LAWYERS, PLC |
| BRAYTON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14887 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15254 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15254 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZELL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00413 | NAPOLI SHKOLNIK, PLLC |
| BRAZELL, MICHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11741 | NACHAWATI LAW GROUP |
| BRAZELLE, RILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAZEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09580 | ONDERLAW, LLC |
| BRAZIL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10473 | NACHAWATI LAW GROUP |
| BRAZIL, LOUISEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16459 | JOHNSON LAW GROUP |
| BRAZZEL, CHARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02192 | JOHNSON BECKER, PLLC |
| BRAZZLE, BRIDAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002505-21 | WEITZ & LUXENBERG |
| BRAZZLE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11215 | SIMMONS HANLY CONROY |
| BREAUX, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13461 | THE SEGAL LAW FIRM |
| BREAUX, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08656 | FLEMING, NOLEN & JEZ, LLP |
| BREAUX, VALARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002419-20 | GOLOMB & HONIK, P.C. |
| BREAZEALE, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17463 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRECHT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16549 | NACHAWATI LAW GROUP |
| BRECKENRIDGE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12825 | THE MILLER FIRM, LLC |
| BRECKENRIDGE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06652 | FLETCHER V. TRAMMELL |
| BREDEMEIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14768 | LENZE LAWYERS, PLC |
| BREDEMEIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14768 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BREDEMEIER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12805 | MORELLI LAW FIRM, PLLC |
| BREDEWEG-DEJAGER, SIMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07620 | JOHNSON LAW GROUP |
| BREDFORD-JARAMILLO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18817 | NACHAWATI LAW GROUP |
| BREED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDEN, CORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12779 | ASHCRAFT & GEREL |
| BREEDEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11375 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREEDING, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12343 | ASHCRAFT & GEREL |
| BREEDING, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDLOVE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12811 | THE MILLER FIRM, LLC |
| BREEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00401 | ASHCRAFT & GEREL |
| BREEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREESE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20678 | GORI JULIAN & ASSOCIATES, P.C. |
| BREGEL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14801 | ARNOLD & ITKIN LLP |
| BREGMAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREIER, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01232 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITHAUPT, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01181 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITNER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02249 | ONDERLAW, LLC |
| BREMSETH, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16840 | JOHNSON LAW GROUP |
| BRENDA AHRENS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA ARMSTEAD | FEDERAL - MDL | 3:21-CV-19151 | BARON & BUDD, P.C. |
| BRENDA BOWMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENDA COCKERHAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA CROM | FEDERAL - MDL | 3:21-CV-19456 | ONDERLAW, LLC |
| BRENDA DEAN | FEDERAL - MDL | 3:21-CV-18411 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BRENDA GUGELMAN | FEDERAL - MDL | 3:21-CV-16914 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRENDA HYMAN-BUCY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA MURRELL | FEDERAL - MDL | 3:21-CV-18077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BRENDA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18539 | ONDERLAW, LLC |
| BRENDA WINFREY | FEDERAL - MDL | 3:21-CV-19690 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRENDA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENDEL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09861 | ONDERLAW, LLC |
| BRENDEN, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08963 | ONDERLAW, LLC |
| BRENEMAN, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10649 | NACHAWATI LAW GROUP |
| BRENHOLTZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16575 | NACHAWATI LAW GROUP |
| BRENNA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03317 | WILLIAMS HART LAW FIRM |
| BRENNAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRENNAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENNAN-JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15567 | GIRARDI & KEESE |
| BRENNAN-MAGDALENSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRESCIA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06629 | ARNOLD & ITKIN LLP |
| BRESHEARS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-20 | GOLOMB & HONIK, P.C. |
| BRESLIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRESSI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRETCH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRETSCH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREUNIG, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13519 | MORELLI LAW FIRM, PLLC |
| BREUNNER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10370 | NACHAWATI LAW GROUP |
| BREWER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16080 | NACHAWATI LAW GROUP |
| BREWER, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10160 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREWER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10043 | ONDERLAW, LLC |
| BREWER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10743 | NACHAWATI LAW GROUP |
| BREWER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16596 | NACHAWATI LAW GROUP |
| BREWER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14861 | ASHCRAFT & GEREL |
| BREWER, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16580 | NACHAWATI LAW GROUP |
| BREWER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12468 | CELLINO & BARNES, P.C. |
| BREWER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03172 | ONDERLAW, LLC |
| BREWER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07380 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BREWER-ELAM, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06797 | THE SIMON LAW FIRM, PC |
| BREWINGTON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16602 | NACHAWATI LAW GROUP |
| BREWSTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19718 | CELLINO & BARNES, P.C. |
| BREWSTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16614 | NACHAWATI LAW GROUP |
| BREWSTER, TENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01812 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIAN FEINSTEIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRICKER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19424 | NACHAWATI LAW GROUP |
| BRICKER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03174 | ONDERLAW, LLC |
| BRICKLEY, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02010 | PARKER WAICHMAN, LLP |
| BRIDGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20068 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRIDGEFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15274 | WATERS & KRAUS, LLP |
| BRIDGEMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06109 | ONDERLAW, LLC |
| BRIDGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12269 | ASHCRAFT & GEREL |
| BRIDGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BRIDGES, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02615 | DRISCOLL FIRM, P.C. |
| BRIDGES, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03492 | LINVILLE LAW GROUP |
| BRIDGES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05977 | ONDERLAW, LLC |
| BRIDGES, FLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16669 | NACHAWATI LAW GROUP |
| BRIDGES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14514 | ONDERLAW, LLC |
| BRIDGES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10745 | BACHUS & SCHANKER LLC |
| BRIDGES, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12541 | FLEMING, NOLEN & JEZ, LLP |
| BRIDGES, MARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17668 | THE MILLER FIRM, LLC |
| BRIDGET BEAUDET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18397 | JOHNSON LAW GROUP |
| BRIDGEWATER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00245 | CELLINO & BARNES, P.C. |
| BRIEN, CLAIRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1180-16 | GOLOMB SPIRT GRUNFELD PC |
| BRIEN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12755 | THE MILLER FIRM, LLC |
| BRIEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07579 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIENO, MERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22051 | DRISCOLL FIRM, P.C. |
| BRIENO, MERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05652 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRIERY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12333 | ASHCRAFT & GEREL |
| BRIERY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, AMBER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002520-20 | GOLOMB & HONIK, P.C. |
| BRIGGS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13810 | FLETCHER V. TRAMMELL |
| BRIGGS, IRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20884 | NACHAWATI LAW GROUP |
| BRIGGS, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06937 | ONDERLAW, LLC |
| BRIGGS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19433 | NACHAWATI LAW GROUP |
| BRIGGS-HARLOW, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11404 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRIGHAM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16671 | NACHAWATI LAW GROUP |
| BRIGHAM, ROSALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09721 | HOLLAND LAW FIRM |
| BRIGHT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07616 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BRIGMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08135 | POULIN, WILLEY, ANASTOPOULO, LLC |
| BRIGMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11228 | SIMMONS HANLY CONROY |
| BRILEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06181 | JOHNSON LAW GROUP |
| BRILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02151 | ARNOLD & ITKIN LLP |
| BRILL, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRIMMER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05156 | ONDERLAW, LLC |
| BRINDAR, LUDMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11520 | BURNS CHAREST LLP |
| BRINKER, REOLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11959 | ONDERLAW, LLC |
| BRINKLEY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18888 | NACHAWATI LAW GROUP |
| BRINKLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01463 | FLETCHER V. TRAMMELL |
| BRINKLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01004 | MORRELL LAW FIRM, PLLC |
| BRINKLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02047 | KLINE & SPECTER, P.C. |
| BRINKLEY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08350 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRINKLEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19137 | ONDERLAW, LLC |
| BRINKMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02338 | ONDERLAW, LLC |
| BRINKMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15967 | ARNOLD & ITKIN LLP |
| BRINKMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15626 | DANIEL & ASSOCIATES, LLC |
| BRINLEE, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03541-19AS | WEITZ & LUXENBERG |
| BRINSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12803 | MORELLI LAW FIRM, PLLC |
| BRIONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIONES, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19728 | NACHAWATI LAW GROUP |
| BRISBANE, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03745 | ASHCRAFT & GEREL, LLP |
| BRISBANE, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRISCO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03761 | ONDERLAW, LLC |
| BRISCOE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10643 | NACHAWATI LAW GROUP |
| BRISCOE, ETHELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16683 | NACHAWATI LAW GROUP |
| BRISKIN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000430-21 | GOLOMB & HONIK, P.C. |
| BRISON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11080 | SILL LAW GROUP, PLLC |
| BRISSELL, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18229 | DRISCOLL FIRM, P.C. |
| BRISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03030 | GOLDENBERGLAW, PLLC |
| BRISTO, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18868 | NACHAWATI LAW GROUP |
| BRISTOW, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19079 | CELLINO & BARNES, P.C. |
| BRISTOW, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10795 | ONDERLAW, LLC |
| BRITT, BIRDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03085 | ONDERLAW, LLC |
| BRITT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04743 | LEVIN SIMES LLP |
| BRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02312 | THE FERRARO LAW FIRM, P.A. |
| BRITT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05116 | FLETCHER V. TRAMMELL |
| BRITT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09513 | ONDERLAW, LLC |
| BRITTAIN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11935 | MORELLI LAW FIRM, PLLC |
| BRITTANY WALDREP | FEDERAL - MDL | 3:21-CV-19139 | MOTLEY RICE, LLC |
| BRITTEN, SHAMEKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRITTINGHAM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13943 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRITTINGHAM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11689 | DANIEL & ASSOCIATES, LLC |
| BRITTNEY KAISER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17817 | HENINGER GARRISON DAVIS, LLC |
| BRITTON, AMBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19493 | ARNOLD & ITKIN LLP |
| BRITTON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06528 | ONDERLAW, LLC |
| BRITTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14881 | LENZE LAWYERS, PLC |
| BRITTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14881 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRITTON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13540 | DRISCOLL FIRM, P.C. |
| BRITTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08312 | FLETCHER V. TRAMMELL |
| BRITTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15146 | ASHCRAFT & GEREL |
| BRITTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITZKE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11028 | WILLIAMS HART LAW FIRM |
| BRIXIE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14705 | NAPOLI SHKOLNIK, PLLC |
| BRIZZOLARA, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08776 | JOHNSON LAW GROUP |
| BROADHEAD, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12191 | ONDERLAW, LLC |
| BROADHEAD, RICILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002706-21 | WEITZ & LUXENBERG |
| BROADRICK, BAILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05460 | ARNOLD & ITKIN LLP |
| BROADWAY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13966 | JOHNSON LAW GROUP |
| BROADWELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18156 | LENZE LAWYERS, PLC |
| BROCATO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13276 | JOHNSON LAW GROUP |
| BROCCOLI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07674 | SIMMONS HANLY CONROY |
| BROCHU, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15856 | NACHAWATI LAW GROUP |
| BROCK, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12394 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROCK, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07620 | DRISCOLL FIRM, P.C. |
| BROCK, DARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318627 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROCK, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | KIESEL LAW, LLP |
| BROCK, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | LAW OFFICE OF HAYTHAM FARAJ |
| BROCK, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | MARTINIAN & ASSOCIATES, INC. |
| BROCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16915 | THE CUFFIE LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROCK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20392 | ONDERLAW, LLC |
| BROCK, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11334 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08989 | ONDERLAW, LLC |
| BROCK, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07863 | THE SEGAL LAW FIRM |
| BROCK, YEDOBATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11826 | ONDERLAW, LLC |
| BROCKDORFF, LOUISE VON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCKELMEYER, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09347 | HILLIARD MARTINEZ GONZALES, LLP |
| BROCKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11577 | NACHAWATI LAW GROUP |
| BRODE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04156 | ONDERLAW, LLC |
| BRODERICK, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08529 | WILLIAMS HART LAW FIRM |
| BRODERICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BRODIE, CELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03202 | ONDERLAW, LLC |
| BRODNICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12215 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRODSKY, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15727 | MOTLEY RICE, LLC |
| BROGAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17707 | ONDERLAW, LLC |
| BROGAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08495 | ONDERLAW, LLC |
| BROGDON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| BROGNA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09897 | SANDERS VIENER GROSSMAN, LLP |
| BROLL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16692 | NACHAWATI LAW GROUP |
| BROMELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09663 | ASHCRAFT & GEREL |
| BROMILEY, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00880 | ONDERLAW, LLC |
| BROMLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05809 | GOZA & HONNOLD, LLC |
| BROMLEY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09193 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROMLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13260 | ARNOLD & ITKIN LLP |
| BRONIEC, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19016 | JOHNSON LAW GROUP |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRONZO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09439 | ONDERLAW, LLC |
| BROOKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07880 | ONDERLAW, LLC |
| BROOKIN, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16698 | NACHAWATI LAW GROUP |
| BROOKINGS, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000432-19 | THE MILLER FIRM, LLC |
| BROOKINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08012 | ONDERLAW, LLC |
| BROOKINS, DEBBIE | GA - SUPERIOR COURT OF SEMINOLE COUNTY | CV20-0080 | BARNES LAW GROUP, LLC |
| BROOKINS, DEBBIE | GA - SUPERIOR COURT OF SEMINOLE COUNTY | CV20-0080 | CHEELEY LAW GROUP |
| BROOKINS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00708 | CELLINO & BARNES, P.C. |
| BROOKMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02252 | ONDERLAW, LLC |
| BROOKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00058 | ASHCRAFT & GEREL |
| BROOKS, ADONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12919 | DIAMOND LAW |
| BROOKS, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17429 | NACHAWATI LAW GROUP |
| BROOKS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19445 | NACHAWATI LAW GROUP |
| BROOKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14962 | ASHCRAFT & GEREL, LLP |
| BROOKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14962 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10525 | BARON & BUDD, P.C. |
| BROOKS, CHARLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00556 | ONDERLAW, LLC |
| BROOKS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07168 | ONDERLAW, LLC |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14792 | LENZE LAWYERS, PLC |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16825 | THE MILLER FIRM, LLC |
| BROOKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06572 | JOHNSON LAW GROUP |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08182 | FLETCHER V. TRAMMELL |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02420 | HOVDE, DASSOW, & DEETS, LLC |
| BROOKS, DENISE | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | MEYERS & FLOWERS, LLC |
| BROOKS, DENISE | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | THE MILLER FIRM, LLC |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02420 | THE MILLER FIRM, LLC |
| BROOKS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04341 | ONDERLAW, LLC |
| BROOKS, DOROTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16706 | NACHAWATI LAW GROUP |
| BROOKS, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14192 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08498 | HARRISON DAVIS STEAKLEY MORRISON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROOKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04773 | ONDERLAW, LLC |
| BROOKS, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08375 | THE MILLER FIRM, LLC |
| BROOKS, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14964 | HILLIARD MARTINEZ GONZALES, LLP |
| BROOKS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16812 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02201 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BROOKS, HURRACANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15317 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16745 | JOHNSON LAW GROUP |
| BROOKS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01232 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BROOKS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10952 | ASHCRAFT & GEREL |
| BROOKS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13008 | FLETCHER V. TRAMMELL |
| BROOKS, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11694 | THE MILLER FIRM, LLC |
| BROOKS, LATONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07135 | MORRIS BART & ASSOCIATES |
| BROOKS, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17561 | WEITZ & LUXENBERG |
| BROOKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10911 | ONDERLAW, LLC |
| BROOKS, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12349 | ONDERLAW, LLC |
| BROOKS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20999 | CELLINO & BARNES, P.C. |
| BROOKS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04963 | ONDERLAW, LLC |
| BROOKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04362 | ONDERLAW, LLC |
| BROOKS, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16712 | NACHAWATI LAW GROUP |
| BROOKS, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07055 | ONDERLAW, LLC |
| BROOKS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10306 | ONDERLAW, LLC |
| BROOKS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12860 | KLINE & SPECTER, P.C. |
| BROOKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14393 | JOHNSON LAW GROUP |
| BROOKS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08737 | ONDERLAW, LLC |
| BROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02021 | ARNOLD & ITKIN LLP |
| BROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02660 | ONDERLAW, LLC |
| BROOKS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10348 | LAW OFFICES OF THEIDA SALAZAR |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROOKS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05559 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, SHADEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04242 | ONDERLAW, LLC |
| BROOKS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02081 | LENZE KAMERRER MOSS, PLC |
| BROOKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17942 | ASHCRAFT & GEREL |
| BROOKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01222 | ASHCRAFT & GEREL |
| BROOKS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19443 | NACHAWATI LAW GROUP |
| BROOKS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10880 | JOHNSON LAW GROUP |
| BROOKS, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00612 | HEYGOOD, ORR & PEARSON |
| BROOKS-HILLIARD, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11737 | JOHNSON LAW GROUP |
| BROOKS-HILLIARD, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11737 | LEVIN SIMES LLP |
| BROOKSHIRE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07556 | ONDERLAW, LLC |
| BROOKSHIRE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06711 | LEVIN SIMES LLP |
| BROSNAN, JONELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20277 | ONDERLAW, LLC |
| BROSSARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11673 | POTTS LAW FIRM |
| BROTHERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02689 | ONDERLAW, LLC |
| BROTHERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROTHERS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09359 | ONDERLAW, LLC |
| BROUCEK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00731 | LEVIN SIMES LLP |
| BROUGHTON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09490 | ONDERLAW, LLC |
| BROUGHTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01121 | DUGAN LAW FIRM, PLC |
| BROUGHTON, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08117 | GOZA & HONNOLD, LLC |
| BROUGHTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00865 | BURNS CHAREST LLP |
| BROUGHTON, SHATEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10956 | ASHCRAFT & GEREL |
| BROUGHTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11788 | NACHAWATI LAW GROUP |
| BROUSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19559 | ONDERLAW, LLC |
| BROUSSARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01069 | ONDERLAW, LLC |
| BROUSSARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17161 | ONDERLAW, LLC |
| BROUSSARD, SHAVONTAIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C666539 26 | POURCIAU LAW FIRM, LLC |
| BROUSSARD, SHAVONTAIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C666539 26 | THE CHEEK LAW FIRM |
| BROUSSARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROWDER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03102 | MARTINIAN & ASSOCIATES, INC. |
| BROWDER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03102 | THE LAW OFFICES OF HAYTHAM FARAJ |
| BROWER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12713 | ONDERLAW, LLC |
| BROWER, DIANE | GA - STATE COURT OF FULTON COUNTY | 16EV005534 | ROBBINS ROSS ALLOY BELINFANTE |
| BROWN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12491 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROWN, ADRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05207 | ONDERLAW, LLC |
| BROWN, ALEXIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-21 | WEITZ & LUXENBERG |
| BROWN, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17320 | WEITZ & LUXENBERG |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16434 | NACHAWATI LAW GROUP |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20319 | ONDERLAW, LLC |
| BROWN, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15145 | ASHCRAFT & GEREL |
| BROWN, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALVESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13884 | DALIMONTE RUEB, LLP |
| BROWN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15696 | NACHAWATI LAW GROUP |
| BROWN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05376 | ONDERLAW, LLC |
| BROWN, AMECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16678 | NACHAWATI LAW GROUP |
| BROWN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17577 | THE WASHINGTON FIRM, PC |
| BROWN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17049 | ONDERLAW, LLC |
| BROWN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03254 | ONDERLAW, LLC |
| BROWN, ANGELA LOUISE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230660 | PRESZLER LAW FIRM LLP |
| BROWN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13517 | MORELLI LAW FIRM, PLLC |
| BROWN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07013 | ONDERLAW, LLC |
| BROWN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18175 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, ANTONIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07025 | ONDERLAW, LLC |
| BROWN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16645 | CELLINO & BARNES, P.C. |
| BROWN, AVIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16938 | ONDERLAW, LLC |
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13603 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11259 | NACHAWATI LAW GROUP |
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04954 | ONDERLAW, LLC |
| BROWN, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13148 | NACHAWATI LAW GROUP |
| BROWN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14744 | LENZE LAWYERS, PLC |
| BROWN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWN, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04340 | LENZE KAMERRER MOSS, PLC |
| BROWN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08664 | BLIZZARD & NABERS, LLP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13374 | NACHAWATI LAW GROUP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08766 | NACHAWATI LAW GROUP |
| BROWN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09907 | ONDERLAW, LLC |
| BROWN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03896 | ONDERLAW, LLC |
| BROWN, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16175 | NACHAWATI LAW GROUP |
| BROWN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09508 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BROWN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04368 | ONDERLAW, LLC |
| BROWN, CAMMIE EST OF CASSIE COLWELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0427 | SWMW LAW, LLC |
| BROWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12270 | ASHCRAFT & GEREL |
| BROWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03135 | FLETCHER V. TRAMMELL |
| BROWN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09383 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003410-20 | GOLOMB & HONIK, P.C. |
| BROWN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05817 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13464 | WATERS & KRAUS, LLP |
| BROWN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10736 | GOLDENBERGLAW, PLLC |
| BROWN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18921 | NACHAWATI LAW GROUP |
| BROWN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05562 | NAPOLI SHKOLNIK, PLLC |
| BROWN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16719 | NACHAWATI LAW GROUP |
| BROWN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11677 | POTTS LAW FIRM |
| BROWN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08042 | ASHCRAFT & GEREL |
| BROWN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17250 | ASHCRAFT & GEREL, LLP |
| BROWN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08775 | LEVIN SIMES LLP |
| BROWN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BROWN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11170 | WILLIAMS HART LAW FIRM |
| BROWN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14211 | ONDERLAW, LLC |
| BROWN, CRYSTALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03993 | ONDERLAW, LLC |
| BROWN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07823 | THE MILLER FIRM, LLC |
| BROWN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09994 | LINVILLE LAW GROUP |
| BROWN, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12632 | DALIMONTE RUEB, LLP |
| BROWN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19414 | ASHCRAFT & GEREL, LLP |
| BROWN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07788 | ONDERLAW, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18728 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06529 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13247 | ONDERLAW, LLC |
| BROWN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12631 | ASHCRAFT & GEREL |
| BROWN, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09791 | ONDERLAW, LLC |
| BROWN, DENNELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18092 | ARNOLD & ITKIN LLP |
| BROWN, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18965 | NACHAWATI LAW GROUP |
| BROWN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01189 | COHEN & MALAD, LLP |
| BROWN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16766 | NACHAWATI LAW GROUP |
| BROWN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16779 | NACHAWATI LAW GROUP |
| BROWN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08790 | BARON & BUDD, P.C. |
| BROWN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15375 | ONDERLAW, LLC |
| BROWN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08699 | WATERS & KRAUS, LLP |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-10476 | CLIFFORD LAW OFFICES, P.C. |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003010 | MEYERS & FLOWERS, LLC |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-10476 | TAFT STETTINIUS & HOLLISTER LLP |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003010 | THE MILLER FIRM, LLC |
| BROWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15222 | CAMPBELL & ASSOCIATES |
| BROWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15222 | FRAZER PLC |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19715 | ARNOLD & ITKIN LLP |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09591 | ASHCRAFT & GEREL |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10115 | MORELLI LAW FIRM, PLLC |
| BROWN, ESTEFANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11555 | THE CARLSON LAW FIRM |
| BROWN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12545 | KLINE & SPECTER, P.C. |
| BROWN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17827 | NACHAWATI LAW GROUP |
| BROWN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06942 | ONDERLAW, LLC |
| BROWN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09191 | ONDERLAW, LLC |
| BROWN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09703 | FLETCHER V. TRAMMELL |
| BROWN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08414 | ONDERLAW, LLC |
| BROWN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16864 | NACHAWATI LAW GROUP |
| BROWN, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02145 | MOTLEY RICE, LLC |
| BROWN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12100 | DALIMONTE RUEB, LLP |
| BROWN, JACQUELYN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688134 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROWN, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16774 | NACHAWATI LAW GROUP |
| BROWN, JACQUELYN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688134 | ROSS FELLER CASEY, LLP |
| BROWN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05957 | ONDERLAW, LLC |
| BROWN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11611 | NACHAWATI LAW GROUP |
| BROWN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11623 | THE MILLER FIRM, LLC |
| BROWN, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06293 | ONDERLAW, LLC |
| BROWN, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13183 | BARRETT LAW GROUP |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08372 | FLETCHER V. TRAMMELL |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09721 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11697 | ONDERLAW, LLC |
| BROWN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09198 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROWN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19970 | NACHAWATI LAW GROUP |
| BROWN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18077 | CELLINO & BARNES, P.C. |
| BROWN, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09278 | MURRAY LAW FIRM |
| BROWN, JOHN D. AND BROWN, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03392-18AS | WEITZ & LUXENBERG |
| BROWN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17150 | BURNS CHAREST LLP |
| BROWN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06739 | ONDERLAW, LLC |
| BROWN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15297 | THORNTON LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16837 | MOTLEY RICE, LLC |
| BROWN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10845 | NACHAWATI LAW GROUP |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15814 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09297 | BURNS CHAREST LLP |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01277 | JOHNSON LAW GROUP |
| BROWN, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16739 | NACHAWATI LAW GROUP |
| BROWN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19872 | CELLINO & BARNES, P.C. |
| BROWN, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16619 | WEITZ & LUXENBERG |
| BROWN, KETSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10027 | ONDERLAW, LLC |
| BROWN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18362 | THE SEGAL LAW FIRM |
| BROWN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07153 | ONDERLAW, LLC |
| BROWN, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16873 | NACHAWATI LAW GROUP |
| BROWN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02952 | ONDERLAW, LLC |
| BROWN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17132 | NAPOLI SHKOLNIK, PLLC |
| BROWN, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16754 | NACHAWATI LAW GROUP |
| BROWN, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01307 | SIMMONS HANLY CONROY |
| BROWN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18002 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12773 | THE DEATON LAW FIRM |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01802 | ASHCRAFT & GEREL |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16789 | NACHAWATI LAW GROUP |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10950 | NACHAWATI LAW GROUP |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05015 | ONDERLAW, LLC |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | THE SMITH LAW FIRM, PLLC |
| BROWN, LIONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11934 | FLETCHER V. TRAMMELL |
| BROWN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01910 | ARNOLD & ITKIN LLP |
| BROWN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10046 | ONDERLAW, LLC |
| BROWN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11413 | MCSWEENEY/LANGEVIN, LLC |
| BROWN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17289 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11935 | NACHAWATI LAW GROUP |
| BROWN, LYNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3015-18 | PARKER WAICHMAN, LLP |
| BROWN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARGARET | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1820014 | BISNAR AND CHASE |
| BROWN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02608 | THE BENTON LAW FIRM, PLLC |
| BROWN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09471 | THE MILLER FIRM, LLC |
| BROWN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16129 | ONDERLAW, LLC |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11910 | ASHCRAFT & GEREL, LLP |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12893 | BLIZZARD & NABERS, LLP |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03360 | ONDERLAW, LLC |
| BROWN, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07914 | ONDERLAW, LLC |
| BROWN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04872 | THE WHITEHEAD LAW FIRM, LLC |
| BROWN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20043 | NACHAWATI LAW GROUP |
| BROWN, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03890 | ONDERLAW, LLC |
| BROWN, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17262 | ONDERLAW, LLC |
| BROWN, NEACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09968 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09214 | THE DUGAN LAW FIRM, APLC |
| BROWN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05160 | ONDERLAW, LLC |
| BROWN, ONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11262 | ARNOLD & ITKIN LLP |
| BROWN, OZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17183 | THE CUFFIE LAW FIRM |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17315 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BROWN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03573 | ONDERLAW, LLC |
| BROWN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08675 | ONDERLAW, LLC |
| BROWN, REAGANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19149 | BARON & BUDD, P.C. |
| BROWN, RENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, ROBERT | NY - SUPREME COURT - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERT | NY - SUPREME COURT - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07618 | ONDERLAW, LLC |
| BROWN, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13255 | ONDERLAW, LLC |
| BROWN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16155 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07596 | ONDERLAW, LLC |
| BROWN, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14138 | WAGSTAFF & CARTMELL, LLP |
| BROWN, RUTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11954 | NACHAWATI LAW GROUP |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17089 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05573 | JOHNSON LAW GROUP |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07980 | ONDERLAW, LLC |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11436 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13531 | DRISCOLL FIRM, P.C. |
| BROWN, SARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18044 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14763 | NAPOLI SHKOLNIK, PLLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09325 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11231 | SIMMONS HANLY CONROY |
| BROWN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | ONDERLAW, LLC |
| BROWN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | THE SMITH LAW FIRM, PLLC |
| BROWN, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03491 | ONDERLAW, LLC |
| BROWN, SHIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12630 | THE MILLER FIRM, LLC |
| BROWN, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17022 | THE SEGAL LAW FIRM |
| BROWN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10902 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BROWN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03671 | BLIZZARD & NABERS, LLP |
| BROWN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002244-20 | GOLOMB & HONIK, P.C. |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2260-17 | COHEN, PLACITELLA & ROTH |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BROWN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00532 | HEYGOOD, ORR & PEARSON |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BROWN, TERESA; SANTOS, CAROLANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02404 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13405 | BERNSTEIN LIEBHARD LLP |
| BROWN, TONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11257 | ASHCRAFT & GEREL |
| BROWN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13408 | ONDERLAW, LLC |
| BROWN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00890 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TYRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16659 | THE MILLER FIRM, LLC |
| BROWN, ULESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05269 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08590 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09601 | ONDERLAW, LLC |
| BROWN, VARONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14232 | WATERS & KRAUS, LLP |
| BROWN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12489 | POTTS LAW FIRM |
| BROWN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, WYVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07124 | ONDERLAW, LLC |
| BROWN, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002164-20 | GOLOMB & HONIK, P.C. |
| BROWN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11991 | MORRIS BART & ASSOCIATES |
| BROWN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19279 | NACHAWATI LAW GROUP |
| BROWN-ALLEN, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16819 | ONDERLAW, LLC |
| BROWN-DEVORCE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11597 | NACHAWATI LAW GROUP |
| BROWNE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19554 | ASHCRAFT & GEREL, LLP |
| BROWNE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNE, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05565 | NAPOLI SHKOLNIK, PLLC |
| BROWNER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03477 | ONDERLAW, LLC |
| BROWN-HARRISON, RODELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00080 | NASS CANCELLIERE BRENNER |
| BROWNING, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09012 | THE ENTREKIN LAW FIRM |
| BROWNING, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BROWNING, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002420-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14938 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14938 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWNING, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05463 | ARNOLD & ITKIN LLP |
| BROWNING, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16574 | DALIMONTE RUEB, LLP |
| BROWNING, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13218 | REICH & BINSTOCK, LLP |
| BROWNING, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNLEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10661 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BROWN-WARREN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06347 | ONDERLAW, LLC |
| BROWN-WILSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09656 | ONDERLAW, LLC |
| BROXSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04245 | FLETCHER V. TRAMMELL |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BROYLES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06933 | ONDERLAW, LLC |
| BRUBAKER, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07578 | THE MILLER FIRM, LLC |
| BRUBAKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12876 | THE MILLER FIRM, LLC |
| BRUBAKER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10978 | NACHAWATI LAW GROUP |
| BRUCE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09558 | SALTZ MONGELUZZI & BENDESKY PC |
| BRUCE, DEVOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04612 | ONDERLAW, LLC |
| BRUCE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01367 | BURNS CHAREST LLP |
| BRUCE, MINNIE | GA - STATE COURT OF FULTON COUNTY | 20EV003767 | BARNES LAW GROUP, LLC |
| BRUCE, MINNIE | GA - STATE COURT OF FULTON COUNTY | 20EV003767 | CHEELEY LAW GROUP |
| BRUCE, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04373 | SIMMONS HANLY CONROY |
| BRUCH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16887 | NACHAWATI LAW GROUP |
| BRUCKNER, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21713 | REICH & BINSTOCK, LLP |
| BRUCKNER, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUECKER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12756 | THE MILLER FIRM, LLC |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BRUEMMER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRUENS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUESHABER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08966 | MOTLEY RICE, LLC |
| BRUGGEMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03517 | THE DIAZ LAW FIRM, PLLC |
| BRUGGER, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002087-20 | GOLOMB & HONIK, P.C. |
| BRUGH, JEANNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14369 | NACHAWATI LAW GROUP |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRUHN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14922 | LENZE LAWYERS, PLC |
| BRUHN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14922 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRUINSMA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04319 | ONDERLAW, LLC |
| BRUMFIELD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00353 | ASHCRAFT & GEREL |
| BRUMFIELD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUMFIELD, YAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06673 | ONDERLAW, LLC |
| BRUMLEVE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04506 | THE BENTON LAW FIRM, PLLC |
| BRUMLEY, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18405 | ONDERLAW, LLC |
| BRUMLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04123 | LEVIN SIMES LLP |
| BRUMMETT, KUEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06444 | ONDERLAW, LLC |
| BRUMMETT, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04100 | ONDERLAW, LLC |
| BRUMMOND, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08421 | ONDERLAW, LLC |
| BRUNDIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07607 | CELLINO & BARNES, P.C. |
| BRUNEAU, SIMONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17144 | THE MILLER FIRM, LLC |
| BRUNELL, KEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08443 | THE DUGAN LAW FIRM, APLC |
| BRUNELL, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03114 | ONDERLAW, LLC |
| BRUNELLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04993 | ONDERLAW, LLC |
| BRUNER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05771 | ONDERLAW, LLC |
| BRUNETTE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01280 | JOHNSON LAW GROUP |
| BRUNIER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19404 | CELLINO & BARNES, P.C. |
| BRUNK, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07464 | ARNOLD & ITKIN LLP |
| BRUNK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00594 | THE MILLER FIRM, LLC |
| BRUNK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16579 | ONDERLAW, LLC |
| BRUNO, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNO, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20393 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRUNO, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07061 | FLETCHER V. TRAMMELL |
| BRUNO, TIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01098 | DRISCOLL FIRM, P.C. |
| BRUNO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11478 | HOLLAND LAW FIRM |
| BRUNSED, BIRGIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13544 | FLETCHER V. TRAMMELL |
| BRUNSON, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, LAKIEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02735 | ONDERLAW, LLC |
| BRUNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18415 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRUNSON, TERRALYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11929 | FLETCHER V. TRAMMELL |
| BRUNTON, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11571 | NACHAWATI LAW GROUP |
| BRUNTY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15569 | GIRARDI & KEESE |
| BRUSETH, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01854 | JOHNSON LAW GROUP |
| BRUST, KATEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10738 | THE LAW OFFICES OF SEAN M CLEARY |
| BRUTTON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14738 | MORRIS BART & ASSOCIATES |
| BRYAN CARPENTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRYAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYAN, KAYLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002795-21 | WEITZ & LUXENBERG |
| BRYAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00998 | THE SEGAL LAW FIRM |
| BRYAN, SERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRYAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17659 | ONDERLAW, LLC |
| BRYAN, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04274 | ASHCRAFT & GEREL |
| BRYANT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14222 | BURNS CHAREST LLP |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRYANT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10204 | GORI JULIAN & ASSOCIATES, P.C. |
| BRYANT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03841 | ONDERLAW, LLC |
| BRYANT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19448 | NACHAWATI LAW GROUP |
| BRYANT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03930 | ONDERLAW, LLC |
| BRYANT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14713 | CAMPBELL & ASSOCIATES |
| BRYANT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14713 | FRAZER PLC |
| BRYANT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11223 | NACHAWATI LAW GROUP |
| BRYANT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15780 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYANT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10694 | NACHAWATI LAW GROUP |
| BRYANT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08750 | ONDERLAW, LLC |
| BRYANT, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16902 | NACHAWATI LAW GROUP |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| BRYANT, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14593 | CELLINO & BARNES, P.C. |
| BRYANT, FORMEIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04726 | FLEMING, NOLEN & JEZ, LLP |
| BRYANT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07605 | ONDERLAW, LLC |
| BRYANT, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02486 | ONDERLAW, LLC |
| BRYANT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08565 | NACHAWATI LAW GROUP |
| BRYANT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06034 | ONDERLAW, LLC |
| BRYANT, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02352 | JOHNSON LAW GROUP |
| BRYANT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19290 | NACHAWATI LAW GROUP |
| BRYANT, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00842 | ONDERLAW, LLC |
| BRYANT, MATTIA (MATTIE) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03237 | MOTLEY RICE, LLC |
| BRYANT, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12734 | ASHCRAFT & GEREL |
| BRYANT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10064 | ONDERLAW, LLC |
| BRYANT, SHERRI | MI - CIRCUIT COURT - WAYNE COUNTY | 21-001960-NP | SERLING & ABRAMSON, P.C. |
| BRYANT, SHERRI AND BRYANT, MARK | MI - CIRCUIT COURT - WAYNE COUNTY | 21-001960-NP | DEAN OMAR BRANHAM, LLP |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17305 | ASHCRAFT & GEREL, LLP |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRYANT, SOLLIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11366 | ASHCRAFT & GEREL |
| BRYANT, VIACOUNTESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17017 | MORGAN & MORGAN |
| BRYANT, WENDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-134-18 | KEEFE BARTELS |
| BRYANT, WENDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-134-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BRYANT-FRANCE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00507 | NAPOLI SHKOLNIK, PLLC |
| BRYANT-KIDWELL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06361 | ONDERLAW, LLC |
| BRYMER, DAWN (SPIRIT) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04391 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12546 | FLETCHER V. TRAMMELL |
| BRYSON, ANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRYSON, LATONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002521-20 | GOLOMB & HONIK, P.C. |
| BRYSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02468 | JOHNSON LAW GROUP |
| BRZYCKI, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06090 | THE ENTREKIN LAW FIRM |
| B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE, A. | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC634145 | NAPOLI SHKOLNIK, PLLC |
| BUANNIC, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-18 | FELDMAN & PINTO |
| BUBACZ, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14320 | DUGAN LAW FIRM, PLC |
| BUBAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18824 | NACHAWATI LAW GROUP |
| BUBOLTZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11234 | SIMMONS HANLY CONROY |
| BUBRIG, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11386 | ALLAN BERGER AND ASSOCIATES |
| BUCARO, BARBARA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01661-20AS | WEITZ & LUXENBERG |
| BUCCIERI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCHANAN, BAMBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09723 | ONDERLAW, LLC |
| BUCHANAN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01914 | ARNOLD & ITKIN LLP |
| BUCHANAN, CORNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06348 | ONDERLAW, LLC |
| BUCHANAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09591 | ONDERLAW, LLC |
| BUCHANAN, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| BUCHANAN, EVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07546 | JOHNSON LAW GROUP |
| BUCHANAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11133 | ASHCRAFT & GEREL, LLP |
| BUCHANAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18087 | JOHNSON LAW GROUP |
| BUCHANAN, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02182 | ONDERLAW, LLC |
| BUCHANAN, ROBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19815 | CHAFFIN LUHANA LLP |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BUCHITE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08330 | ONDERLAW, LLC |
| BUCHTA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00915 | GORI JULIAN & ASSOCIATES, P.C. |
| BUCIORELLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10888 | ONDERLAW, LLC |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | PORTER & MALOUF, PA |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | SEEGER WEISS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | THE SMITH LAW FIRM, PLLC |
| BUCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12903 | POGUST BRASLOW & MILLROOD, LLC |
| BUCK, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18198 | JOHNSON LAW GROUP |
| BUCKHANON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18032 | ASHCRAFT & GEREL |
| BUCKHANON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKHOLZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05537 | BOHRER LAW FIRM, LLC |
| BUCKIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12718 | MOTLEY RICE NEW JERSEY LLC |
| BUCKINGHAM, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19035 | NACHAWATI LAW GROUP |
| BUCKLER, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16943 | NACHAWATI LAW GROUP |
| BUCKLES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14603 | ONDERLAW, LLC |
| BUCKLEY, ANNETTE | GA - STATE COURT OF WORTH COUNTY | ST19CV0056 | BARNES LAW GROUP, LLC |
| BUCKLEY, ANNETTE | GA - STATE COURT OF WORTH COUNTY | ST19CV0056 | CHEELEY LAW GROUP |
| BUCKLEY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15754 | WATERS & KRAUS, LLP |
| BUCKLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13626 | THE MILLER FIRM, LLC |
| BUCKLEY, PENELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10082 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUCKLEY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02876 | DEGARIS WRIGHT MCCALL |
| BUCKLEY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19762 | NACHAWATI LAW GROUP |
| BUCKLIN, KAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06414 | THE MILLER FIRM, LLC |
| BUCKNER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08155 | HOLLAND LAW FIRM |
| BUCKNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10462 | ARNOLD & ITKIN LLP |
| BUCKNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02313 | ONDERLAW, LLC |
| BUCKNER, STELLA JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20048 | DRISCOLL FIRM, P.C. |
| BUCKNER, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12272 | ASHCRAFT & GEREL |
| BUCKNER, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKWALD, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08258 | ONDERLAW, LLC |
| BUCOLO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06598 | SANDERS PHILLIPS GROSSMAN, LLC |
| BUCZEK, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2239-17 | GOLOMB SPIRT GRUNFELD PC |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| BUDA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUDZIUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14594 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUEHLER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12062 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BUEHLER,EVA L. ESTATE OF ROGER D BUEHLER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002905-20 | WEITZ & LUXENBERG |
| BUEHLMAIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04279 | ASHCRAFT & GEREL, LLP |
| BUELNA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04323 | ONDERLAW, LLC |
| BUELOW, SHIRELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUELOW, SHIRELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BUELOW, SHIRELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BUENCAMINO, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01134 | POTTS LAW FIRM |
| BUENO, IDALYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06622 | ONDERLAW, LLC |
| BUENO, JAYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03030 | FLETCHER V. TRAMMELL |
| BUENO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00688 | GORI JULIAN & ASSOCIATES, P.C. |
| BUENROSTRO, GINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001373-18 | LEVY KONIGSBERG LLP |
| BUENTING, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01024 | MOTLEY RICE NEW JERSEY LLC |
| BUFFALOE, ROCKY HENDRICKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05705 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BUFFAMONTI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08394 | CELLINO & BARNES, P.C. |
| BUFFINGTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19457 | NACHAWATI LAW GROUP |
| BUFFORD, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16953 | NACHAWATI LAW GROUP |
| BUFORD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUGG, TENESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00183 | ARNOLD & ITKIN LLP |
| BUGLIONE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15524 | JOHNSON LAW GROUP |
| BUHEIT, CHRISTINE D | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17419 | THE FERRARO LAW FIRM, P.A. |
| BUHL, GARRETT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01792-16AS | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BUHL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16990 | NACHAWATI LAW GROUP |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07265-19AS | WEITZ & LUXENBERG |
| BUHR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21896 | NACHAWATI LAW GROUP |
| BUI, XUAN-MAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12303 | SULLO & SULLO, LLP |
| BUIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12280 | THE DIAZ LAW FIRM, PLLC |
| BUIE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUIE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BUIE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BUJ, SILVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001062-21 | GOLOMB & HONIK, P.C. |
| BUJEIRO, ELISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01878 | JOHNSON LAW GROUP |
| BUJERIO, ELISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16871 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUJERIO, ELISABEL | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 13-2020CA026841-0000-01 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 13-2020CA026841-0000-01 | OSBORNE & FRANCIS LAW FIRM PLLC |
| BUKATY, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17745 | CELLINO & BARNES, P.C. |
| BUKOSKI, MUZEYYEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09705 | FLETCHER V. TRAMMELL |
| BUKSAR, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-594-18 | MORELLI LAW FIRM, PLLC |
| BULGER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12325 | ONDERLAW, LLC |
| BULL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16082 | ASHCRAFT & GEREL, LLP |
| BULL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10964 | THE SIMON LAW FIRM, PC |
| BULLARD, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BULLARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19347 | ONDERLAW, LLC |
| BULLARD, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08411 | ONDERLAW, LLC |
| BULLARD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULLARD, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04995 | ONDERLAW, LLC |
| BULLINGTON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13282 | DALIMONTE RUEB, LLP |
| BULLOCK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05779 | SIMMONS HANLY CONROY |
| BULLOCK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16995 | NACHAWATI LAW GROUP |
| BULLOCK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09671 | ONDERLAW, LLC |
| BULLOCK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02335 | DAVIS, BETHUNE & JONES, L.L.C. |
| BULLOCK, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17443 | ONDERLAW, LLC |
| BUMGARDNER, CHARISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08871 | ONDERLAW, LLC |
| BUMGARNER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02455 | ONDERLAW, LLC |
| BUMGARNER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPHREY, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002088-20 | GOLOMB & HONIK, P.C. |
| BUMPHUS, TAMARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07705 | ASHCRAFT & GEREL |
| BUMPHUS, TAMARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNCH, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12330 | ONDERLAW, LLC |
| BUNCH, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21216 | ONDERLAW, LLC |
| BUNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10005 | LAW OFFICES OF DONALD G. NORRIS |
| BUNCY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00496 | JOHNSON BECKER, PLLC |
| BUNDOCK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08973 | MURRAY LAW FIRM |
| BUNDORN CHOTIPRADIT | FEDERAL - MDL | 3:21-CV-19799 | ONDERLAW, LLC |
| BUNDRIDGE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02015 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUNDY, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11397 | NACHAWATI LAW GROUP |
| BUNGE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20623 | DALIMONTE RUEB, LLP |
| BUNIAK, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06222 | ONDERLAW, LLC |
| BUNK, TISHYLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00500 | JOHNSON BECKER, PLLC |
| BUNKER, KATI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03268 | ONDERLAW, LLC |
| BUNKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| BUNKLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03893 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BUNKLEY, ERWINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04414 | ONDERLAW, LLC |
| BUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15372 | MILLER DELLAFERA PLC |
| BUNNER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10346 | ONDERLAW, LLC |
| BUNOL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNT, IMO LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06329 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUNT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02355 | ONDERLAW, LLC |
| BUNTEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13924 | JOHNSON LAW GROUP |
| BUNTER, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03318 | WILLIAMS HART LAW FIRM |
| BUNTING, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02091 | ONDERLAW, LLC |
| BUNTING, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07001 | THE SIMON LAW FIRM, PC |
| BUNYARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00886 | MORRIS BART & ASSOCIATES |
| BUONO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17003 | NACHAWATI LAW GROUP |
| BUONO, CORNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08363 | ONDERLAW, LLC |
| BUPP, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06493 | ONDERLAW, LLC |
| BURCH, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00321521 | WEITZ & LUXENBERG |
| BURCH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16474 | NACHAWATI LAW GROUP |
| BURCH, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13316 | WILLIAMS HART LAW FIRM |
| BURCH, JUDEITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03320 | WILLIAMS HART LAW FIRM |
| BURCH, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001812-18 | GOLOMB SPIRT GRUNFELD PC |
| BURCH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13360 | FLETCHER V. TRAMMELL |
| BURCHAM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10067 | NACHAWATI LAW GROUP |
| BURCHETTE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17863 | ASHCRAFT & GEREL, LLP |
| BURCHETTE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURCIAGA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18013 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURCIAR, ROSELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-146-18 | ROSS FELLER CASEY, LLP |
| BURD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03342 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURD, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14021 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURDA, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002444-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BURDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03327 | ONDERLAW, LLC |
| BURDEN-DAVIS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-26-18 | KEEFE BARTELS |
| BURDEN-DAVIS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-26-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| BURDINE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04666 | THE MILLER FIRM, LLC |
| BURDYCK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19307 | NACHAWATI LAW GROUP |
| BURETT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13796 | FLETCHER V. TRAMMELL |
| BURFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09329 | ARNOLD & ITKIN LLP |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BURGART, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09097 | SIMMONS HANLY CONROY |
| BURGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08967 | MOTLEY RICE, LLC |
| BURGE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20411 | ASHCRAFT & GEREL, LLP |
| BURGER, BRITTANY | IL - CIRCUIT COURT - MADISON COUNTY | 19-L-1059 | SWMW LAW, LLC |
| BURGER, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08566 | MARLIN & SALTZMAN LLP |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BURGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22185 | DRISCOLL FIRM, P.C. |
| BURGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGERT, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08442 | THE DUGAN LAW FIRM, APLC |
| BURGERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03584 | ONDERLAW, LLC |
| BURGESS, AMANDALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00501 | JOHNSON BECKER, PLLC |
| BURGESS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16176 | NACHAWATI LAW GROUP |
| BURGESS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04722 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURGESS, DIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10845 | ASHCRAFT & GEREL, LLP |
| BURGESS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01739 | MOTLEY RICE, LLC |
| BURGESS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08855 | ONDERLAW, LLC |
| BURGESS, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002165-20 | GOLOMB & HONIK, P.C. |
| BURGESS, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13917 | JOHNSON LAW GROUP |
| BURGESS, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11614 | KLEIN FRANK, P.C. |
| BURGESS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01125 | DUGAN LAW FIRM, PLC |
| BURGESS, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19667 | JOHNSON BECKER, PLLC |
| BURGESS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09394 | ONDERLAW, LLC |
| BURGESS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03247 | ONDERLAW, LLC |
| BURGESS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18592 | THE SEGAL LAW FIRM |
| BURGESS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01985 | NACHAWATI LAW GROUP |
| BURGESS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01139 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGETT, ELKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08473 | SANDERS VIENER GROSSMAN, LLP |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15024 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15024 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12715 | ONDERLAW, LLC |
| BURGIO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15044 | CELLINO & BARNES, P.C. |
| BURGO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10100 | ONDERLAW, LLC |
| BURGO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17177 | LINVILLE LAW GROUP |
| BURGOON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12112 | THE SEGAL LAW FIRM |
| BURGOS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-15 | SEEGER WEISS LLP |
| BURGOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05703 | JOHNSON LAW GROUP |
| BURGS-JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13378 | PARKER WAICHMAN, LLP |
| BURGSTALLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05162 | ONDERLAW, LLC |
| BURHAM, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16616 | NACHAWATI LAW GROUP |
| BURK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16166 | JOHNSON LAW GROUP |
| BURK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09569 | ONDERLAW, LLC |
| BURKAT, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003399-21 | MOTLEY RICE NEW JERSEY LLC |
| BURKE, ARLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09199 | DIAMOND LAW |
| BURKE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17836 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13186 | JOHNSON LAW GROUP |
| BURKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08874 | ONDERLAW, LLC |
| BURKE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKE, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18591 | ONDERLAW, LLC |
| BURKE, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12629 | MORGAN & MORGAN |
| BURKE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06076 | ONDERLAW, LLC |
| BURKE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13549 | LENZE LAWYERS, PLC |
| BURKE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04182 | ONDERLAW, LLC |
| BURKE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12338 | NAPOLI SHKOLNIK PLLC |
| BURKE, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04591 | ANDRUS WAGSTAFF, P.C. |
| BURKE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11573 | NACHAWATI LAW GROUP |
| BURKE, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00054 | BURNS CHAREST LLP |
| BURKE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13674 | ASHCRAFT & GEREL, LLP |
| BURKE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12161 | DRISCOLL FIRM, P.C. |
| BURKE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09219 | ONDERLAW, LLC |
| BURKE, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001108-21 | GOLOMB & HONIK, P.C. |
| BURKE, SHILOH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06295 | ONDERLAW, LLC |
| BURKEEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05642 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BURKES, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00698 | THE MILLER FIRM, LLC |
| BURKETT, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10840 | ASHCRAFT & GEREL |
| BURKETT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16495 | NACHAWATI LAW GROUP |
| BURKETT, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05676 | NAPOLI SHKOLNIK, PLLC |
| BURKEY, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08086 | DUGAN LAW FIRM, PLC |
| BURKEY, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002089-20 | GOLOMB & HONIK, P.C. |
| BURKHALTER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18505 | WEITZ & LUXENBERG |
| BURKHALTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01181 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01181 | BURNS CHAREST LLP |
| BURKHALTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKHARDT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURKHART, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05971 | ONDERLAW, LLC |
| BURKHART, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18982 | WEITZ & LUXENBERG |
| BURKHART, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18038 | DALIMONTE RUEB, LLP |
| BURKHOLDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13307 | ASHCRAFT & GEREL |
| BURKHOLTZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BURKS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17188 | THE CUFFIE LAW FIRM |
| BURKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14385 | FLETCHER V. TRAMMELL |
| BURKS, PATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11312 | PARKER WAICHMAN, LLP |
| BURKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08972 | ONDERLAW, LLC |
| BURKS-SMITH, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05145 | ONDERLAW, LLC |
| BURL, DEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18961 | NACHAWATI LAW GROUP |
| BURLEIGH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13335 | NACHAWATI LAW GROUP |
| BURLEIGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07440 | ASHCRAFT & GEREL |
| BURLEIGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURLESON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06787 | ONDERLAW, LLC |
| BURLESON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13372 | WAGSTAFF & CARTMELL, LLP |
| BURLEW, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04780 | FLETCHER V. TRAMMELL |
| BURLEY, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13952 | CELLINO & BARNES, P.C. |
| BURLEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19634 | ONDERLAW, LLC |
| BURLINGHAM, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12338 | ONDERLAW, LLC |
| BURMASTER, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03310 | ONDERLAW, LLC |
| BURMEISTER, JOLAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05780 | ONDERLAW, LLC |
| BURNAM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14298 | ASHCRAFT & GEREL, LLP |
| BURNAM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNELL, DAWNCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03580 | ONDERLAW, LLC |
| BURNETT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07003 | ONDERLAW, LLC |
| BURNETT, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11921 | MORRIS BART & ASSOCIATES |
| BURNETT, JERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15376 | ONDERLAW, LLC |
| BURNETT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12194 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BURNETT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05651 | ASHCRAFT & GEREL |
| BURNETT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01083 | COHEN & MALAD, LLP |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16833 | JOHNSON LAW GROUP |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01083 | NIX PATTERSON & ROACH |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06744 | THE SIMON LAW FIRM, PC |
| BURNETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05897 | ONDERLAW, LLC |
| BURNETT, RAMONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002421-20 | GOLOMB & HONIK, P.C. |
| BURNETT, TYLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BURNETTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09521 | GOLOMB SPIRT GRUNFELD PC |
| BURNETTE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07783 | THE DIAZ LAW FIRM, PLLC |
| BURNETTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18413 | NACHAWATI LAW GROUP |
| BURNETTE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09427 | ONDERLAW, LLC |
| BURNETTE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18784 | FLETCHER V. TRAMMELL |
| BURNEY, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08556 | ONDERLAW, LLC |
| BURNEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, THOMASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14890 | MORELLI LAW FIRM, PLLC |
| BURNHAM, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14805 | NAPOLI SHKOLNIK, PLLC |
| BURNHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20395 | ONDERLAW, LLC |
| BURNS, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01619 | BEKMAN, MARDER, & ADKINS, LLC |
| BURNS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14754 | LENZE LAWYERS, PLC |
| BURNS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14754 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06046 | FLETCHER V. TRAMMELL |
| BURNS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14855 | LENZE LAWYERS, PLC |
| BURNS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14855 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BURNS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13559 | ARNOLD & ITKIN LLP |
| BURNS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06087 | POGUST BRASLOW & MILLROOD, LLC |
| BURNS, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11259 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04393 | ONDERLAW, LLC |
| BURNS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-20 | GOLOMB & HONIK, P.C. |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04571 | CELLINO & BARNES, P.C. |
| BURNS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001377-20 | COHEN, PLACITELLA & ROTH |
| BURNS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001377-20 | FLETCHER V. TRAMMELL |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13131 | ONDERLAW, LLC |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00305 | THE BENTON LAW FIRM, PLLC |
| BURNS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17929 | JOHNSON LAW GROUP |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11002 | ONDERLAW, LLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15505 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15148 | ASHCRAFT & GEREL |
| BURNS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2996-15 | GOLOMB SPIRT GRUNFELD PC |
| BURNS, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06344 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BURNS-GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09481 | ONDERLAW, LLC |
| BURO, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003209-19 | GOLOMB SPIRT GRUNFELD PC |
| BURR, JACQUELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09989 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| BURR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BURRELL, JANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09825 | ONDERLAW, LLC |
| BURRELL, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09596 | ONDERLAW, LLC |
| BURRELL, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13642 | THE DUGAN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURRELL, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14832 | MCSWEENEY/LANGEVIN, LLC |
| BURRELL, TERRYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07394 | TORHOERMAN LAW LLC |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BURRESS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09242 | ONDERLAW, LLC |
| BURRILL, FOOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10145 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURRIS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11204 | NAPOLI SHKOLNIK, PLLC |
| BURRIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13423 | NACHAWATI LAW GROUP |
| BURRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21540 | PARKER WAICHMAN, LLP |
| BURROUGHS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11059 | DALIMONTE RUEB, LLP |
| BURROUGHS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10129 | ONDERLAW, LLC |
| BURROUGHS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09642 | ONDERLAW, LLC |
| BURROUGHS, MARY | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00521684-CU-PL-VTA | LENZE KAMERRER MOSS, PLC |
| BURROUGHS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10047 | ONDERLAW, LLC |
| BURROUGHS, REMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08476 | ANASTOPOULO LAW FIRM |
| BURROWBRIDGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10102 | ONDERLAW, LLC |
| BURROWS, BRANDY; JOFFROY, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC637233 | BISNAR AND CHASE |
| BURSE, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03374 | ONDERLAW, LLC |
| BURSINGER, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16500 | POTTS LAW FIRM |
| BURT, KEONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16821 | ONDERLAW, LLC |
| BURT, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00596 | THE MILLER FIRM, LLC |
| BURTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19490 | ASHCRAFT & GEREL, LLP |
| BURTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02866 | ONDERLAW, LLC |
| BURTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19874 | ONDERLAW, LLC |
| BURTON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04394 | ONDERLAW, LLC |
| BURTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12260 | NACHAWATI LAW GROUP |
| BURTON, MARECYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02420 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07961 | ONDERLAW, LLC |
| BURTON, PETRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10901 | NACHAWATI LAW GROUP |
| BURTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13574 | NACHAWATI LAW GROUP |
| BURTON, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11311 | BARON & BUDD, P.C. |
| BURTON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, VERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05231 | CELLINO & BARNES, P.C. |
| BURTRAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16534 | NACHAWATI LAW GROUP |
| BURTS, SIRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01404 | ONDERLAW, LLC |
| BURTTRAM, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08441 | THE DUGAN LAW FIRM, APLC |
| BURUKHINA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16601 | NACHAWATI LAW GROUP |
| BURY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17751 | KARR TUTTLE CAMPBELL |
| BURYAN, YELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13640 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BURZENSKI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURZYCH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03278 | NACHAWATI LAW GROUP |
| BUSACK, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17067 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSBEE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15272 | DALIMONTE RUEB, LLP |
| BUSBIN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18149 | ASHCRAFT & GEREL, LLP |
| BUSBY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11815 | NACHAWATI LAW GROUP |
| BUSBY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11015 | ONDERLAW, LLC |
| BUSBY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSBY, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11713 | FLETCHER V. TRAMMELL |
| BUSBY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, BARBARA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1306 | CLIFFORD LAW OFFICES, P.C. |
| BUSCH, BARBARA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1306 | TAFT STETTINIUS & HOLLISTER LLP |
| BUSCH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06082 | THE ENTREKIN LAW FIRM |
| BUSCH, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002090-20 | GOLOMB & HONIK, P.C. |
| BUSCH, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-588-16 | GOLOMB SPIRT GRUNFELD PC |
| BUSCH, NASTASSJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13147 | FLETCHER V. TRAMMELL |
| BUSCIACCO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01177 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02293 | ONDERLAW, LLC |
| BUSH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08660 | MORRIS BART & ASSOCIATES |
| BUSH, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10971 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUSH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07068 | THE MILLER FIRM, LLC |
| BUSH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17959 | ASHCRAFT & GEREL |
| BUSH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18413 | JOHNSON LAW GROUP |
| BUSH, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08665 | MORRIS BART & ASSOCIATES |
| BUSH, LAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01748 | ONDERLAW, LLC |
| BUSH, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16545 | NACHAWATI LAW GROUP |
| BUSH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03407 | PRIBANIC & PRIBANIC, LLC |
| BUSH, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07547 | ONDERLAW, LLC |
| BUSH, TRESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20427 | DRISCOLL FIRM, P.C. |
| BUSH, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14266 | DRISCOLL FIRM, P.C. |
| BUSHA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-349-18 | POGUST BRASLOW & MILLROOD, LLC |
| BUSHAW, LINEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11802 | BARRETT LAW GROUP |
| BUSHEY, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09359 | WILLIAMS HART LAW FIRM |
| BUSHIKA, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSHMAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09341 | SANDERS VIENER GROSSMAN, LLP |
| BUSKIRK, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17644 | MORELLI LAW FIRM, PLLC |
| BUSSEY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22150 | FLETCHER V. TRAMMELL |
| BUSSEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05347 | HUTTON & HUTTON |
| BUSSIERE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12409 | ARNOLD & ITKIN LLP |
| BUSTAMANTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSTER, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11180 | NACHAWATI LAW GROUP |
| BUSTOS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16704 | NACHAWATI LAW GROUP |
| BUSTOS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15524 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSTOS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12429 | HEYGOOD, ORR & PEARSON |
| BUTCHER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01026 | BARON & BUDD, P.C. |
| BUTCHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14435 | ARNOLD & ITKIN LLP |
| BUTE, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19770 | ONDERLAW, LLC |
| BUTE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20317 | ONDERLAW, LLC |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08679 | ONDERLAW, LLC |
| BUTLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14625 | JOHNSON LAW GROUP |
| BUTLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12395 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BUTLER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05125 | ONDERLAW, LLC |
| BUTLER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11134 | ASHCRAFT & GEREL, LLP |
| BUTLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11746 | THE MILLER FIRM, LLC |
| BUTLER, GRETA NICHOLS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06094 | THE MILLER FIRM, LLC |
| BUTLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20396 | ONDERLAW, LLC |
| BUTLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07767 | BURNS CHAREST LLP |
| BUTLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06800 | THE ENTREKIN LAW FIRM |
| BUTLER, JOE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001106-21 | GOLOMB & HONIK, P.C. |
| BUTLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07297 | ONDERLAW, LLC |
| BUTLER, KEMUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07304 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10048 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14504 | POTTS LAW FIRM |
| BUTLER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUTLER, LUVENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16535 | NACHAWATI LAW GROUP |
| BUTLER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16641 | NACHAWATI LAW GROUP |
| BUTLER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03553 | BURNS CHAREST LLP |
| BUTLER, NADJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10293 | ASHCRAFT & GEREL |
| BUTLER, NADJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11930 | MORELLI LAW FIRM, PLLC |
| BUTLER, SADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13469 | MORELLI LAW FIRM, PLLC |
| BUTLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHALAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHAQUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16628 | NACHAWATI LAW GROUP |
| BUTLER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11100 | ONDERLAW, LLC |
| BUTLER, SIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15766 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTLER, TEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11669 | NACHAWATI LAW GROUP |
| BUTLER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13205 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09326 | ONDERLAW, LLC |
| BUTLER-HAGY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13449 | ONDERLAW, LLC |
| BUTLER-SISNROY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02325 | JOHNSON LAW GROUP |
| BUTLER-WEST, VATTISEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06470 | BURNS CHAREST LLP |
| BUTT, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11648 | DAVIS, BETHUNE & JONES, L.L.C. |
| BUTTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTTERFIELD, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11981 | THE MILLER FIRM, LLC |
| BUTTERFIELD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12680 | NAPOLI SHKOLNIK, PLLC |
| BUTTERFIELD, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003248-20 | COHEN, PLACITELLA & ROTH |
| BUTTERFIELD, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003248-20 | FLETCHER V. TRAMMELL |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| BUTTERWORTH, JACQUELIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-159-18 | GOLOMB SPIRT GRUNFELD PC |
| BUTTERWORTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08188 | ONDERLAW, LLC |
| BUTTITTA, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2716-17 | GOLOMB SPIRT GRUNFELD PC |
| BUTTOR, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003382-20 | GOLOMB & HONIK, P.C. |
| BUTTOR, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00049920 | GOLOMB SPIRT GRUNFELD PC |
| BUTTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | PORTER & MALOUF, PA |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | SEEGER WEISS LLP |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | THE SMITH LAW FIRM, PLLC |
| BUTUCARU-COPACEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19767 | NACHAWATI LAW GROUP |
| BUTURLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTZOW, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12913 | BARRETT LAW GROUP |
| BUURSMA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19489 | ASHCRAFT & GEREL, LLP |
| BUURSMA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUVINGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15825 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| BUZA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08969 | MOTLEY RICE, LLC |
| BUZZANGA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12000 | ONDERLAW, LLC |
| BUZZARD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03056 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUZZELLI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18777 | CELLINO & BARNES, P.C. |
| BUZZELLI, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15864 | JOHNSON LAW GROUP |
| BYERLEY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03866 | JOHNSON LAW GROUP |
| BYERLEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15140 | TRAMMELL PC |
| BYERLY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17588 | ONDERLAW, LLC |
| BYERS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09129 | CONSTANT LEGAL GROUP LLP |
| BYERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21976 | CELLINO & BARNES, P.C. |
| BYERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07646 | ONDERLAW, LLC |
| BYERS, VALENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06310 | ONDERLAW, LLC |
| BYINGTON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15774 | BART DURHAM INJURY LAW |
| BYINGTON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15774 | FRAZER PLC |
| BYINGTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10990 | ASHCRAFT & GEREL |
| BYLER, JENINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15684 | SULLO & SULLO, LLP |
| BYNES, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYNUM, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08143 | FRAZER LAW LLC |
| BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000442-21 | WEITZ & LUXENBERG |
| BYNUM, ROYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04346 | ONDERLAW, LLC |
| BYNUM, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19386 | NACHAWATI LAW GROUP |
| BYRD, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09513 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BYRD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYRD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08466 | ONDERLAW, LLC |
| BYRD, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18650 | THE SEGAL LAW FIRM |
| BYRD, ERVINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05198 | ONDERLAW, LLC |
| BYRD, ESTELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06267 | ONDERLAW, LLC |
| BYRD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17413 | WEITZ & LUXENBERG |
| BYRD, JANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04606 | FLETCHER V. TRAMMELL |
| BYRD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16532 | NACHAWATI LAW GROUP |
| BYRD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06548 | ONDERLAW, LLC |
| BYRD, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16644 | NACHAWATI LAW GROUP |
| BYRD, KENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19045 | NACHAWATI LAW GROUP |
| BYRD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11938 | POTTS LAW FIRM |
| BYRD, LORRANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16553 | NACHAWATI LAW GROUP |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06420 | DRISCOLL FIRM, P.C. |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BYRD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16633 | NACHAWATI LAW GROUP |
| BYRD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16604 | NACHAWATI LAW GROUP |
| BYRDSONG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00614 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00614 | BURNS CHAREST LLP |
| BYRNE, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01710 | JOHNSON LAW GROUP |
| BYRNES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05380 | ONDERLAW, LLC |
| BYRNES-LAVOIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05147 | LAW OFF OF JEFFREY S GLASSMAN, LLC |
| BYROM, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002422-20 | GOLOMB & HONIK, P.C. |
| BZDAFKA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14027 | CELLINO & BARNES, P.C. |
| C. PENA, JORGE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| C., K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01043 | NAPOLI SHKOLNIK, PLLC |
| CABA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20730 | CELLINO & BARNES, P.C. |
| CABADING, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02666 | MORELLI LAW FIRM, PLLC |
| CABAEL, LETICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-555-16 | SEEGER WEISS LLP |
| CABALEIRO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16408 | JOHNSON BECKER, PLLC |
| CABALLERO, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651995 | PANISH, SHEA & BOYLE |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CABAN, ZAIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001615-20 | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| CABANA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABELL, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002423-20 | GOLOMB & HONIK, P.C. |
| CABELLO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CABELLO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CABEZA, BEATRIZ | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1311 | CLIFFORD LAW OFFICES, P.C. |
| CABRAL, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CABRAL, MACHALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05117 | FLETCHER V. TRAMMELL |
| CABRAL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19120 | NACHAWATI LAW GROUP |
| CABRAL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07619 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CABRERA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07804 | BISNAR AND CHASE |
| CABRERA, JOSEFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15576 | GIRARDI & KEESE |
| CABRERA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14347 | ARNOLD & ITKIN LLP |
| CABRERA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07882 | HOLLAND LAW FIRM |
| CABRERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00609 | THE POTTS LAW FIRM, LLP |
| CACCIA, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14373 | FRAZER PLC |
| CACCIATORE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000840-20 | GOLOMB SPIRT GRUNFELD PC |
| CACIOPPE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002072-20 | GOLOMB & HONIK, P.C. |
| CADDICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05659 | ASHCRAFT & GEREL |
| CADDICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17094 | JOHNSON LAW GROUP |
| CADENA, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADIEUX, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16526 | NACHAWATI LAW GROUP |
| CADIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10411 | NACHAWATI LAW GROUP |
| CADIZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10691 | ONDERLAW, LLC |
| CADOR, MIGOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19561 | ONDERLAW, LLC |
| CADWELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15715 | ARNOLD & ITKIN LLP |
| CAESAR, EURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19215 | DRISCOLL FIRM, P.C. |
| CAFARO, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11269 | ASHCRAFT & GEREL |
| CAFFEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAFFEE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00182 | JOHNSON LAW GROUP |
| CAFFEE, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1870-16 | DAMATO LAW FIRM, P.C. |
| CAFFERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12274 | ASHCRAFT & GEREL |
| CAFFERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAFFERY, STAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10883 | ASHCRAFT & GEREL, LLP |
| CAGG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01208 | JOHNSON LAW GROUP |
| CAGGIANO, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16496 | THE MILLER FIRM, LLC |
| CAGGIANO, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002166-20 | GOLOMB & HONIK, P.C. |
| CAGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01136 | NACHAWATI LAW GROUP |
| CAGLE, PATRICIA S. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07561-19AS | WEITZ & LUXENBERG |
| CAGLE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08464 | SANDERS VIENER GROSSMAN, LLP |
| CAHALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19942 | NACHAWATI LAW GROUP |
| CAHALL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03606 | ONDERLAW, LLC |
| CAHALL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02687 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16638 | ASHCRAFT & GEREL |
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18678 | NACHAWATI LAW GROUP |
| CAHILL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHN, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07568 | THE DUGAN LAW FIRM, APLC |
| CAHOON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18990 | MOTLEY RICE, LLC |
| CAIL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12714 | ONDERLAW, LLC |
| CAIMPON, CARMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07244 | ONDERLAW, LLC |
| CAIN, ADINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21809 | ONDERLAW, LLC |
| CAIN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08178 | ONDERLAW, LLC |
| CAIN, CHARLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08540 | GORI JULIAN & ASSOCIATES, P.C. |
| CAIN, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14801 | LENZE LAWYERS, PLC |
| CAIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14801 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06006 | KLINE & SPECTER, P.C. |
| CAIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18936 | NACHAWATI LAW GROUP |
| CAIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16888 | ASHCRAFT & GEREL |
| CAIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06382 | ONDERLAW, LLC |
| CAIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20550 | NACHAWATI LAW GROUP |
| CAIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11086 | THE CARLSON LAW FIRM |
| CAIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARY PRINCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21070 | ASHCRAFT & GEREL |
| CAIN, MARY PRINCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CAIN, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03670 | SUGARMAN LAW, LLC |
| CAINE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11729 | POTTS LAW FIRM |
| CAINE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09778 | ONDERLAW, LLC |
| CAIRA, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19466 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAIRATTI, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIRNS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01978 | MORGAN & MORGAN |
| CAIRNS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07335 | ONDERLAW, LLC |
| CAIRNS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07531 | DALIMONTE RUEB, LLP |
| CAJIGAS, VIRGENMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08926 | ONDERLAW, LLC |
| CALABRESE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18605 | JOHNSON LAW GROUP |
| CALAHAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17115 | GORI JULIAN & ASSOCIATES, P.C. |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CALASARA, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16232 | MOTLEY RICE, LLC |
| CALDABAUGH, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09290 | ONDERLAW, LLC |
| CALDERON, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07834 | HOLLAND LAW FIRM |
| CALDERON, CRESENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07021 | THE ENTREKIN LAW FIRM |
| CALDERON, ELEANOR | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327516 | DANIEL & ASSOCIATES, LLC |
| CALDERON, ELEANOR | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327516 | KIESEL LAW, LLP |
| CALDERON, ELEANOR | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327516 | THE WHITEHEAD LAW FIRM, LLC |
| CALDERON, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18047 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDERON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00745 | JOHNSON LAW GROUP |
| CALDERWOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18954 | NACHAWATI LAW GROUP |
| CALDWELL, BARBARA | GA - STATE COURT OF TELFAIR COUNTY | 19-CV-143 | BARNES LAW GROUP, LLC |
| CALDWELL, BARBARA | GA - STATE COURT OF TELFAIR COUNTY | 19-CV-143 | CHEELEY LAW GROUP |
| CALDWELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12336 | ONDERLAW, LLC |
| CALDWELL, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13418 | NACHAWATI LAW GROUP |
| CALDWELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14023 | ONDERLAW, LLC |
| CALDWELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15926 | CAMPBELL & ASSOCIATES |
| CALDWELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15926 | FRAZER PLC |
| CALDWELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08783 | ONDERLAW, LLC |
| CALDWELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13148 | THE BENTON LAW FIRM, PLLC |
| CALDWELL, IRENE MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04760 | NAPOLI SHKOLNIK PLLC |
| CALDWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALDWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13903 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, LE-TORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12098 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18237 | DRISCOLL FIRM, P.C. |
| CALDWELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16809 | MORELLI LAW FIRM, PLLC |
| CALDWELL, SHARONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03931 | ONDERLAW, LLC |
| CALDWELL, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL-CLARKE, LESLIE | ONTARIO (TORONTO) | CV-22-00677567-0000 | PRESZLER INJURY LAWYERS |
| CALHOON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14749 | LENZE LAWYERS, PLC |
| CALHOUN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CALHOUN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002091-20 | GOLOMB & HONIK, P.C. |
| CALHOUN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08045 | FLETCHER V. TRAMMELL |
| CALHOUN, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21084 | MORELLI LAW FIRM, PLLC |
| CALHOUN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16280 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CALHOUN, TRISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01386 | SULLO & SULLO, LLP |
| CALI, JULIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-705579 25 | LANDRY & SWARR, L.L.C. |
| CALI, JULIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-705579 25 | NACHAWATI LAW GROUP |
| CALICOTT, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08439 | FLETCHER V. TRAMMELL |
| CALIGIURI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15521 | ROSS FELLER CASEY, LLP |
| CALIGUIRE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09355 | ONDERLAW, LLC |
| CALIPSO, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10263 | ONDERLAW, LLC |
| CALKIN, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01511 | ONDERLAW, LLC |
| CALK-ROACH, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07526 | ONDERLAW, LLC |
| CALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17886 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALL, STEPHANIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC640571 | THE MILLER FIRM, LLC |
| CALLAHAN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10155 | JOHNSON BECKER, PLLC |
| CALLAHAN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16499 | NACHAWATI LAW GROUP |
| CALLAHAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12269 | WILLIAMS HART LAW FIRM |
| CALLAHAN, JANICE | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | 2017-05897 | ROSS FELLER CASEY, LLP |
| CALLAHAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09855 | HEYGOOD, ORR & PEARSON |
| CALLAHAN, KADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16540 | NACHAWATI LAW GROUP |
| CALLAHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17804 | ONDERLAW, LLC |
| CALLAHAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05677 | NAPOLI SHKOLNIK, PLLC |
| CALLAHAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13731 | MARLIN & SALTZMAN LLP |
| CALLAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16637 | NACHAWATI LAW GROUP |
| CALLAHAN, PHYLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11955 | ASHCRAFT & GEREL, LLP |
| CALLAHAN, PHYLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CALLAHAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CALLAHAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CALLAHAN, THERESA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180801273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, THERESA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180801273 | EISENBERG, ROTHWEILER, WINKLER |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | PORTER & MALOUF, PA |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | SEEGER WEISS LLP |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | THE SMITH LAW FIRM, PLLC |
| CALLAWAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15150 | ASHCRAFT & GEREL |
| CALLAWAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLEGRI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16498 | NACHAWATI LAW GROUP |
| CALLEI, ADAMO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08213 | ARNOLD & ITKIN LLP |
| CALLIES, RAENELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13012 | SHAW COWART, LLP |
| CALLIHAN, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08662 | ONDERLAW, LLC |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CALLOWAY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16659 | ARNOLD & ITKIN LLP |
| CALLOWAY, ALIEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02781 | JOHNSON LAW GROUP |
| CALLOWAY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14656 | NACHAWATI LAW GROUP |
| CALLWOOD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02537 | ONDERLAW, LLC |
| CALONI, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12714 | ONDERLAW, LLC |
| CALTON, LAKIESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10745 | GOLDENBERGLAW, PLLC |
| CALVA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12166 | DALIMONTE RUEB, LLP |
| CALVERT, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16177 | NACHAWATI LAW GROUP |
| CALVERT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02738 | ONDERLAW, LLC |
| CALVERT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVERT, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01512 | ONDERLAW, LLC |
| CALVETTI, JAMES | NY - SUPREME COURT - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CALVETTI, JAMES A & EST OF JOSEPH CALVETTI | NY - SUPREME COURT - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CALVI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06084 | THE ENTREKIN LAW FIRM |
| CALVIELLO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21044 | CELLINO & BARNES, P.C. |
| CALVILLO, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC710730 | PANISH, SHEA & BOYLE |
| CALVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01347 | BERNSTEIN LIEBHARD LLP |
| CALVO, SHARON | FL - CIRCUIT COURT - PALM BEACH COUNTY | 50-2020-CA-013952 | OSBORNE & FRANCIS LAW FIRM PLLC |
| CAMACHO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05599 | ONDERLAW, LLC |
| CAMACHO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00661 | FLETCHER V. TRAMMELL |
| CAMACHO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07210 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CAMAIONI, ROSEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002319-20 | GOLOMB & HONIK, P.C. |
| CAMARILLO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09415 | MUELLER LAW PLLC |
| CAMARILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14826 | LENZE LAWYERS, PLC |
| CAMARILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMBRIA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11513 | KLINE & SPECTER, P.C. |
| CAMBRIA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11175 | ONDERLAW, LLC |
| CAMBRON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03446 | CLIFFORD LAW OFFICES, P.C. |
| CAMEL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04395 | ONDERLAW, LLC |
| CAMERA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11696 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMERILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05398 | ONDERLAW, LLC |
| CAMERON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03774 | ONDERLAW, LLC |
| CAMERON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16660 | FLETCHER V. TRAMMELL |
| CAMERON, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19094 | NACHAWATI LAW GROUP |
| CAMERON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08733 | DIAZ LAW FIRM, PLLC |
| CAMERON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15785 | NACHAWATI LAW GROUP |
| CAMERON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16200 | NACHAWATI LAW GROUP |
| CAMERON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18267 | DRISCOLL FIRM, P.C. |
| CAMERON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19563 | NACHAWATI LAW GROUP |
| CAMERON, VICTORIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1801115 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMILLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMIONSCHU, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17063 | THE MILLER FIRM, LLC |
| CAMMALLERI,EMILIO & CAMMALLERI,CLAUDETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07266-19AS | WEITZ & LUXENBERG |
| CAMMARN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20955 | HOLLAND LAW FIRM |
| CAMP, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00212 | NACHAWATI LAW GROUP |
| CAMP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10663 | SANDERS VIENER GROSSMAN, LLP |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CAMP, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06745 | THE SIMON LAW FIRM, PC |
| CAMP, JERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, KIMBERLY AND CAMP, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02202-20AS | WEITZ & LUXENBERG |
| CAMP, METOKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04369 | ONDERLAW, LLC |
| CAMP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08047 | ONDERLAW, LLC |
| CAMP, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02889 | FLETCHER V. TRAMMELL |
| CAMP, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06680 | ONDERLAW, LLC |
| CAMPA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08334 | ONDERLAW, LLC |
| CAMPA, ROSAMIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIV SB 2101419 | LENZE LAWYERS, PLC |
| CAMPA, ROSAMIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIV SB 2101419 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMPANA, GERMANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19118 | NACHAWATI LAW GROUP |
| CAMPANY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10866 | THE MILLER FIRM, LLC |
| CAMPBELL, ARDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02697 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15502 | CELLINO & BARNES, P.C. |
| CAMPBELL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10884 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09859 | ONDERLAW, LLC |
| CAMPBELL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06983 | THE SIMON LAW FIRM, PC |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16036 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07449 | DALIMONTE RUEB, LLP |
| CAMPBELL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08196 | ASHCRAFT & GEREL |
| CAMPBELL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15408 | HILLIARD MARTINEZ GONZALES, LLP |
| CAMPBELL, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09094 | ONDERLAW, LLC |
| CAMPBELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17643 | ONDERLAW, LLC |
| CAMPBELL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01103 | DRISCOLL FIRM, P.C. |
| CAMPBELL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03003 | ONDERLAW, LLC |
| CAMPBELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10993 | ONDERLAW, LLC |
| CAMPBELL, DAVELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00676 | POTTS LAW FIRM |
| CAMPBELL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05524 | ARNOLD & ITKIN LLP |
| CAMPBELL, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00655 | ANDRUS WAGSTAFF, P.C. |
| CAMPBELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15630 | THE SEGAL LAW FIRM |
| CAMPBELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03236 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAMPBELL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02416 | JOHNSON LAW GROUP |
| CAMPBELL, EMILY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22863-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CAMPBELL, EMILY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22863-CU-MT-CTL | BURNS CHAREST LLP |
| CAMPBELL, GAY & EST OF IVY FERGUSON | NY - SUPREME COURT - NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |
| CAMPBELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06712 | ONDERLAW, LLC |
| CAMPBELL, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08374 | HOLLAND LAW FIRM |
| CAMPBELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09751 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17671 | THE MILLER FIRM, LLC |
| CAMPBELL, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07665 | BURNS CHAREST LLP |
| CAMPBELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01980 | FLETCHER V. TRAMMELL |
| CAMPBELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06750 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02674 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13452 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12459 | ONDERLAW, LLC |
| CAMPBELL, LATOYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002842-21 | WEITZ & LUXENBERG |
| CAMPBELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01434 | ARNOLD & ITKIN LLP |
| CAMPBELL, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11334 | LEVIN SIMES LLP |
| CAMPBELL, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19775 | NACHAWATI LAW GROUP |
| CAMPBELL, MARCELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04749 | ASHCRAFT & GEREL |
| CAMPBELL, MARCELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CAMPBELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CAMPBELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMPBELL, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CAMPBELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05766 | THE CARLSON LAW FIRM |
| CAMPBELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16579 | NACHAWATI LAW GROUP |
| CAMPBELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13661 | THE DUGAN LAW FIRM |
| CAMPBELL, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08532 | GORI JULIAN & ASSOCIATES, P.C. |
| CAMPBELL, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12029 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAMPBELL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20832 | SANDERS PHILLIPS GROSSMAN, LLC |
| CAMPBELL, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05913 | LOWRANCE LUNDELL LOFGREN |
| CAMPBELL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04904 | WILLIAMS HART LAW FIRM |
| CAMPBELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16619 | NACHAWATI LAW GROUP |
| CAMPBELL, SURFLORUNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10637 | NACHAWATI LAW GROUP |
| CAMPBELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12340 | ONDERLAW, LLC |
| CAMPBELL, TASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15544 | ANAPOL WEISS |
| CAMPBELL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05679 | NAPOLI SHKOLNIK, PLLC |
| CAMPBELL, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1286-18 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10306 | ONDERLAW, LLC |
| CAMPBELL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12100 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, YAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08872 | THE ENTREKIN LAW FIRM |
| CAMPBELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02714 | ONDERLAW, LLC |
| CAMPBELL-TURNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01034 | THE SEGAL LAW FIRM |
| CAMPEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13371 | ASHCRAFT & GEREL, LLP |
| CAMP-GRAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPI, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01487 | JOHNSON LAW GROUP |
| CAMPISI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15578 | JOHNSON LAW GROUP |
| CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002418-21AS | LEVY KONIGSBERG LLP |
| CAMPO,SUSANNA EST OF GIOVANNI CAMPO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002418-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| CAMPOLINI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16613 | THE MILLER FIRM, LLC |
| CAMPOS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10352 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CAMPUS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05680 | NAPOLI SHKOLNIK, PLLC |
| CANADA, SARAH TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02562 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CANADAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16620 | NACHAWATI LAW GROUP |
| CANADY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11447 | NACHAWATI LAW GROUP |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CANADY, ENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14010 | NACHAWATI LAW GROUP |
| CANADY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13197 | REICH & BINSTOCK, LLP |
| CANALES, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13232 | THE MILLER FIRM, LLC |
| CANAN, CHARMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16491 | NACHAWATI LAW GROUP |
| CANANT, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02260 | ONDERLAW, LLC |
| CANARD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12278 | THE DIAZ LAW FIRM, PLLC |
| CANCEL AYALA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CANCIENNE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16148 | ASHCRAFT & GEREL, LLP |
| CANCIENNE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANDELARIO, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01968 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANDELLARIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07383 | ONDERLAW, LLC |
| CANDIELLO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13429 | JOHNSON LAW GROUP |
| CANEJO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09717 | ONDERLAW, LLC |
| CANFIELD, FERN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CANFORA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10949 | ONDERLAW, LLC |
| CANINE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12428 | THE MILLER FIRM, LLC |
| CANIPE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03960 | POTTS LAW FIRM |
| CANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17545 | ARNOLD & ITKIN LLP |
| CANNADY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09346 | GORI JULIAN & ASSOCIATES, P.C. |
| CANNANE, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07990 | SUMMERS & JOHNSON, P.C. |
| CANNICE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00516 | BURNS CHAREST LLP |
| CANNING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06349 | ONDERLAW, LLC |
| CANNINI, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13619 | THE SEGAL LAW FIRM |
| CANNON, ANNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CANNON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03279 | ONDERLAW, LLC |
| CANNON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10374 | NACHAWATI LAW GROUP |
| CANNON, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02329 | ONDERLAW, LLC |
| CANNON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16529 | COHEN & MALAD, LLP |
| CANNON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, ELDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03720 | MOTLEY RICE, LLC |
| CANNON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05463 | ONDERLAW, LLC |
| CANNON, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04936 | ONDERLAW, LLC |
| CANNON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10060 | TRAMMELL PC |
| CANNON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16537 | NACHAWATI LAW GROUP |
| CANNON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01016 | BURNS CHAREST LLP |
| CANNON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16568 | NACHAWATI LAW GROUP |
| CANNON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07751 | DALIMONTE RUEB, LLP |
| CANNON, SHARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16624 | NACHAWATI LAW GROUP |
| CANNOVO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01967 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANNY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANO, CLAIRE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321204 | THE MILLER FIRM, LLC |
| CANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01141 | ONDERLAW, LLC |
| CANO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17747 | MUELLER LAW PLLC |
| CANOSA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13123 | ONDERLAW, LLC |
| CANSINO, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTAGI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04922 | WILLIAMS HART LAW FIRM |
| CANTALUPO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17887 | ASHCRAFT & GEREL, LLP |
| CANTALUPO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15560 | GIRARDI & KEESE |
| CANTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15560 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CANTERINO, DOMENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13032 | JOHNSON LAW GROUP |
| CANTLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00930 | NACHAWATI LAW GROUP |
| CANTLEY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | MILBERG COLEMAN BRYSON PHILLIPS |
| CANTLEY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | ROSS FELLER CASEY, LLP |
| CANTOR, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14033 | THORNTON LAW FIRM LLP |
| CANTRELL, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08121 | ONDERLAW, LLC |
| CANTRELL, KRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12492 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CANTRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05647 | ASHCRAFT & GEREL |
| CANTRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, VERSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11464 | NACHAWATI LAW GROUP |
| CANTU, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00723 | JOHNSON LAW GROUP |
| CANTU, JUAN AND CANTU, LAURA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000572-21 | WEITZ & LUXENBERG |
| CANTU, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14482 | ONDERLAW, LLC |
| CANTU, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11901 | POTTS LAW FIRM |
| CANTWELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05636 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANZATE, KIMBERLY EST OF MARY MINER | IL - CIRCUIT COURT - MADISON COUNTY | 18-L-1298 | SWMW LAW, LLC |
| CAPECI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15821 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPEHART, ALMEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18617 | WEITZ & LUXENBERG |
| CAPEHART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12669 | BISNAR AND CHASE |
| CAPEK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12957 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAPERTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21347 | FLETCHER V. TRAMMELL |
| CAPIZZI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09595 | ONDERLAW, LLC |
| CAPLES, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18375 | ONDERLAW, LLC |
| CAPLES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06299 | ONDERLAW, LLC |
| CAPLIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09600 | ONDERLAW, LLC |
| CAPO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21587 | FLETCHER V. TRAMMELL |
| CAPO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPP, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07073 | ONDERLAW, LLC |
| CAPPA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08353 | FLETCHER V. TRAMMELL |
| CAPPELLO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12397 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CAPPELLO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPPIELLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11586 | NACHAWATI LAW GROUP |
| CAPPS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09217 | ONDERLAW, LLC |
| CAPRIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09916 | ONDERLAW, LLC |
| CAPRIOTTI, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02350 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPUTO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12117 | THE MILLER FIRM, LLC |
| CARABALLO, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARABALLO, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18748 | MCSWEENEY/LANGEVIN, LLC |
| CARABETTA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002510-21 | GOLOMB & HONIK, P.C. |
| CARACAPPA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03855 | ONDERLAW, LLC |
| CARACCIOLO, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19487 | ASHCRAFT & GEREL, LLP |
| CARACCIOLO, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAGAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAMANICA, EDWARD | NY - SUPREME COURT - NYCAL | 190191/2019 | MEIROWITZ & WASSERBERG, LLP |
| CARANNANTE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09215 | ONDERLAW, LLC |
| CARAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05440 | THE CARLSON LAW FIRM |
| CARASSALE, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2242-17 | GOLOMB SPIRT GRUNFELD PC |
| CARASSALE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| CARBAJAL, LIDIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318633 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| CARBONE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06719 | ONDERLAW, LLC |
| CARBONNEAU, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12174 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16747 | ASHCRAFT & GEREL |
| CARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDAMONE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00605 | ASHCRAFT & GEREL, LLP |
| CARDELLA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02028 | FLETCHER V. TRAMMELL |
| CARDELLA, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20025 | MUELLER LAW PLLC |
| CARDELLO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDEN, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05753 | ONDERLAW, LLC |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15052 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARDENAS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16486 | NACHAWATI LAW GROUP |
| CARDENAS, JEAN AND ANDREA CARDENAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04794-17AS | LEVY KONIGSBERG LLP |
| CARDENAS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18957 | NACHAWATI LAW GROUP |
| CARDENAS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21245 | HOLLAND LAW FIRM |
| CARDENAS, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09720 | ONDERLAW, LLC |
| CARDENAS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01576 | DALIMONTE RUEB, LLP |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARDER, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01810 | ONDERLAW, LLC |
| CARDER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20410 | ONDERLAW, LLC |
| CARDINALE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03286 | ONDERLAW, LLC |
| CARDINALLI, CAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02251 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARDONA, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03658 | ARNOLD & ITKIN LLP |
| CARDOSO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18744 | NACHAWATI LAW GROUP |
| CARDWELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09498 | ONDERLAW, LLC |
| CARDWELL, MALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12398 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARDWELL, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAREAGA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17775 | ASHCRAFT & GEREL, LLP |
| CAREAGA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLAS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARETTO, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08006 | PARKER WAICHMAN, LLP |
| CAREW, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19470 | NACHAWATI LAW GROUP |
| CAREW, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12327 | MORGAN & MORGAN |
| CAREW, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06653 | FLETCHER V. TRAMMELL |
| CAREY, CHRYSTAL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321179 | THE MILLER FIRM, LLC |
| CAREY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20040 | ARNOLD & ITKIN LLP |
| CAREY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17734 | ONDERLAW, LLC |
| CAREY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12522 | TRAMMELL PC |
| CAREY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06815 | THORNTON LAW FIRM LLP |
| CAREY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08893 | ONDERLAW, LLC |
| CAREY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08167 | FLETCHER V. TRAMMELL |
| CAREY-WESTOVER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16610 | NACHAWATI LAW GROUP |
| CARICCHIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARINCI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10103 | ONDERLAW, LLC |
| CARINI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13207 | NACHAWATI LAW GROUP |
| CARINI, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16558 | NACHAWATI LAW GROUP |
| CARKHUFF, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17803 | THE SEGAL LAW FIRM |
| CARL, BRANDI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6546-14 | GOLOMB SPIRT GRUNFELD PC |
| CARLA KELDER | FEDERAL - MDL | 3:21-CV-19697 | JOHNSON BECKER, PLLC |
| CARLE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01913 | ARNOLD & ITKIN LLP |
| CARLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09890 | ONDERLAW, LLC |
| CARLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLETON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20667 | MORGAN & MORGAN |
| CARLETON, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01062 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07769 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CARLILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03306 | ONDERLAW, LLC |
| CARLIN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08699 | COHEN, PLACITELLA & ROTH |
| CARLIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09091 | ONDERLAW, LLC |
| CARLINE, HELGA AND CARLINE, GERALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002842-20 | WEITZ & LUXENBERG |
| CARLINE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04418 | ONDERLAW, LLC |
| CARLINE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07441 | ARNOLD & ITKIN LLP |
| CARLINO, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLISLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07726 | ONDERLAW, LLC |
| CARLISLE, ROLELIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12037 | ARNOLD & ITKIN LLP |
| CARLISLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08892 | ONDERLAW, LLC |
| CARLO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01735 | ONDERLAW, LLC |
| CARLOS, CANDELARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03899 | ONDERLAW, LLC |
| CARLOTTA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04232 | ONDERLAW, LLC |
| CARLSON, CHRISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002320-20 | GOLOMB & HONIK, P.C. |
| CARLSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02176 | JOHNSON LAW GROUP |
| CARLSON, ILIONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02211 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02211 | BURNS CHAREST LLP |
| CARLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07365 | THE DUGAN LAW FIRM, APLC |
| CARLSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05041 | ONDERLAW, LLC |
| CARLSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14642 | WATERS & KRAUS, LLP |
| CARLSTEAD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13158 | DIAMOND LAW |
| CARLTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14703 | LENZE LAWYERS, PLC |
| CARLTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARLTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11625 | THE MILLER FIRM, LLC |
| CARLTON, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18458 | WEITZ & LUXENBERG |
| CARLTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18943 | NACHAWATI LAW GROUP |
| CARLTON, ROCKLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19902 | ONDERLAW, LLC |
| CARLYLE, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13237 | THE MILLER FIRM, LLC |
| CARMACK, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07805 | BISNAR AND CHASE |
| CARMACK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14447 | NACHAWATI LAW GROUP |
| CARMACK-SWIFT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09788 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARMELO, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMEN ROBERTSON | FEDERAL - MDL | 3:21-CV-19621 | BISNAR AND CHASE |
| CARMEN VIERA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARMEN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARMEN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CARMEN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARMICHAEL, BERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002092-20 | GOLOMB & HONIK, P.C. |
| CARMICHAEL, CHARLENE MAY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230662 | PRESZLER LAW FIRM LLP |
| CARMICHAEL, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01983 | CELLINO & BARNES, P.C. |
| CARMICHAEL, TIWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00226 | NACHAWATI LAW GROUP |
| CARMICHAEL, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17362 | ONDERLAW, LLC |
| CARMON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10500 | ONDERLAW, LLC |
| CARMONA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05962 | JOHNSON LAW GROUP |
| CARMOUCHE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARNEAL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00201 | JOHNSON BECKER, PLLC |
| CARNELL, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12823 | JOHNSON LAW GROUP |
| CARNES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARNES, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14386 | FLETCHER V. TRAMMELL |
| CARNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07055 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| CARNEY, ALETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01421 | ONDERLAW, LLC |
| CARNEY, JANETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19045 | MOTLEY RICE, LLC |
| CARNEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10764 | ONDERLAW, LLC |
| CARNEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06985 | THE SIMON LAW FIRM, PC |
| CARNLEY, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09665 | WEXLER WALLACE LLP |
| CARO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13420 | NACHAWATI LAW GROUP |
| CARO, EDUVIGES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09292 | ONDERLAW, LLC |
| CARO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19367 | JOHNSON LAW GROUP |
| CAROL CASINO | FEDERAL - MDL | 3:21-CV-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAROL CORLESS | FEDERAL - MDL | 3:21-CV-19801 | JOHNSON BECKER, PLLC |
| CAROL LABEAUME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18560 | ONDERLAW, LLC |
| CAROL MCGARY | FEDERAL - MDL | 3:21-CV-19724 | JOHNSON BECKER, PLLC |
| CAROL MITCHELL | FEDERAL - MDL | 3:21-CV-19619 | BISNAR AND CHASE |
| CAROL MOOROW | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROL ROBINSON | FEDERAL - MDL | 3:21-CV-18747 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAROL SCURRY | FEDERAL - MDL | 3:21-CV-18932 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CAROL STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18601 | ONDERLAW, LLC |
| CAROL TOOMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18735 | MOTLEY RICE, LLC |
| CAROLE COLVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROLE CUTRUMBES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROLINE GRAHAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CAROLINE MURPHY | FEDERAL - MDL | 3:21-CV-19795 | ONDERLAW, LLC |
| CAROLLO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04543 | TORHOERMAN LAW LLC |
| CAROLYN FLADLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN FLADLAND | FEDERAL - MDL | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN FLADLAND | FEDERAL - MDL | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN OLSON | FEDERAL - MDL | 3:21-CV-19067 | MOTLEY RICE, LLC |
| CAROLYN SILAY | FEDERAL - MDL | 3:21-CV-18717 | FLETCHER V. TRAMMELL |
| CAROLYN SIRKER | FEDERAL - MDL | 3:21-CV-19617 | BISNAR AND CHASE |
| CAROLYN SLAUGHTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18014 | THE MILLER FIRM, LLC |
| CAROLYN YANKE | FEDERAL - MDL | 3:21-CV-18122 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CARON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08223 | ONDERLAW, LLC |
| CARON, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16573 | NACHAWATI LAW GROUP |
| CAROTHERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10677 | NACHAWATI LAW GROUP |
| CAROTHERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16544 | NACHAWATI LAW GROUP |
| CARPEN, NANDIKUMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12976 | CELLINO & BARNES, P.C. |
| CARPENTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05368 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16102 | ONDERLAW, LLC |
| CARPENTER, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11333 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08133 | ARNOLD & ITKIN LLP |
| CARPENTER, BRYAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARPENTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11845 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14985 | CELLINO & BARNES, P.C. |
| CARPENTER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15151 | ASHCRAFT & GEREL |
| CARPENTER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, CHARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04642 | BARON & BUDD, P.C. |
| CARPENTER, DASENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08379 | FLETCHER V. TRAMMELL |
| CARPENTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11524 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17069 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARPENTER, DAWNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17051 | THE BENTON LAW FIRM, PLLC |
| CARPENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, DEVANNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16546 | NACHAWATI LAW GROUP |
| CARPENTER, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06182 | ONDERLAW, LLC |
| CARPENTER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18371 | NACHAWATI LAW GROUP |
| CARPENTER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1931-16 | ASHCRAFT & GEREL |
| CARPENTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03106 | MARTINIAN & ASSOCIATES, INC. |
| CARPENTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03106 | THE LAW OFFICES OF HAYTHAM FARAJ |
| CARPENTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09099 | ONDERLAW, LLC |
| CARPENTER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08073 | FLETCHER V. TRAMMELL |
| CARPENTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14312 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CARPENTER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19786 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| CARPENTER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01516 | JOHNSON LAW GROUP |
| CARPENTIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17882 | ASHCRAFT & GEREL, LLP |
| CARPENTIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12998 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARPINTERO, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01795 | JOHNSON LAW GROUP |
| CARR, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15533 | GORI JULIAN & ASSOCIATES, P.C. |
| CARR, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20212 | ARNOLD & ITKIN LLP |
| CARR, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07375 | ONDERLAW, LLC |
| CARR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11556 | NACHAWATI LAW GROUP |
| CARR, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18034 | ASHCRAFT & GEREL |
| CARR, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13223 | THE MILLER FIRM, LLC |
| CARR, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11896 | THE MILLER FIRM, LLC |
| CARR, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05008 | WILLIAMS HART LAW FIRM |
| CARR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15498 | BART DURHAM INJURY LAW |
| CARR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15498 | FRAZER PLC |
| CARR, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17107 | DIAZ LAW FIRM, PLLC |
| CARR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12400 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11782 | BOHRER LAW FIRM, LLC |
| CARR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11782 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CARR, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11364 | NACHAWATI LAW GROUP |
| CARR, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04784 | ONDERLAW, LLC |
| CARRARO, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CARRAS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02078 | THE FERRARO LAW FIRM, P.A. |
| CARRASCO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09959 | DALIMONTE RUEB, LLP |
| CARRASCO, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16550 | NACHAWATI LAW GROUP |
| CARREAU, MARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01831 | ASHCRAFT & GEREL |
| CARREAU, MARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARREIRO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16158 | THE MILLER FIRM, LLC |
| CARRELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03938 | ONDERLAW, LLC |
| CARREON, RAMON | NY - SUPREME COURT - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, RAMON | NY - SUPREME COURT - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09924 | ONDERLAW, LLC |
| CARRERA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16419 | ARNOLD & ITKIN LLP |
| CARRERO, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01198 | GORI JULIAN & ASSOCIATES, P.C. |
| CARRETO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00559 | ONDERLAW, LLC |
| CARRICO, RASHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04862 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARRIER, TAVITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09757 | NACHAWATI LAW GROUP |
| CARRIERE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09724 | ONDERLAW, LLC |
| CARRILLO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13015 | ARNOLD & ITKIN LLP |
| CARRILLO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04956 | ONDERLAW, LLC |
| CARRILLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10277 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARRILLO, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16392 | JOHNSON LAW GROUP |
| CARRINGTON, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22164 | DRISCOLL FIRM, P.C. |
| CARRINGTON, LENAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08817 | ONDERLAW, LLC |
| CARRINGTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12623 | ONDERLAW, LLC |
| CARRINO, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001855-20 | MOTLEY RICE NEW JERSEY LLC |
| CARRINO, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001855-20 | WILLIAMS HART LAW FIRM |
| CARRIUOLO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14815 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARRIUOLO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14815 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARRIUOLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16557 | NACHAWATI LAW GROUP |
| CARROLL, ALVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07821 | ASHCRAFT & GEREL |
| CARROLL, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12401 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARROLL, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05789 | ONDERLAW, LLC |
| CARROLL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06190 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARROLL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12494 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARROLL, KERRY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1719428 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARROLL, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17900 | ASHCRAFT & GEREL, LLP |
| CARROLL, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09500 | ONDERLAW, LLC |
| CARROLL, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, MARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11282 | NACHAWATI LAW GROUP |
| CARROLL, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08769 | JOHNSON LAW GROUP |
| CARROLL, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12750 | SAUNDERS & WALKER, P.A. |
| CARROLL, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14483 | ONDERLAW, LLC |
| CARROLL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06551 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CARROLL, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18193 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARROLL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12112 | MORELLI LAW FIRM, PLLC |
| CARROLL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08107 | ONDERLAW, LLC |
| CARRUBBA, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17773 | ASHCRAFT & GEREL, LLP |
| CARRUBBA, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRUYO, MARIOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09828 | FLETCHER V. TRAMMELL |
| CARSON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16822 | ONDERLAW, LLC |
| CARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09271 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09271 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARSON, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15460 | JOHNSON LAW GROUP |
| CARSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00929 | THE SEGAL LAW FIRM |
| CARSON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16566 | NACHAWATI LAW GROUP |
| CARSON, LATANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11716 | FLETCHER V. TRAMMELL |
| CARSON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07444 | HEYGOOD, ORR & PEARSON |
| CARTER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17400 | ONDERLAW, LLC |
| CARTER, ARLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12791 | ASHCRAFT & GEREL |
| CARTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01813 | ONDERLAW, LLC |
| CARTER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05187 | JOHNSON LAW GROUP |
| CARTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02360 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02360 | BURNS CHAREST LLP |
| CARTER, CARMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03637 | ONDERLAW, LLC |
| CARTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11272 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01513 | ONDERLAW, LLC |
| CARTER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19475 | NACHAWATI LAW GROUP |
| CARTER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07548 | LENZE KAMERRER MOSS, PLC |
| CARTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02283 | ONDERLAW, LLC |
| CARTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00353 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21812 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15291 | RICHARDSON RICHARDSON BOUDREAUX |
| CARTER, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18334 | WILLIAMS HART LAW FIRM |
| CARTER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01076 | ONDERLAW, LLC |
| CARTER, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01850 | MOTLEY RICE, LLC |
| CARTER, GEORGEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08440 | THE DUGAN LAW FIRM, APLC |
| CARTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09152 | MOTLEY RICE, LLC |
| CARTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16578 | NACHAWATI LAW GROUP |
| CARTER, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14575 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19142 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05930 | ONDERLAW, LLC |
| CARTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09869 | FLETCHER V. TRAMMELL |
| CARTER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05250 | ONDERLAW, LLC |
| CARTER, KELLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05267 | ONDERLAW, LLC |
| CARTER, LAVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16157 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10011 | GORI JULIAN & ASSOCIATES, P.C. |
| CARTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16270 | THE MILLER FIRM, LLC |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02087 | JOHNSON LAW GROUP |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09947 | ONDERLAW, LLC |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02990 | TORHOERMAN LAW LLC |
| CARTER, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05117 | COHEN & MALAD, LLP |
| CARTER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18325 | MUELLER LAW PLLC |
| CARTER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05342 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CARTER, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19125 | NACHAWATI LAW GROUP |
| CARTER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02843 | ONDERLAW, LLC |
| CARTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19734 | ARNOLD & ITKIN LLP |
| CARTER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16404 | TRAMMELL PC |
| CARTER, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11298 | ASHCRAFT & GEREL |
| CARTER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16571 | NACHAWATI LAW GROUP |
| CARTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08923 | ONDERLAW, LLC |
| CARTER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07125 | ONDERLAW, LLC |
| CARTER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20010 | ARNOLD & ITKIN LLP |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTER, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10605 | NACHAWATI LAW GROUP |
| CARTER, STELLA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV335259 | THE MILLER FIRM, LLC |
| CARTER, TARSHWA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1310 | CLIFFORD LAW OFFICES, P.C. |
| CARTER, TARSHWA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1310 | TAFT STETTINIUS & HOLLISTER LLP |
| CARTER-CRUZ, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER-LEDSOME, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15246 | WATERS & KRAUS, LLP |
| CARTER-PALMER, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10900 | NACHAWATI LAW GROUP |
| CARTER-SEIBERT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19469 | ARNOLD & ITKIN LLP |
| CARTHEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00123 | MOTLEY RICE NEW JERSEY LLC |
| CARTHER, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTIER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTLEDGE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07799 | ONDERLAW, LLC |
| CARTOLANO, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14994 | CELLINO & BARNES, P.C. |
| CARTOLANO, VICTORIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690885 | JAMES MORRIS LAW FIRM PC |
| CARTWRIGHT, BARBARA AND CARTWRIGHT JASON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04446-18AS | LEVY KONIGSBERG LLP |
| CARTWRIGHT, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| CARTY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12621 | ONDERLAW, LLC |
| CARUSO, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000944-21 | JOHNSON LAW GROUP |
| CARUSO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09036 | COHEN & MALAD, LLP |
| CARUSO, GREGORY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2595-17 | THE MILLER FIRM, LLC |
| CARUTHERS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05668 | ONDERLAW, LLC |
| CARVER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16116 | JOHNSON LAW GROUP |
| CARVER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16581 | NACHAWATI LAW GROUP |
| CARVER, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03869 | THE SEGAL LAW FIRM |
| CARVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01039 | BARON & BUDD, P.C. |
| CARVER, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05817 | ASHCRAFT & GEREL, LLP |
| CARVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18955 | NACHAWATI LAW GROUP |
| CARVER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03549 | THE DEATON LAW FIRM |
| CARWILE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16453 | NACHAWATI LAW GROUP |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CARY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22078 | MORELLI LAW FIRM, PLLC |
| CARYL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01875 | JOHNSON LAW GROUP |
| CARYL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09313 | ONDERLAW, LLC |
| CARZELL, MARQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASAMENTO, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001913-20 | GOLOMB & HONIK, P.C. |
| CASANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16524 | THE WEINBERG LAW FIRM |
| CASAR, SARAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200600044 | EISENBERG, ROTHWEILER, WINKLER |
| CASARAVILLA, WALTER & CASARAVILLA, TAMMAR | NY - SUPREME COURT - NYCAL | 190296/2020 | WEITZ & LUXENBERG |
| CASARETTO, ALBERTO | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-18-028502 | KELLEY UUSTAL, PLC |
| CASARETTO,ALBERTO & CASARETTO,IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-18-028502 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASAS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17337 | WEITZ & LUXENBERG |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASAZZA, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000973-21 | KLINE & SPECTER, P.C. |
| CASBOHM, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16495 | THE MILLER FIRM, LLC |
| CASCARDI, LITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-20 | GOLOMB & HONIK, P.C. |
| CASCELLA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12691 | MORELLI LAW FIRM, PLLC |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASCONE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, IVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22063 | MORELLI LAW FIRM, PLLC |
| CASE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19129 | NACHAWATI LAW GROUP |
| CASE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14449 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09665 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASELLA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10072 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASEMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05676 | ONDERLAW, LLC |
| CASERO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09386 | ONDERLAW, LLC |
| CASERTA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11352 | MARY ALEXANDER & ASSOCIATES, P.C. |
| CASERTA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04055 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11279 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07477 | MOORE LAW GROUP PLLC |
| CASEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07477 | OLDFATHER LAW FIRM |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASEY, EDDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002915-18 | LOPEZ-MCHUGH, LLP |
| CASEY, EDDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13554 | WAGSTAFF & CARTMELL, LLP |
| CASEY, GRAZYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18849 | ONDERLAW, LLC |
| CASEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12699 | NAPOLI SHKOLNIK, PLLC |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CASEY, KENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02677 | ONDERLAW, LLC |
| CASEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16627 | ASHCRAFT & GEREL |
| CASEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08174 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| CASEY, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11443 | NACHAWATI LAW GROUP |
| CASEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV08350 | ONDERLAW, LLC |
| CASHER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15933 | HOLLAND LAW FIRM |
| CASHION, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16592 | NACHAWATI LAW GROUP |
| CASIANO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12708 | BARON & BUDD, P.C. |
| CASIAS, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASIMIRE, CELESTINE GLOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01119 | WAGSTAFF & CARTMELL, LLP |
| CASKEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASKEY-SCHREIBER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02316 | JOHNSON LAW GROUP |
| CASLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002522-20 | GOLOMB & HONIK, P.C. |
| CASON, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASPER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04832 | FLEMING, NOLEN & JEZ, LLP |
| CASPER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04348 | ONDERLAW, LLC |
| CASS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSADA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00748 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00748 | BURNS CHAREST LLP |
| CASSANDRA DURAN | FEDERAL - MDL | 3:21-CV-18332 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CASSEL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10442 | KLINE & SPECTER, P.C. |
| CASSELLA, SILVERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21064 | CELLINO & BARNES, P.C. |
| CASSELLO-MALONE, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12520 | ONDERLAW, LLC |
| CASSELMAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21139 | MORELLI LAW FIRM, PLLC |
| CASSELMAN-KENDALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01730 | JOHNSON LAW GROUP |
| CASSETTI, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11760 | POTTS LAW FIRM |
| CASSIDY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15865 | BART DURHAM INJURY LAW |
| CASSIDY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15865 | FRAZER PLC |
| CASSIDY, RAYNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSIE CHAPEL | FEDERAL - MDL | 3:21-CV-18533 | FLETCHER V. TRAMMELL |
| CASSIO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06430 | ONDERLAW, LLC |
| CASSITY, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTAN, MAURICE AND CASTAN, RITA | NY - SUPREME COURT - NYCAL | 190073/2018 | LEVY KONIGSBERG LLP |
| CASTANEDA, RAYDEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10155 | DAVIS, BETHUNE & JONES, L.L.C. |
| CASTANES, HARRIET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003291-20 | COHEN, PLACITELLA & ROTH |
| CASTEEL, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09796 | ONDERLAW, LLC |
| CASTELLANO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12043 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12043 | BISNAR AND CHASE |
| CASTELLANOS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLANOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19781 | NACHAWATI LAW GROUP |
| CASTELLI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07580 | WEXLER WALLACE LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTELLO, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14168 | MOTLEY RICE, LLC |
| CASTELLO, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19133 | NACHAWATI LAW GROUP |
| CASTERLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08680 | ONDERLAW, LLC |
| CASTIGLIONI, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08196 | ONDERLAW, LLC |
| CASTIGLONE, JEANROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00471 | CELLINO & BARNES, P.C. |
| CASTILLE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13298 | THE DEATON LAW FIRM |
| CASTILLO, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02591 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| CASTILLO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10980 | DALIMONTE RUEB, LLP |
| CASTILLO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTILLO, JUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10863 | NACHAWATI LAW GROUP |
| CASTILLO, MARICHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13905 | DALIMONTE RUEB, LLP |
| CASTILLO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12625 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CASTILLO, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19153 | NACHAWATI LAW GROUP |
| CASTILLO, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08812 | WILSON LAW PA |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15530 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15530 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASTLE, ANNINA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05729-18AS | WEITZ & LUXENBERG |
| CASTLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00041 | ASHCRAFT & GEREL |
| CASTLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTLE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03660 | ARNOLD & ITKIN LLP |
| CASTNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14323 | GOLOMB SPIRT GRUNFELD PC |
| CASTONGUAY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00502 | JOHNSON BECKER, PLLC |
| CASTORE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13602 | DRISCOLL FIRM, P.C. |
| CASTRICONE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10295 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTRO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17350 | ASHCRAFT & GEREL, LLP |
| CASTRO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14486 | ONDERLAW, LLC |
| CASTRO, CINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02776 | ONDERLAW, LLC |
| CASTRO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06414 | ONDER SHELTON O'LEARY & PETERSON LLC |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952945-CU-PL-CXC | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952945-CU-PL-CXC | SALKOW LAW, APC |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| CASTRO, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06099 | ONDERLAW, LLC |
| CASTRO, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11388 | MORELLI LAW FIRM, PLLC |
| CASTRO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10404 | ONDERLAW, LLC |
| CASTRONOVA, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10671 | THE JACOB D. FUCHSBERG LAW FIRM |
| CASWELL, KRISTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00533 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CATALANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07375 | WILLIAMS HART LAW FIRM |
| CATALDO, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10104 | ONDERLAW, LLC |
| CATANIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12581 | ONDERLAW, LLC |
| CATANZARO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13215 | NACHAWATI LAW GROUP |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CATARIOUS, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1618-19 | COHEN, PLACITELLA & ROTH |
| CATCHINGS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17167 | ONDERLAW, LLC |
| CATER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16630 | NACHAWATI LAW GROUP |
| CATES, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATES, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11527 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CATES, LINDA EST MARIA CATES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08223-18AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CATES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14999 | NACHAWATI LAW GROUP |
| CATHCART, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHERINE FIELDS | FEDERAL - MDL | 3:21-CV-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHERINE GILLIGAN | FEDERAL - MDL | 3:21-CV-19590 | ONDERLAW, LLC |
| CATHERINE RODRIGUEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CATHERINE SCOTT | FEDERAL - MDL | 3:21-CV-19754 | ONDERLAW, LLC |
| CATHERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20434 | ONDERLAW, LLC |
| CATHY BAIRD | FEDERAL - MDL | 3:21-CV-19649 | JOHNSON BECKER, PLLC |
| CATHY CARRERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18060 | WEITZ & LUXENBERG |
| CATHY MOSS | FEDERAL - MDL | 3:21-CV-16701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHY NEAL | FEDERAL - MDL | 3:21-CV-19415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CATHY NEAL | FEDERAL - MDL | 3:21-CV-19415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CATILLER, BARBARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CATO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19885 | CELLINO & BARNES, P.C. |
| CATO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18100 | JOHNSON LAW GROUP |
| CATRETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17990 | ASHCRAFT & GEREL |
| CATRETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATRON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01423 | ARNOLD & ITKIN LLP |
| CAUBBLE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10159 | ONDERLAW, LLC |
| CAUDILL, KIMBERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04978 | ONDERLAW, LLC |
| CAUDILL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14566 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAUDILLO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05936 | ONDERLAW, LLC |
| CAUDLE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10525 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CAULK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13293 | NACHAWATI LAW GROUP |
| CAULTON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00225 | JOHNSON BECKER, PLLC |
| CAUSEY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15485 | JOHNSON LAW GROUP |
| CAUSEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08424 | ONDERLAW, LLC |
| CAUSWAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09848 | FLETCHER V. TRAMMELL |
| CAUTI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16426 | ARNOLD & ITKIN LLP |
| CAVANAGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01217 | ASHCRAFT & GEREL |
| CAVANAGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVANAUGH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08492 | KENNY & KENNY, PLLC |
| CAVANAUGH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02196 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAVAZOS, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13487 | ARNOLD & ITKIN LLP |
| CAVAZOS, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09595 | ASHCRAFT & GEREL |
| CAVE, JALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20428 | DRISCOLL FIRM, P.C. |
| CAVETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04401 | DOMENGEAUX WRIGHT ROY & EDWARDS,LLC |
| CAVETT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16634 | NACHAWATI LAW GROUP |
| CAVICCHIO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16165 | MOTLEY RICE, LLC |
| CAVIN, EURYDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14695 | NAPOLI SHKOLNIK, PLLC |
| CAVINESS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15914 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAVOLT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09400 | MICHAEL BRANDY LYNCH FIRM |
| CAVOLT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09400 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CAVOR, BALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAWTHRA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16176 | HENINGER GARRISON DAVIS, LLC |
| CAYANAN, LAINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAYE, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03441 | THE KING FIRM |
| CAYLOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03334 | ASHCRAFT & GEREL |
| CAYLOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAZALOT, VONCEIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09804 | MORRIS BART & ASSOCIATES |
| CAZARES, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16636 | NACHAWATI LAW GROUP |
| CAZARES, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02285 | THE MILLER FIRM, LLC |
| CAZARES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03699 | ONDERLAW, LLC |
| CEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10521 | YAEGER LAW, PLLC |
| CEBALLOS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09503 | ONDERLAW, LLC |
| CEBALLOS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19910 | CELLINO & BARNES, P.C. |
| CEBALLOS, THERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17146 | ONDERLAW, LLC |
| CECCATO, RHONDA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1804316 | SIMMONS HANLY CONROY |
| CECELIA THOMAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18980 | WEITZ & LUXENBERG |
| CECERE, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CECIL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07719 | ASHCRAFT & GEREL, LLP |
| CECIL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05997 | MARLIN & SALTZMAN LLP |
| CECIL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14409 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CECILIA CRAIG | FEDERAL - MDL | 3:21-CV-19566 | ONDERLAW, LLC |
| CECILIA HERNANDEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18270 | ONDERLAW, LLC |
| CECILIA PAPPAS | NJ - STATE | ATL-L-003365-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CEDERLE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19418 | THE MILLER FIRM, LLC |
| CEJA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01752 | TRAMMELL PC |
| CELAURO, LUIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02299 | MOTLEY RICE, LLC |
| CELESTINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13428 | NACHAWATI LAW GROUP |
| CELESTINO, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04360 | JOHNSON BECKER, PLLC |
| CELI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19516 | JOHNSON LAW GROUP |
| CENA, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11372 | DRISCOLL FIRM, P.C. |
| CENTENO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17050 | ONDERLAW, LLC |
| CENTENO, JADIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17726 | ONDERLAW, LLC |
| CENTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CENTRILLA, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CEPEDA, FATIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14340 | ARNOLD & ITKIN LLP |
| CEPHAS, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09097 | ONDERLAW, LLC |
| CERCEO, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07130 | ONDERLAW, LLC |
| CERIGNY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11717 | NACHAWATI LAW GROUP |
| CERNA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC620355 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CERNIGLIA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10662 | HOLLAND LAW FIRM |
| CERRITOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02489 | ONDERLAW, LLC |
| CERRITTO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19162 | NACHAWATI LAW GROUP |
| CERRONE, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CERRONE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10138 | ONDERLAW, LLC |
| CERRONE-KENNEDY, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07895 | PAUL LLP |
| CERVANTES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16489 | NACHAWATI LAW GROUP |
| CERVANTES, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05695 | ONDERLAW, LLC |
| CESARIO, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000776-21 | GOLOMB & HONIK, P.C. |
| CESMAT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02778 | ONDERLAW, LLC |
| CESPEDES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07032 | ONDERLAW, LLC |
| CETINA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17535 | WEITZ & LUXENBERG |
| CHABINEC, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHACON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02035 | JOHNSON LAW GROUP |
| CHADDOCK, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18997 | NACHAWATI LAW GROUP |
| CHAFFEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07498 | ONDERLAW, LLC |
| CHAFFIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18988 | NACHAWATI LAW GROUP |
| CHAFFINS, BARBARA WEAVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06032 | DALIMONTE RUEB, LLP |
| CHAIN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17961 | ONDERLAW, LLC |
| CHAIREZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17412 | JOHNSON LAW GROUP |
| CHAISSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09807 | MORRIS BART & ASSOCIATES |
| CHAKALOS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:14-CV-07079 | KUHARSKI LEVITZ & GIOVINAZZO |
| CHAKALOS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:14-CV-07079 | MOTLEY RICE, LLC |
| CHALEKIAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18420 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHALIFOUR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01798 | JOHNSON LAW GROUP |
| CHALK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02117 | ONDERLAW, LLC |
| CHALKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHALLENGER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14481 | WATERS & KRAUS, LLP |
| CHAMBERLAIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06555 | ONDERLAW, LLC |
| CHAMBERLAIN, BUCKY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008455-20 | WEITZ & LUXENBERG |
| CHAMBERLAIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16825 | ONDERLAW, LLC |
| CHAMBERLAIN, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05870 | KLINE & SPECTER, P.C. |
| CHAMBERLAIN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02543 | ONDERLAW, LLC |
| CHAMBERLIN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00469 | CELLINO & BARNES, P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHAMBERLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09064 | BARON & BUDD, P.C. |
| CHAMBERLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09064 | JENNER LAW, P.C. |
| CHAMBERS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19189 | BARON & BUDD, P.C. |
| CHAMBERS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16178 | NACHAWATI LAW GROUP |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHAMBERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00098 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAMBERS, CELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00196 | ASHCRAFT & GEREL |
| CHAMBERS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12402 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHAMBERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16793 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHAMBERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11905 | ASHCRAFT & GEREL, LLP |
| CHAMBERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, LATICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05459 | ARNOLD & ITKIN LLP |
| CHAMBERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13313 | NACHAWATI LAW GROUP |
| CHAMBERS, LULLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00958 | HEYGOOD, ORR & PEARSON |
| CHAMBERS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07253 | ONDERLAW, LLC |
| CHAMBERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10049 | ONDERLAW, LLC |
| CHAMBERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15377 | ONDERLAW, LLC |
| CHAMBERS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15805 | COHEN & MALAD, LLP |
| CHAMBERS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15805 | NIX PATTERSON & ROACH |
| CHAMBERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07702 | ASHCRAFT & GEREL |
| CHAMBERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS-WHITE, LATICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19616 | LEE COSSELL & CROWLEY, LLP |
| CHAMBLISS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15578 | GIRARDI & KEESE |
| CHAMPAGNE, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06882 | POTTS LAW FIRM |
| CHAMPAGNE, MANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11379 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAMPION, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09284 | NAPOLI SHKOLNIK, PLLC |
| CHAMPION, HOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03467 | ONDERLAW, LLC |
| CHAMPION, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01277 | ASHCRAFT & GEREL |
| CHAMPION, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMPION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12405 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHAMPION, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12567 | THE SIMON LAW FIRM, PC |
| CHAMPION-COLEMAN, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08920 | DALIMONTE RUEB, LLP |
| CHANCE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18836 | NACHAWATI LAW GROUP |
| CHANCELLOR, TRACI | NY - SUPREME COURT - NYCAL | 190155/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHANDLER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06280 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CHANDLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02845 | ONDERLAW, LLC |
| CHANDLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18871 | NACHAWATI LAW GROUP |
| CHANDLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18383 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHANDLER, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06864 | THE ENTREKIN LAW FIRM |
| CHANDLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05515 | ONDERLAW, LLC |
| CHANDLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10509 | NACHAWATI LAW GROUP |
| CHANDLER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02347 | GOLDENBERGLAW, PLLC |
| CHANDLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16484 | TORHOERMAN LAW LLC |
| CHANDLER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07459 | ARNOLD & ITKIN LLP |
| CHANDLER, LYNANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16640 | NACHAWATI LAW GROUP |
| CHANDLER, LYNANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03256 | ONDERLAW, LLC |
| CHANDLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12897 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANDLER, SHAUNTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18048 | POTTS LAW FIRM |
| CHANDLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19723 | ARNOLD & ITKIN LLP |
| CHANDLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07622 | BARRETT LAW GROUP |
| CHANDLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02671 | ONDERLAW, LLC |
| CHANEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANEY, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16516 | HENINGER GARRISON DAVIS, LLC |
| CHANEY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13777 | ONDERLAW, LLC |
| CHANEY, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07783 | THE DUGAN LAW FIRM, APLC |
| CHANEY, VALETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13242 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANG, HAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13354 | NACHAWATI LAW GROUP |
| CHANGUS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12202 | ONDERLAW, LLC |
| CHAN-JONES, JAYDENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09003 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANTHAPANYA, DAVAHN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05853 | MOTLEY RICE, LLC |
| CHANTHAXOTH, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06150 | ONDERLAW, LLC |
| CHAPA, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06866 | JOHNSON LAW GROUP |
| CHAPALA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAPEL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05520 | POTTS LAW FIRM |
| CHAPIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03662 | ARNOLD & ITKIN LLP |
| CHAPIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01466 | FLETCHER V. TRAMMELL |
| CHAPMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02515 | ONDERLAW, LLC |
| CHAPMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13238 | NACHAWATI LAW GROUP |
| CHAPMAN, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18395 | NACHAWATI LAW GROUP |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002923-20 | WEITZ & LUXENBERG |
| CHAPMAN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01084 | ONDERLAW, LLC |
| CHAPMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10705 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAPMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07894 | HOLLAND LAW FIRM |
| CHAPMAN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03362 | JOHNSON LAW GROUP |
| CHAPMAN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03362 | LEVIN SIMES LLP |
| CHAPMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08746 | FLETCHER V. TRAMMELL |
| CHAPMAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04763 | THE MILLER FIRM, LLC |
| CHAPMAN, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16643 | NACHAWATI LAW GROUP |
| CHAPMAN, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01805 | ASHCRAFT & GEREL |
| CHAPMAN, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00192 | ASHCRAFT & GEREL |
| CHAPMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05263 | POTTS LAW FIRM |
| CHAPMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19401 | NACHAWATI LAW GROUP |
| CHAPMAN, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002390-20 | GOLOMB & HONIK, P.C. |
| CHAPMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00597 | THE MILLER FIRM, LLC |
| CHAPMAN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00120 | MOTLEY RICE NEW JERSEY LLC |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHAPPELL, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21813 | ONDERLAW, LLC |
| CHAPPELL, REBBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03936 | MOTLEY RICE, LLC |
| CHAPPELL, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05683 | NAPOLI SHKOLNIK, PLLC |
| CHAPUT, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03687 | ONDERLAW, LLC |
| CHARBONNEAU, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15289 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHARELLE, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07156 | NACHAWATI LAW GROUP |
| CHARLEBOIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01578 | DEGARIS WRIGHT MCCALL |
| CHARLES DIFATTA JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARLES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02492 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CHARLES, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002093-20 | GOLOMB & HONIK, P.C. |
| CHARLES, ELERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05134 | ONDERLAW, LLC |
| CHARLES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01027 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHARLES, ETHERIDGE D & PASTORE, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00932-17AS | DARLENE; SIMON GREENSTONE PANATIER, |
| CHARLES, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16697 | ASHCRAFT & GEREL |
| CHARLES, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16647 | NACHAWATI LAW GROUP |
| CHARLES, NORALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16416 | ANDRUS WAGSTAFF, P.C. |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | GALANTE & BIVALACQUA LLC |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | POURCIAU LAW FIRM, LLC |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | THE CHEEK LAW FIRM |
| CHARLES, SILVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16645 | NACHAWATI LAW GROUP |
| CHARLES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02596 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHARLOTTE DELANEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARLOTTE SCHREIBER | FEDERAL - MDL | 3:21-CV-18799 | FLETCHER V. TRAMMELL |
| CHARLOTTE WALTERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18456 | WEITZ & LUXENBERG |
| CHARMAINE KUMIEGA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARMAINE MYERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARNOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00506 | JOHNSON BECKER, PLLC |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CHASE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09195 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHASE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09286 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CHASE, MELAGRETO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04401 | ONDERLAW, LLC |
| CHASON, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASSE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00347 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHASSE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASTAIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04785 | ONDERLAW, LLC |
| CHASTAIN, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03205 | ONDERLAW, LLC |
| CHASTEEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12558 | JOHNSON LAW GROUP |
| CHATFIELD, CANDIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08630 | ROSS FELLER CASEY, LLP |
| CHATMAN, DAVIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14368 | JOHNSON LAW GROUP |
| CHATMON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01135 | POTTS LAW FIRM |
| CHAUDHRI, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12676 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHAVANA, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12018 | NACHAWATI LAW GROUP |
| CHAVEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05733 | ONDERLAW, LLC |
| CHAVEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16648 | NACHAWATI LAW GROUP |
| CHAVEZ, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02910 | ONDERLAW, LLC |
| CHAVEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17441 | THE MILLER FIRM, LLC |
| CHAVEZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12907 | DIAMOND LAW |
| CHAVEZ, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAVEZ, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002424-20 | GOLOMB & HONIK, P.C. |
| CHAVEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08120 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CHAVEZ, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13352 | ROSS FELLER CASEY, LLP |
| CHAVEZ, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328220 | ASPEY, WATKINS & DIESEL, PLLC |
| CHAVEZ, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328220 | BURNS CHAREST LLP |
| CHAVEZ, MIRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15581 | GIRARDI & KEESE |
| CHAVEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07909 | ONDERLAW, LLC |
| CHAVEZ, RACHEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002619-21 | WEITZ & LUXENBERG |
| CHAVEZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14569 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHAVEZ, SANJUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01774 | ONDERLAW, LLC |
| CHAVEZ, SHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09782 | NACHAWATI LAW GROUP |
| CHAVEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05773 | MOTLEY RICE, LLC |
| CHAVIRA, FRANCISCO | NY - SUPREME COURT - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIRA, FRANCISCO V | NY - SUPREME COURT - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIS, SHERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09669 | GORI JULIAN & ASSOCIATES, P.C. |
| CHAYTOR, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17748 | ONDERLAW, LLC |
| CHEATHAM, DANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01960 | ONDERLAW, LLC |
| CHEATHAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08112 | FLEMING, NOLEN & JEZ, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHEATHAM, JOYCE MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13303 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHEATHAM, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18049 | DALIMONTE RUEB, LLP |
| CHECKAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15528 | JOHNSON LAW GROUP |
| CHEDAKA, NIKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08667 | MORRIS BART & ASSOCIATES |
| CHEEK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08365 | ONDERLAW, LLC |
| CHEEK, DIMETRIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002482-21 | WEITZ & LUXENBERG |
| CHEEK, KARI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV309242 | THE MILLER FIRM, LLC |
| CHEELY-HALL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08248 | MORELLI LAW FIRM, PLLC |
| CHEESE, ESTATE OF LISA A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01125 | CALCAGNO & ASSOCIATES, LLP |
| CHEGAR, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04277 | ONDERLAW, LLC |
| CHELF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14243 | ASHCRAFT & GEREL, LLP |
| CHEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, CUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14652 | KLINE & SPECTER, P.C. |
| CHEN, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CHEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11303 | PARKER WAICHMAN, LLP |
| CHENAULT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14825 | LENZE LAWYERS, PLC |
| CHENAULT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHENEVERT, DUSTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16211 | ARNOLD & ITKIN LLP |
| CHENEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19065 | NACHAWATI LAW GROUP |
| CHENIER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01192 | COHEN & MALAD, LLP |
| CHENNAULT, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02611 | THE BENTON LAW FIRM, PLLC |
| CHENOFF, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15378 | ONDERLAW, LLC |
| CHERAMIE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12434 | THE MILLER FIRM, LLC |
| CHERIM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15107 | SIMMONS HANLY CONROY |
| CHERMAK, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06223 | DIAMOND LAW |
| CHERNEY, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CHERRIE, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01621 | PARKER WAICHMAN, LLP |
| CHERRY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01317 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHERRY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHERRY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002321-20 | GOLOMB & HONIK, P.C. |
| CHERRY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10977 | NACHAWATI LAW GROUP |
| CHERRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09862 | MOTLEY RICE, LLC |
| CHERRY, SHAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09823 | ONDERLAW, LLC |
| CHERYL DWECK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHERYL HUGHEY | FEDERAL - MDL | 3:21-CV-19569 | ONDERLAW, LLC |
| CHERYL THOMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | LENZE LAWYERS, PLC |
| CHERYL THOMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHESLEY, KENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16656 | NACHAWATI LAW GROUP |
| CHESMORE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14244 | ASHCRAFT & GEREL, LLP |
| CHESMORE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11436 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CHESSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12329 | ONDERLAW, LLC |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | PORTER & MALOUF, PA |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | SEEGER WEISS LLP |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | THE SMITH LAW FIRM, PLLC |
| CHESTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13198 | THE SEGAL LAW FIRM |
| CHESTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10655 | THE CARLSON LAW FIRM |
| CHESTER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13369 | FLETCHER V. TRAMMELL |
| CHESTNUT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07581 | THE MILLER FIRM, LLC |
| CHESTON, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00598 | THE MILLER FIRM, LLC |
| CHEVALIER, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04647 | THE MILLER FIRM, LLC |
| CHEVALIER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00192 | ONDERLAW, LLC |
| CHEWNING, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03576 | ONDERLAW, LLC |
| CHEZEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIARAMONTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09379 | ARNOLD & ITKIN LLP |
| CHIARAMONTE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05960 | VENTURA LAW |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHIARAVALLOTI, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002539-17 | NAPOLI SHKOLNIK, PLLC |
| CHIARELLO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08254 | FLETCHER V. TRAMMELL |
| CHIARI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01841 | BROWN CHIARI LLP |
| CHIAROLANZA, HAYDEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002323-20 | GOLOMB & HONIK, P.C. |
| CHICK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12820 | MORELLI LAW FIRM, PLLC |
| CHIDERS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14463 | FLETCHER V. TRAMMELL |
| CHIDINMA SALAKO | NJ - STATE | ATL-L-006056-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILARSKI, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHILD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10912 | ONDERLAW, LLC |
| CHILDERS, ATIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07223 | ARNOLD & ITKIN LLP |
| CHILDERS, ISLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19480 | NACHAWATI LAW GROUP |
| CHILDERS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16955 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILDERS, KIMAIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11848 | NACHAWATI LAW GROUP |
| CHILDERS, TAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12348 | ONDERLAW, LLC |
| CHILDERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12689 | FRAZER PLC |
| CHILDERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09192 | ONDERLAW, LLC |
| CHILDERSS, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12151 | NACHAWATI LAW GROUP |
| CHILDRED, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18351 | NACHAWATI LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11323 | JOHNSON LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11323 | LEVIN SIMES LLP |
| CHILDRESS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDRESS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13279 | JOHNSON LAW GROUP |
| CHILDRESS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05874 | ONDERLAW, LLC |
| CHILDRESS, TOWONNER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16661 | NACHAWATI LAW GROUP |
| CHILDS, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15553 | ONDERLAW, LLC |
| CHILDS, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19951 | NACHAWATI LAW GROUP |
| CHILES-PATT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03256 | ASHCRAFT & GEREL |
| CHILES-PATT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05980 | ONDERLAW, LLC |
| CHIMENTO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2234-17 | GOLOMB SPIRT GRUNFELD PC |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| CHIMOCK, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15583 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09210 | THE DUGAN LAW FIRM, APLC |
| CHINAPANA, SUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09485 | ONDERLAW, LLC |
| CHINEN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05821 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CHIOCCA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03991 | ONDERLAW, LLC |
| CHIODO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIPMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08824 | ONDERLAW, LLC |
| CHIPPS-HILVERDING, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05688 | NAPOLI SHKOLNIK, PLLC |
| CHIRA, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14684 | RODAL LAW, P.A. |
| CHISHOLM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10686 | KLINE & SPECTER, P.C. |
| CHISHOLM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19489 | NACHAWATI LAW GROUP |
| CHISLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHISM, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16663 | NACHAWATI LAW GROUP |
| CHISM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09488 | FLETCHER V. TRAMMELL |
| CHISM, ZABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16673 | NACHAWATI LAW GROUP |
| CHISOLM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14403 | ASHCRAFT & GEREL |
| CHITTUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17839 | THE SEGAL LAW FIRM |
| CHITWOOD, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002246-20 | GOLOMB & HONIK, P.C. |
| CHITWOOD, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10899 | ASHCRAFT & GEREL, LLP |
| CHIUMIENTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15628 | JOHNSON LAW GROUP |
| CHIZMAIDA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12153 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16609 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMELYNSKI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMURA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07594 | ASHCRAFT & GEREL, LLP |
| CHMURA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07594 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00517 | JOHNSON BECKER, PLLC |
| CHOATE, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02341 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CHOATE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20636 | ONDERLAW, LLC |
| CHOATE, SHAWNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318635 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHOI, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10895 | NAPOLI SHKOLNIK, PLLC |
| CHOI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00958 | ONDERLAW, LLC |
| CHOINIERE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17110 | GORI JULIAN & ASSOCIATES, P.C. |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHOLEWA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12105 | MORELLI LAW FIRM, PLLC |
| CHOPYAK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOTOOSINGH, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10683 | NACHAWATI LAW GROUP |
| CHOUINARD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16675 | NACHAWATI LAW GROUP |
| CHOUINARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14759 | ONDERLAW, LLC |
| CHOWDHRY, ASIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18589 | ONDERLAW, LLC |
| CHOWDHURY, SHAHEDA | GA - STATE COURT OF GWINNETT COUNTY | 20-C-00166-S2 | CHILDERS, SCHLUETER & SMITH, LLC |
| CHOWDHURY, SHAHEDA | GA - STATE COURT OF GWINNETT COUNTY | 20-C-00166-S2 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| CHREST, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07897 | FLETCHER V. TRAMMELL |
| CHRETIEN, AVRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12498 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHRISLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13413 | THE FERRARO LAW FIRM, P.A. |
| CHRISMAN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13574 | NAPOLI SHKOLNIK PLLC |
| CHRIST, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19495 | NACHAWATI LAW GROUP |
| CHRISTAKIS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06019 | THE SEGAL LAW FIRM |
| CHRISTEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15162 | NAPOLI SHKOLNIK, PLLC |
| CHRISTENSEN, KARELEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002325-20 | GOLOMB & HONIK, P.C. |
| CHRISTENSEN, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09483 | ARNOLD & ITKIN LLP |
| CHRISTENSEN, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19659 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHRISTENSEN, MARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03635 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHRISTENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12357 | GOLDENBERGLAW, PLLC |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHRISTI, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18992 | JOHNSON LAW GROUP |
| CHRISTIAN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20555 | DRISCOLL FIRM, P.C. |
| CHRISTIAN, COLLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002746-21 | WEITZ & LUXENBERG |
| CHRISTIAN, FAYEJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12211 | ASHCRAFT & GEREL |
| CHRISTIAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11594 | GOLDENBERGLAW, PLLC |
| CHRISTIAN, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19396 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHRISTIAN, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18847 | ANDRUS WAGSTAFF, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08122 | GORI JULIAN & ASSOCIATES, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02712 | ONDERLAW, LLC |
| CHRISTIAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTIANSEN, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18761 | JOHNSON LAW GROUP |
| CHRISTIANSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05675 | ONDERLAW, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10308 | THE MILLER FIRM, LLC |
| CHRISTIANSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09769 | ONDERLAW, LLC |
| CHRISTIE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13195 | NACHAWATI LAW GROUP |
| CHRISTIE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05839 | ONDERLAW, LLC |
| CHRISTINA ASHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18514 | ONDERLAW, LLC |
| CHRISTINA COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18070 | WEITZ & LUXENBERG |
| CHRISTINA CONKLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17592 | THE MILLER FIRM, LLC |
| CHRISTINA MONTIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18288 | WEITZ & LUXENBERG |
| CHRISTINA POLITES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18222 | ONDERLAW, LLC |
| CHRISTINE HICKS | FEDERAL - MDL | 3:21-CV-19774 | ONDERLAW, LLC |
| CHRISTINE KINGSLEY | FEDERAL - MDL | 3:21-CV-18657 | FLETCHER V. TRAMMELL |
| CHRISTINE MILLER | FEDERAL - MDL | 3:21-CV-19036 | MOTLEY RICE, LLC |
| CHRISTINE PANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18365 | ONDERLAW, LLC |
| CHRISTMAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19183 | NACHAWATI LAW GROUP |
| CHRISTMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19499 | NACHAWATI LAW GROUP |
| CHRISTOPHER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02664 | ONDERLAW, LLC |
| CHRISTOPHER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01976 | ONDERLAW, LLC |
| CHRISTOPHER, KAREN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180404579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHRISTOPHER, KAREN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180404579 | EISENBERG, ROTHWEILER, WINKLER |
| CHRISTOPHER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16120 | NACHAWATI LAW GROUP |
| CHRISTOPHER, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1721-18 | PARKER WAICHMAN, LLP |
| CHRISTOPHER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11043 | MARTIN BAUGHMAN, PLLC |
| CHRISTOPHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21155 | CELLINO & BARNES, P.C. |
| CHRISTOPHER, PERLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12256 | THE MILLER FIRM, LLC |
| CHRISTOPHERSEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTOPHERSEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHRISTOPHERSEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHRISTOPHERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05462 | PETERSON & ASSOCIATE, P.C. |
| CHRISTOPHERSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTY, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13188 | JOHNSON LAW GROUP |
| CHROSTOFFERSEN, MERINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20072 | ONDERLAW, LLC |
| CHROSTOWSKI, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14969 | HILLIARD MARTINEZ GONZALES, LLP |
| CHROWL, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | ASHCRAFT & GEREL, LLP |
| CHROWL, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRUCH, SHERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08146 | FRAZER LAW LLC |
| CHRYSLER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRYSTLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09175 | HOLLAND LAW FIRM |
| CHTAY, SAMIRAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002326-20 | GOLOMB & HONIK, P.C. |
| CHUBB, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05692 | NAPOLI SHKOLNIK, PLLC |
| CHUDY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04381 | TORHOERMAN LAW LLC |
| CHUDYK, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20771 | CELLINO & BARNES, P.C. |
| CHUMBURIDZE, TEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14295 | ASHCRAFT & GEREL, LLP |
| CHUMBURIDZE, TEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURA, DEBORAH GAY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230663 | PRESZLER LAW FIRM LLP |
| CHURCH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01243 | THE MILLER FIRM, LLC |
| CHURCH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, JANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003871-20 | COHEN, PLACITELLA & ROTH, P.C. |
| CHURCH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03548 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHURCH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14371 | JOHNSON LAW GROUP |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15056 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHURCHILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01685 | THE SEGAL LAW FIRM |
| CHURCHILL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11336 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CIACCIO-BROWN, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22184 | DRISCOLL FIRM, P.C. |
| CIAMPA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11812 | ARNOLD & ITKIN LLP |
| CIAMPOLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02067 | JOHNSON LAW GROUP |
| CIANCIO, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06692 | THE SIMON LAW FIRM, PC |
| CIANCIOLA, ESTHER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CIANFRINI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2719-15 | GOLOMB SPIRT GRUNFELD PC |
| CIANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICALA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICALESE, CHIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02684 | ONDERLAW, LLC |
| CICCARIELLO, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12737 | THE DEATON LAW FIRM |
| CICCONE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15577 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CICCONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04578 | HEYGOOD, ORR & PEARSON |
| CICCONE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICERO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00852 | BROWN CHIARI LLP |
| CICHOSZ, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002183-20 | GOLOMB & HONIK, P.C. |
| CIDILA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05699 | ONDERLAW, LLC |
| CIERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16112 | ONDERLAW, LLC |
| CILELI, TULAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10967 | NACHAWATI LAW GROUP |
| CILIBERTO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07345 | ONDERLAW, LLC |
| CILLI, SANTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05690 | ONDERLAW, LLC |
| CIMINO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21191 | CELLINO & BARNES, P.C. |
| CIMINO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05592 | CELLINO & BARNES, P.C. |
| CINC, POMPILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11172 | WILLIAMS HART LAW FIRM |
| CINDY CARTHEL | FEDERAL - MDL | 3:21-CV-19711 | JOHNSON BECKER, PLLC |
| CINDY LOPRESTO | FEDERAL - MDL | 3:21-CV-19076 | MOTLEY RICE, LLC |
| CINDY LOPRESTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19076 | MOTLEY RICE, LLC |
| CINTHIA DEVRIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | ASHCRAFT & GEREL, LLP |
| CINTHIA DEVRIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CINTRA, YORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16679 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CINTRON, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08342 | COHEN & MALAD, LLP |
| CINTRON, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00607 | GOLOMB SPIRT GRUNFELD PC |
| CINTRON, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CINTRON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17763 | ONDERLAW, LLC |
| CIPOLLA, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12425 | SANDERS VIENER GROSSMAN, LLP |
| CIPPONERI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11437 | NACHAWATI LAW GROUP |
| CIPRIANI, GAIL | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190903904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIPRIANI, GAIL | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190903904 | EISENBERG, ROTHWEILER, WINKLER |
| CIPRIANI, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06504 | ONDERLAW, LLC |
| CIRRINCIONE, GIOSEPPINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13122 | CHAFFIN LUHANA LLP |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CISNEROS, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14711 | LENZE LAWYERS, PLC |
| CISNEROS, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14711 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CISNEROS, BRANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002441-20 | GOLOMB & HONIK, P.C. |
| CISNEROS, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02784 | ONDERLAW, LLC |
| CITRON, ROBIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | ASHCRAFT & GEREL, LLP |
| CITRON, ROBIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIUCHTA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08275 | BURNS CHAREST LLP |
| CIULLA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04698 | ONDERLAW, LLC |
| CIULLA, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002327-20 | GOLOMB & HONIK, P.C. |
| CIVIDANES, MAGDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12943 | CELLINO & BARNES, P.C. |
| CIZEWSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05812 | ONDERLAW, LLC |
| CLACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAFFEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11792 | POTTS LAW FIRM |
| CLAIBON, CHRISANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03670 | FLETCHER V. TRAMMELL |
| CLAIBORNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14337 | FRAZER PLC |
| CLAIR, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03078 | JOHNSON BECKER, PLLC |
| CLAIRE LOVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18974 | JOHNSON LAW GROUP |
| CLAIRE THOMASSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAKLEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10475 | ARNOLD & ITKIN LLP |
| CLANCY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18664 | JOHNSON BECKER, PLLC |
| CLANCY, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01537 | WILLIAMS HART LAW FIRM |
| CLANCY, TASHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12574 | ASHCRAFT & GEREL, LLP |
| CLANCY, TASHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARA ORSI | FEDERAL - MDL | 3:21-CV-18724 | FLETCHER V. TRAMMELL |
| CLARDY, BRYCANDIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02766 | THE SEGAL LAW FIRM |
| CLARK, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11106 | WAGSTAFF & CARTMELL, LLP |
| CLARK, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09183 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09054 | ONDERLAW, LLC |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16744 | ASHCRAFT & GEREL |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00963 | ONDERLAW, LLC |
| CLARK, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01728 | HENINGER, GARRISON, DAVIS, LLC |
| CLARK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11875 | ONDERLAW, LLC |
| CLARK, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10667 | NACHAWATI LAW GROUP |
| CLARK, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09865 | FLETCHER V. TRAMMELL |
| CLARK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03412 | ONDERLAW, LLC |
| CLARK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02548 | ONDERLAW, LLC |
| CLARK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02013 | NACHAWATI LAW GROUP |
| CLARK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11854 | NACHAWATI LAW GROUP |
| CLARK, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17294 | ONDERLAW, LLC |
| CLARK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18268 | DRISCOLL FIRM, P.C. |
| CLARK, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01126 | ONDERLAW, LLC |
| CLARK, DELPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02081 | THE FERRARO LAW FIRM, P.A. |
| CLARK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16845 | JOHNSON LAW GROUP |
| CLARK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12109 | MORELLI LAW FIRM, PLLC |
| CLARK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01140 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, DORSHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12990 | HILLIARD MARTINEZ GONZALES, LLP |
| CLARK, EUTAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12150 | ASHCRAFT & GEREL |
| CLARK, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07189 | ONDERLAW, LLC |
| CLARK, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09975 | ONDERLAW, LLC |
| CLARK, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11652 | HARRISON DAVIS STEAKLEY MORRISON |
| CLARK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08870 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CLARK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02327 | ONDERLAW, LLC |
| CLARK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11361 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04019 | THE SEGAL LAW FIRM |
| CLARK, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07010 | ONDERLAW, LLC |
| CLARK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07114 | ONDERLAW, LLC |
| CLARK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18019 | ASHCRAFT & GEREL |
| CLARK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08368 | DANIEL & ASSOCIATES, LLC |
| CLARK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16687 | NACHAWATI LAW GROUP |
| CLARK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16113 | ONDERLAW, LLC |
| CLARK, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13838 | JOHNSON LAW GROUP |
| CLARK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09963 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARK, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06345 | ONDERLAW, LLC |
| CLARK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03539 | THE DEATON LAW FIRM |
| CLARK, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03147 | WILLIAMS HART LAW FIRM |
| CLARK, KAYME | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03809-18AS | THE EARLY FIRM, LLC |
| CLARK, KAYME A. & CLARK, DUSTON W. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03809-18AS | DEAN OMAR BRANHAM, LLP |
| CLARK, LADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16693 | NACHAWATI LAW GROUP |
| CLARK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08055 | ROSS FELLER CASEY, LLP |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06560 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05660 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15902 | THE BENTON LAW FIRM, PLLC |
| CLARK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16925 | ONDERLAW, LLC |
| CLARK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11320 | JOHNSON LAW GROUP |
| CLARK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11320 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18127 | JOHNSON LAW GROUP |
| CLARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02177 | JOHNSON LAW GROUP |
| CLARK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11941 | NACHAWATI LAW GROUP |
| CLARK, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12415 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CLARK, MOZELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01652 | DALIMONTE RUEB, LLP |
| CLARK, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21176 | ONDERLAW, LLC |
| CLARK, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002329-20 | GOLOMB & HONIK, P.C. |
| CLARK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09560 | ONDERLAW, LLC |
| CLARK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12621 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CLARK, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10164 | NAPOLI SHKOLNIK PLLC |
| CLARK, RANDALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06172 | HOLLAND LAW FIRM |
| CLARK, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03273 | ONDERLAW, LLC |
| CLARK, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08971 | MOTLEY RICE, LLC |
| CLARK, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19194 | NACHAWATI LAW GROUP |
| CLARK, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17708 | ONDERLAW, LLC |
| CLARK, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16700 | NACHAWATI LAW GROUP |
| CLARK, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08108 | ONDERLAW, LLC |
| CLARK, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10924 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09027 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16697 | NACHAWATI LAW GROUP |
| CLARK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14577 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, SUNANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00520 | JOHNSON BECKER, PLLC |
| CLARK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07874 | FLETCHER V. TRAMMELL |
| CLARK, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04646 | ONDERLAW, LLC |
| CLARK, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15164 | NAPOLI SHKOLNIK, PLLC |
| CLARK, TEAUNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05711 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, TERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01717 | JOHNSON LAW GROUP |
| CLARK, ZELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02436 | ONDERLAW, LLC |
| CLARKE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08204 | ONDERLAW, LLC |
| CLARKE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARKE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07761 | ONDERLAW, LLC |
| CLARKE, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04147 | FLETCHER V. TRAMMELL |
| CLARKE, WALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13143 | BARRETT LAW GROUP |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK-HESTER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CLARK-HESTER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CLARK-HESTER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CLARK-PARKER, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11422 | NACHAWATI LAW GROUP |
| CLARKSON, DENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01480 | ONDERLAW, LLC |
| CLARKSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16745 | ASHCRAFT & GEREL |
| CLARKSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARSON, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01248 | JOHNSON LAW GROUP |
| CLARY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08883 | ONDERLAW, LLC |
| CLARY-JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06551 | ONDERLAW, LLC |
| CLASS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLATTERBUCK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14807 | LENZE LAWYERS, PLC |
| CLATTERBUCK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CLAUDIA HOLLAND | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | ASHCRAFT & GEREL |
| CLAUDIA HOLLAND | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAUDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00924 | MORRIS BART & ASSOCIATES |
| CLAUSELL, CATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17210 | ONDERLAW, LLC |
| CLAUSER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06165 | FLETCHER V. TRAMMELL |
| CLAUSS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CLAVETTE, GUILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01462 | HANNON LAW FIRM, LLC |
| CLAVON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08276 | ONDERLAW, LLC |
| CLAWSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16703 | NACHAWATI LAW GROUP |
| CLAXTON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02647 | ONDERLAW, LLC |
| CLAXTON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13350 | NACHAWATI LAW GROUP |
| CLAY, JOCELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01514 | ONDERLAW, LLC |
| CLAY, KAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03971 | THE SEGAL LAW FIRM |
| CLAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11205 | ONDERLAW, LLC |
| CLAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00756 | ONDERLAW, LLC |
| CLAY, SHAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04831 | ONDERLAW, LLC |
| CLAY, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16707 | NACHAWATI LAW GROUP |
| CLAYBAUGH, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002184-20 | GOLOMB & HONIK, P.C. |
| CLAYBERGER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYBORN, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07169 | ONDERLAW, LLC |
| CLAYCOMB, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19811 | NACHAWATI LAW GROUP |
| CLAYTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01215 | ASHCRAFT & GEREL |
| CLAYTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, CRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01897 | ONDERLAW, LLC |
| CLAYTON, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16611 | ASHCRAFT & GEREL |
| CLAYTON, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, SILVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705654 | AHDOOT & WOLFSON, PC |
| CLAYTON, SILVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705654 | ASPEY, WATKINS & DIESEL, PLLC |
| CLAYTON, ZENOVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06699 | THE SIMON LAW FIRM, PC |
| CLAYTOR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16709 | NACHAWATI LAW GROUP |
| CLEAR, ARICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13610 | DRISCOLL FIRM, P.C. |
| CLEAR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06839 | SULLO & SULLO, LLP |
| CLEARY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00080 | FLETCHER V. TRAMMELL |
| CLEGHORN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16626 | NACHAWATI LAW GROUP |
| CLELLAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19505 | NACHAWATI LAW GROUP |
| CLEM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLEM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04206 | ONDERLAW, LLC |
| CLEMANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05761 | ASHCRAFT & GEREL |
| CLEMANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENCE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13573 | NACHAWATI LAW GROUP |
| CLEMENS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04296 | ASHCRAFT & GEREL |
| CLEMENS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02324 | JOHNSON LAW GROUP |
| CLEMENS, PAULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06682 | ONDERLAW, LLC |
| CLEMENT, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03846 | THE KING FIRM |
| CLEMENTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12195 | ONDERLAW, LLC |
| CLEMENTE, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001107-21 | GOLOMB & HONIK, P.C. |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CLEMENTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04160 | ONDERLAW, LLC |
| CLEMENTS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16662 | NACHAWATI LAW GROUP |
| CLEMENTS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00599 | THE MILLER FIRM, LLC |
| CLEMMONS, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002753-21 | WEITZ & LUXENBERG |
| CLEMON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03923 | ONDERLAW, LLC |
| CLEMONS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13532 | JOHNSON LAW GROUP |
| CLEMONS, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08758 | ONDERLAW, LLC |
| CLEMONS, TESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04744 | ONDERLAW, LLC |
| CLESTER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02914 | ONDERLAW, LLC |
| CLEVELAND, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLEVELAND, DELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06341 | ONDERLAW, LLC |
| CLEVELAND, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10741 | NACHAWATI LAW GROUP |
| CLEVELAND, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVENGER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVERLEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12530 | THE MILLER FIRM, LLC |
| CLEVINGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19604 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLICK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08377 | CHILDERS, SCHLUETER & SMITH, LLC |
| CLICK, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06209 | FLETCHER V. TRAMMELL |
| CLICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01016 | NAPOLI SHKOLNIK, PLLC |
| CLIFF, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05102 | WILLIAMS HART LAW FIRM |
| CLIFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07637 | ONDERLAW, LLC |
| CLIFF, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06001 | THE WHITEHEAD LAW FIRM, LLC |
| CLIFFORD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21873 | ASHCRAFT & GEREL, LLP |
| CLIFFORD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLIFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16658 | NACHAWATI LAW GROUP |
| CLIFFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06086 | THE ENTREKIN LAW FIRM |
| CLIFFORD, SHARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2578-17 | THE MILLER FIRM, LLC |
| CLIFFORD, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01526 | ONDERLAW, LLC |
| CLIFT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLIFTON, JOYCE | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18897918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003946-21 | WEITZ & LUXENBERG |
| CLINARD, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05138 | ONDERLAW, LLC |
| CLINE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02895 | ONDERLAW, LLC |
| CLINE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00158 | ONDERLAW, LLC |
| CLINE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09499 | THE MILLER FIRM, LLC |
| CLINE, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002968-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLINE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13092 | TRAMMELL PC |
| CLINE, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06088 | ONDERLAW, LLC |
| CLINE, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14056 | JOHNSON LAW GROUP |
| CLINE, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03121 | FLETCHER V. TRAMMELL |
| CLINE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16355 | ONDERLAW, LLC |
| CLINEFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17126 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CLINGAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12504 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| CLINKSCALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17304 | TRAMMELL PC |
| CLINTON, JAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13553 | HILLIARD MARTINEZ GONZALES, LLP |
| CLINTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16664 | NACHAWATI LAW GROUP |
| CLINTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16665 | NACHAWATI LAW GROUP |
| CLIVER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001044-21 | GOLOMB & HONIK, P.C. |
| CLIVIO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10749 | NACHAWATI LAW GROUP |
| CLOBES-WYNN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09785 | CORRIE YACKULIC LAW FIRM, PLLC |
| CLOBES-WYNN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09785 | RIVERA LAW OFFICES, PLLC |
| CLOO, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13610 | PARKER WAICHMAN, LLP |
| CLORISA MARTINEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18388 | ONDERLAW, LLC |
| CLOSE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09586 | ONDERLAW, LLC |
| CLOSSER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00240 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUD, ANJILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09906 | ONDERLAW, LLC |
| CLOUD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10527 | THE MILLER FIRM, LLC |
| CLOUD, KIKUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16666 | NACHAWATI LAW GROUP |
| CLOUD, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10150 | GOLOMB SPIRT GRUNFELD PC |
| CLOUGH, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03071 | ONDERLAW, LLC |
| CLOUGH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02876 | PARKER WAICHMAN, LLP |
| CLOUSER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16087 | NACHAWATI LAW GROUP |
| CLOUSER, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06258 | BOHRER LAW FIRM, LLC |
| CLOUSER, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06258 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CLOUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUTIER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16753 | ASHCRAFT & GEREL |
| CLOUTIER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOVER, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06165 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CLOYD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01935 | ONDERLAW, LLC |
| CLUBB, MARZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19136 | ONDERLAW, LLC |
| CLUFF, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17295 | ASHCRAFT & GEREL, LLP |
| CLUFF, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUGSTON, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0813-15 | GOLOMB SPIRT GRUNFELD PC |
| CLUNIS, EMITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11183 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLUTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15912 | ASHCRAFT & GEREL, LLP |
| CLYBURN, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15500 | WILLIAMS HART LAW FIRM |
| CLYMA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08370 | ONDERLAW, LLC |
| COAKLEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00022 | ROURKE AND BLUMENTHAL, LLP |
| COAKLEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16985 | ARNOLD & ITKIN LLP |
| COALSON, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00499 | DIAMOND LAW |
| COATES, BRIDGET | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1625 | CLIFFORD LAW OFFICES, P.C. |
| COATES, BRIDGET | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1625 | TAFT STETTINIUS & HOLLISTER LLP |
| COATES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04737 | THE BENTON FIRM, PLLC |
| COATES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18051 | ONDERLAW, LLC |
| COATNEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14515 | HILLIARD MARTINEZ GONZALES, LLP |
| COATS, CAEOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09199 | ONDERLAW, LLC |
| COATS, OLEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16672 | NACHAWATI LAW GROUP |
| COATS, ROBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COBB, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002095-20 | GOLOMB & HONIK, P.C. |
| COBB, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08683 | MORRIS BART & ASSOCIATES |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | JOHNSON LAW GROUP |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | LEVIN SIMES LLP |
| COBB, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COBB, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11668 | NACHAWATI LAW GROUP |
| COBB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14258 | DRISCOLL FIRM, P.C. |
| COBB, RONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02124 | FLETCHER V. TRAMMELL |
| COBB, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08038 | HOLLAND LAW FIRM |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| COBBS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10891 | ONDERLAW, LLC |
| COBBS, NICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01760 | ONDERLAW, LLC |
| COBBS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14477 | THE CHEEK LAW FIRM |
| COBBS-GREEN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20216 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COBERN, BILLIEMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05484 | ONDERLAW, LLC |
| COBLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10869 | THE MILLER FIRM, LLC |
| COBLE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05417 | ONDERLAW, LLC |
| COBLENTZ, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16867 | THE SEGAL LAW FIRM |
| COBURN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21817 | ONDERLAW, LLC |
| COCA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01567 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01567 | BURNS CHAREST LLP |
| COCCA, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16570 | THE MILLER FIRM, LLC |
| COCCO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09533 | ROSS FELLER CASEY, LLP |
| COCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06205 | ONDERLAW, LLC |
| COCHRAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14224 | BARON & BUDD, P.C. |
| COCHRAN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12156 | BARRETT LAW GROUP |
| COCHRAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12159 | PARKER WAICHMAN, LLP |
| COCHRAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12467 | MORGAN & MORGAN |
| COCHRAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03878 | THE SEGAL LAW FIRM |
| COCHRANE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16497 | GORI JULIAN & ASSOCIATES, P.C. |
| COCKERHAM, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COCKRAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18417 | NACHAWATI LAW GROUP |
| COCKRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03423 | ONDERLAW, LLC |
| COCKRELL, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCKRELL, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03450 | ONDERLAW, LLC |
| COCKROFT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06155 | ONDERLAW, LLC |
| COCKRUM, LAURICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20877 | ONDERLAW, LLC |
| COCO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21075 | ASHCRAFT & GEREL, LLP |
| COCO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCOZZA, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004169-20 | GOLOMB & HONIK, P.C. |
| CODDINGTON, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08735 | ONDERLAW, LLC |
| CODI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10992 | ONDERLAW, LLC |
| CODRINGTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07133 | ONDERLAW, LLC |
| CODY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CODY, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19240 | NACHAWATI LAW GROUP |
| CODY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19222 | NACHAWATI LAW GROUP |
| CODY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08382 | DANIEL & ASSOCIATES, LLC |
| COE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05851 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00522 | JOHNSON BECKER, PLLC |
| COE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09390 | ONDERLAW, LLC |
| COE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09673 | ONDERLAW, LLC |
| COEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09919 | ONDERLAW, LLC |
| COFFEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08176 | FLETCHER V. TRAMMELL |
| COFFEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09248 | LENZE KAMERRER MOSS, PLC |
| COFFEY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07837 | ASHCRAFT & GEREL |
| COFFEY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20094 | NACHAWATI LAW GROUP |
| COFFIN, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001466-20 | GOLOMB & HONIK, P.C. |
| COFFINGER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16892 | ASHCRAFT & GEREL |
| COFFINGER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFMAN, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11743 | SLATER, SLATER, SCHULMAN, LLP |
| COFFMAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17168 | ONDERLAW, LLC |
| COGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08331 | ONDERLAW, LLC |
| COGAR, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03189 | GORI JULIAN & ASSOCIATES, P.C. |
| COGDELL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COGDILL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19338 | NACHAWATI LAW GROUP |
| COGHILL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02140 | ONDERLAW, LLC |
| COGLIANDRO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04348 | ASHCRAFT & GEREL |
| COGORNO, PIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02162 | JOHNSON LAW GROUP |
| COGSWORTH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18966 | NACHAWATI LAW GROUP |
| COHAN, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07690 | ONDERLAW, LLC |
| COHAN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEE, PAMELA & EST OF VINCENT COHEE | NY - SUPREME COURT - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| COHEN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17764 | ONDERLAW, LLC |
| COHEN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12882 | DRISCOLL FIRM, P.C. |
| COHEN, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| COHEN, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004448-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| COHEN, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12063 | LEVIN SIMES ABRAMS LLP |
| COHEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03379 | ONDERLAW, LLC |
| COHEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06026 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COHEN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16877 | THE MILLER FIRM, LLC |
| COHEN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08183 | NAPOLI SHKOLNIK, PLLC |
| COHEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12111 | MORELLI LAW FIRM, PLLC |
| COHEN, SARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14780 | SULLO & SULLO, LLP |
| COHEN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19306 | DRISCOLL FIRM, P.C. |
| COHEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16209 | NACHAWATI LAW GROUP |
| COHN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15234 | BERNSTEIN LIEBHARD LLP |
| COHN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16702 | NACHAWATI LAW GROUP |
| COHN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17490 | ONDERLAW, LLC |
| COHN-SHARON, LILLIAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1629 | CLIFFORD LAW OFFICES, P.C. |
| COHRS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18425 | JOHNSON LAW GROUP |
| COKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16794 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08591 | NACHAWATI LAW GROUP |
| COLANDRA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-303-18 | GOLOMB SPIRT GRUNFELD PC |
| COLANDRA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-303-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| COLANGELO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19026 | RAIPHER PC |
| COLATA, SERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07460 | ARNOLD & ITKIN LLP |
| COLATA, SERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02342 | ONDERLAW, LLC |
| COLBERT, BRANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17742 | CELLINO & BARNES, P.C. |
| COLBERT, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04376 | DIAMOND LAW |
| COLBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09990 | GORI JULIAN & ASSOCIATES, P.C. |
| COLBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15054 | JOHNSON LAW GROUP |
| COLBETH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13320 | WILLIAMS HART LAW FIRM |
| COLBURN, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09674 | NACHAWATI LAW GROUP |
| COLBY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00826 | GOLOMB SPIRT GRUNFELD PC |
| COLCLOUGH, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00769 | ONDERLAW, LLC |
| COLE, ANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08286 | FLETCHER V. TRAMMELL |
| COLE, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05136 | ONDERLAW, LLC |
| COLE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17354 | ONDERLAW, LLC |
| COLE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17211 | ONDERLAW, LLC |
| COLE, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06061 | ONDERLAW, LLC |
| COLE, DEMETRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19462 | SANDERS PHILLIPS GROSSMAN, LLC |
| COLE, EUGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00423 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, FREEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03009 | JOHNSON LAW GROUP |
| COLE, FREEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04836 | ONDERLAW, LLC |
| COLE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10117 | ONDERLAW, LLC |
| COLE, JOHN ESTATE OF ROBERTA COLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07272-18AS | LEVY KONIGSBERG LLP |
| COLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15546 | ONDERLAW, LLC |
| COLE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06637 | ONDERLAW, LLC |
| COLE, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17491 | ONDERLAW, LLC |
| COLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02592 | ONDERLAW, LLC |
| COLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09932 | ONDERLAW, LLC |
| COLE, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13127 | JOHNSON LAW GROUP |
| COLE, LONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLE, LONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| COLE, LONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLE, LUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02790 | ONDERLAW, LLC |
| COLE, LWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01709 | ONDERLAW, LLC |
| COLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00416 | ASHCRAFT & GEREL |
| COLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09155 | BARON & BUDD, P.C. |
| COLE, MASHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19393 | MOTLEY RICE, LLC |
| COLE, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15585 | GIRARDI & KEESE |
| COLE, PATRICIA WILBANKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12618 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06525 | BURNS CHAREST LLP |
| COLE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19439 | ARNOLD & ITKIN LLP |
| COLE, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02147 | ONDERLAW, LLC |
| COLE, SHEMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12349 | ONDERLAW, LLC |
| COLE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02153 | ARNOLD & ITKIN LLP |
| COLE, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02350 | JOHNSON LAW GROUP |
| COLE, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06814 | BARON & BUDD, P.C. |
| COLE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16714 | NACHAWATI LAW GROUP |
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLE-GRAHAM, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08286 | THE MILLER FIRM, LLC |
| COLELLA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08439 | THE DUGAN LAW FIRM, APLC |
| COLELLA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05214 | GORI JULIAN & ASSOCIATES, P.C. |
| COLELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13961 | OSBORNE, ASSOCIATES LAW FIRM, P.A. |
| COLELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13961 | WILLIAMS HART LAW FIRM |
| COLEMAN, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11611 | ONDERLAW, LLC |
| COLEMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04184 | ONDERLAW, LLC |
| COLEMAN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13367 | NACHAWATI LAW GROUP |
| COLEMAN, ARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06477 | ONDERLAW, LLC |
| COLEMAN, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00938 | ONDERLAW, LLC |
| COLEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02846 | ONDERLAW, LLC |
| COLEMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14752 | LENZE LAWYERS, PLC |
| COLEMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLEMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05952 | MURRAY LAW FIRM |
| COLEMAN, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13251 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1313-16 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08430 | DALIMONTE RUEB, LLP |
| COLEMAN, CHERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1313-16 | GOLOMB SPIRT GRUNFELD PC |
| COLEMAN, CORONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10001 | FLETCHER V. TRAMMELL |
| COLEMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10433 | GOLDENBERGLAW, PLLC |
| COLEMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02947 | ONDERLAW, LLC |
| COLEMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01469 | ONDERLAW, LLC |
| COLEMAN, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12156 | DRISCOLL FIRM, P.C. |
| COLEMAN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02142 | GOLDENBERGLAW, PLLC |
| COLEMAN, JAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03017 | FLETCHER V. TRAMMELL |
| COLEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00607 | ASHCRAFT & GEREL, LLP |
| COLEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12407 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLEMAN, LEATHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13042 | THE BENTON LAW FIRM, PLLC |
| COLEMAN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00190 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05890 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15504 | ONDERLAW, LLC |
| COLEMAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14545 | FLETCHER V. TRAMMELL |
| COLEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01156 | COHEN & MALAD, LLP |
| COLEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01156 | DELISE & HALL |
| COLEMAN, MRYTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16752 | ASHCRAFT & GEREL |
| COLEMAN, MRYTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09565 | DALIMONTE RUEB, LLP |
| COLEMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09036 | THE MILLER FIRM, LLC |
| COLEMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11895 | DAVIS, BETHUNE & JONES, L.L.C. |
| COLEMAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16292 | JOHNSON LAW GROUP |
| COLEMAN, ROHNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13571 | NACHAWATI LAW GROUP |
| COLEMAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06742 | ONDERLAW, LLC |
| COLEMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLEMAN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06669 | ONDERLAW, LLC |
| COLEMAN, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09008 | THE MILLER FIRM, LLC |
| COLEMAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07612 | JOHNSON BECKER, PLLC |
| COLEMAN-NEAL, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20569 | ONDERLAW, LLC |
| COLEMAN-SANDOVAL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08561 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMERE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13426 | ONDERLAW, LLC |
| COLES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10693 | NACHAWATI LAW GROUP |
| COLETTE, WENDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10646 | BLIZZARD & NABERS, LLP |
| COLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12409 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLEY, ELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06431 | JOEL E. BROWN & ASSOCIATES, P.C. |
| COLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00171 | ASHCRAFT & GEREL |
| COLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEY, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16721 | NACHAWATI LAW GROUP |
| COLEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16729 | NACHAWATI LAW GROUP |
| COLGRAVE, ROSALEE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLGROVE, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03761 | ASHCRAFT & GEREL, LLP |
| COLGROVE, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00770 | ONDERLAW, LLC |
| COLISTER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLAZO, BRUNILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18920 | NACHAWATI LAW GROUP |
| COLLAZO, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16768 | NACHAWATI LAW GROUP |
| COLLEN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09479 | THE MILLER FIRM, LLC |
| COLLETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10399 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09433 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLETTE MURRAY | FEDERAL - MDL | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| COLLETTE MURRAY | FEDERAL - MDL | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| COLLETTE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19075 | CELLINO & BARNES, P.C. |
| COLLEVECHIO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09642 | MORELLI LAW FIRM, PLLC |
| COLLEY, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08232 | HENINGER GARRISON DAVIS, LLC |
| COLLIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16759 | NACHAWATI LAW GROUP |
| COLLIER, PATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12083 | DALIMONTE RUEB, LLP |
| COLLIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00535 | BARON & BUDD, P.C. |
| COLLIER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13348 | GOLOMB SPIRT GRUNFELD PC |
| COLLIGAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11103 | ONDERLAW, LLC |
| COLLING, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14898 | LENZE LAWYERS, PLC |
| COLLING, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, ALLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06487 | ONDERLAW, LLC |
| COLLINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08288 | THE MILLER FIRM, LLC |
| COLLINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02566 | THE SEGAL LAW FIRM |
| COLLINS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18424 | NACHAWATI LAW GROUP |
| COLLINS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05497 | ONDERLAW, LLC |
| COLLINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10666 | NACHAWATI LAW GROUP |
| COLLINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04402 | ONDERLAW, LLC |
| COLLINS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00943 | JOHNSON LAW GROUP |
| COLLINS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12691 | ONDERLAW, LLC |
| COLLINS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09627 | ASHCRAFT & GEREL |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09288 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLINS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06021 | ONDERLAW, LLC |
| COLLINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11599 | NACHAWATI LAW GROUP |
| COLLINS, DEETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002953-21 | WEITZ & LUXENBERG |
| COLLINS, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09121 | ONDERLAW, LLC |
| COLLINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16749 | NACHAWATI LAW GROUP |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18823 | FLETCHER V. TRAMMELL |
| COLLINS, EDANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12694 | MORELLI LAW FIRM, PLLC |
| COLLINS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10610 | LIAKOS LAW APC |
| COLLINS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03849 | BARRETT LAW GROUP |
| COLLINS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15208 | JOHNSON LAW GROUP |
| COLLINS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05728 | ONDERLAW, LLC |
| COLLINS, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14874 | LENZE LAWYERS, PLC |
| COLLINS, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09951 | POTTS LAW FIRM |
| COLLINS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02810 | ONDERLAW, LLC |
| COLLINS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08028 | ONDERLAW, LLC |
| COLLINS, JANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05149 | ONDERLAW, LLC |
| COLLINS, JOHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04811 | ASHCRAFT & GEREL, LLP |
| COLLINS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15439 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18178 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00550 | ONDERLAW, LLC |
| COLLINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05914 | JOHNSON BECKER, PLLC |
| COLLINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12298 | MOTLEY RICE, LLC |
| COLLINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00894 | ONDERLAW, LLC |
| COLLINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13238 | THE MILLER FIRM, LLC |
| COLLINS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07640 | ONDERLAW, LLC |
| COLLINS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002330-20 | GOLOMB & HONIK, P.C. |
| COLLINS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00509 | WILLIAMS HART LAW FIRM |
| COLLINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01342 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLINS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05088 | ONDERLAW, LLC |
| COLLINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02985 | ONDERLAW, LLC |
| COLLINS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14241 | ARNOLD & ITKIN LLP |
| COLLINS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15379 | ONDERLAW, LLC |
| COLLINS, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02087 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12003 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2243-17 | GOLOMB SPIRT GRUNFELD PC |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| COLLINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01233 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01806 | ASHCRAFT & GEREL |
| COLLINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08926 | FLETCHER V. TRAMMELL |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07560 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18678 | JOHNSON LAW GROUP |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18678 | LEVIN SIMES ABRAMS LLP |
| COLLINS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05660 | ASHCRAFT & GEREL |
| COLLINS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10594 | JOHNSON LAW GROUP |
| COLLINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08157 | NACHAWATI LAW GROUP |
| COLLINS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11817 | ARNOLD & ITKIN LLP |
| COLLINS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05999 | DALIMONTE RUEB, LLP |
| COLLINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13688 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| COLLINS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09250 | ONDERLAW, LLC |
| COLLINS, WINNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09554 | ONDERLAW, LLC |
| COLLINS-HINES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10726 | NACHAWATI LAW GROUP |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | THE SMITH LAW FIRM, PLLC |
| COLLUM, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06319 | HEYGOOD, ORR & PEARSON |
| COLLURA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11437 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLYMORE, DENIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19787 | LENZE LAWYERS, PLC |
| COLOMBI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01114 | GORI JULIAN & ASSOCIATES, P.C. |
| COLOMBO, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18294 | ASHCRAFT & GEREL, LLP |
| COLOMBRINO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09801 | DALIMONTE RUEB, LLP |
| COLON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19911 | CELLINO & BARNES, P.C. |
| COLON, EMMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003471-20 | GOLOMB & HONIK, P.C. |
| COLON, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19260 | NACHAWATI LAW GROUP |
| COLON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09882 | ONDERLAW, LLC |
| COLON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21022 | TORHOERMAN LAW LLC |
| COLON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03889 | ONDERLAW, LLC |
| COLON, MIRNEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| COLON, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08667 | ONDERLAW, LLC |
| COLON, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06534 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| COLON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03292 | DALIMONTE RUEB, LLP |
| COLON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02160 | ONDERLAW, LLC |
| COLQUHOUN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00167 | ASHCRAFT & GEREL |
| COLQUHOUN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, JOLAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06304 | JOHNSON LAW GROUP |
| COLSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16781 | NACHAWATI LAW GROUP |
| COLSTEN, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COLSTEN, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COLSTON, OCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05918 | MURRAY LAW FIRM |
| COLTELLI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02570 | FLETCHER V. TRAMMELL |
| COLTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15516 | TAUTFEST BOND |
| COLTER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16843 | NAPOLI SHKOLNIK, PLLC |
| COLTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18976 | JOHNSON LAW GROUP |
| COLTRANE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05662 | ASHCRAFT & GEREL |
| COLTRANE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLUCCI, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06776 | ONDERLAW, LLC |
| COLUCCI, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12696 | THE DIETRICH LAW FIRM, PC |
| COLUNGA, GRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02132 | ONDERLAW, LLC |
| COLVIN, CAROLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLVIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17983 | FLETCHER V. TRAMMELL |
| COLVIN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03659 | ARNOLD & ITKIN LLP |
| COLVIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002927-21 | WEITZ & LUXENBERG |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COLWELL, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16787 | NACHAWATI LAW GROUP |
| COLWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07789 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| COMARDELLE, PAMELA | LA - DISTRICT COURT - LAFOURCHE PARISH | C-133279 | POURCIAU LAW FIRM, LLC |
| COMAS, ESTHER | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 17-29574CA01 | THE FERRARO LAW FIRM, P.A. |
| COMBEST, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01515 | ONDERLAW, LLC |
| COMBS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01595 | MOTLEY RICE, LLC |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| COMBS, DELLAJEAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| COMBS, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04403 | ONDERLAW, LLC |
| COMBS, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14690 | FRAZER PLC |
| COMBS, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14690 | VISRAM-GIRALDO LAW GROUP, LLP |
| COMBS, LONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11194 | ONDERLAW, LLC |
| COMBS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16793 | NACHAWATI LAW GROUP |
| COMBS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06586 | ONDERLAW, LLC |
| COMEAUX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10502 | ONDERLAW, LLC |
| COMER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08244 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COMFORT, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10121 | ONDERLAW, LLC |
| COMMESSO, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMMODORE, ARLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00974 | FLETCHER V. TRAMMELL |
| COMPERCHIO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10125 | ONDERLAW, LLC |
| COMPSON, DARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09514 | SANDERS VIENER GROSSMAN, LLP |
| COMPSTON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11132 | GOLDENBERGLAW, PLLC |
| COMPTON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10885 | ASHCRAFT & GEREL, LLP |
| COMPTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10953 | NACHAWATI LAW GROUP |
| COMPTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18137 | ONDERLAW, LLC |
| COMPTON, VERNESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01804 | JOHNSON LAW GROUP |
| COMSTOCK, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04317 | ONDERLAW, LLC |
| CONARD, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16651 | ARNOLD & ITKIN LLP |
| CONCETTA OMBRELLINO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18312 | ONDERLAW, LLC |
| CONDELLO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19988 | CELLINO & BARNES, P.C. |
| CONDO, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002933-20 | COHEN, PLACITELLA & ROTH |
| CONDON, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002185-20 | GOLOMB & HONIK, P.C. |
| CONDON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONDON, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19073 | WEXLER WALLACE LLP |
| CONDRA, CIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05214 | ONDERLAW, LLC |
| CONDREY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07171 | ONDERLAW, LLC |
| CONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16842 | NACHAWATI LAW GROUP |
| CONEY, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19163 | CELLINO & BARNES, P.C. |
| CONGROVE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15398 | MORELLI LAW FIRM, PLLC |
| CONKLIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18977 | NACHAWATI LAW GROUP |
| CONKLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02916 | ONDERLAW, LLC |
| CONKLIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12088 | MARLIN & SALTZMAN LLP |
| CONKLIN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17926 | NACHAWATI LAW GROUP |
| CONLEY, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11677 | MURPHY, FALCON & MURPHY, P.A. |
| CONLEY, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6755-14 | SEEGER WEISS LLP |
| CONLEY, ARDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16749 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18991 | NACHAWATI LAW GROUP |
| CONLEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10430 | JOHNSON LAW GROUP |
| CONLEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19510 | NACHAWATI LAW GROUP |
| CONLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06092 | ONDERLAW, LLC |
| CONLEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07856 | WILLIAMS HART LAW FIRM |
| CONLEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16844 | NACHAWATI LAW GROUP |
| CONLEY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11736 | JOHNSON LAW GROUP |
| CONLEY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11736 | LEVIN SIMES LLP |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CONLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01808 | ASHCRAFT & GEREL |
| CONLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, STEVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20356 | PARKER WAICHMAN, LLP |
| CONLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07692 | DALIMONTE RUEB, LLP |
| CONLON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09883 | ONDERLAW, LLC |
| CONNALLY, CHAMANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18857 | NACHAWATI LAW GROUP |
| CONNEL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELLY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07151 | MORRIS BART & ASSOCIATES |
| CONNER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09954 | ONDERLAW, LLC |
| CONNER, JUSSETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CONNER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13533 | FLETCHER V. TRAMMELL |
| CONNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10663 | JOHNSON BECKER, PLLC |
| CONNER, ZENOBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07151 | ONDERLAW, LLC |
| CONNER-MCGUIRE, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16845 | NACHAWATI LAW GROUP |
| CONNERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNERY, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12506 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNERY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09382 | FLETCHER V. TRAMMELL |
| CONNIE BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONNIE CLEVELAND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE COHEN | NJ - STATE | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| CONNIE GARCIA | FEDERAL - MDL | 3:21-CV-19451 | ONDERLAW, LLC |
| CONNIE GREEN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | ASHCRAFT & GEREL |
| CONNIE GREEN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNIE MAGUIRE | FEDERAL - MDL | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| CONNIE MAGUIRE | FEDERAL - MDL | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| CONNIE METROVKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003239-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17586 | THE MILLER FIRM, LLC |
| CONNOLLY, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-11201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| CONNOLLY, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-11201 | SANDERS PHILLIPS GROSSMAN, LLC |
| CONNOLLY, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001049-19 | MORELLI LAW FIRM, PLLC |
| CONNOLLY, SUNSHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09201 | NACHAWATI LAW GROUP |
| CONNOLLY-AMBURGEY, BETHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09488 | ONDERLAW, LLC |
| CONNOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNOR, PATRICIA | NJ - SUPERIOR COURT - SOMERSET COUNTY | 3:21-CV-01287 | ARNOLD & ITKIN LLP |
| CONNORS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15788 | THE MILLER FIRM, LLC |
| CONNORS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06481 | ONDERLAW, LLC |
| CONNORS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02093 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21819 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16499 | WILLIAMS HART LAW FIRM |
| CONNORS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04047 | ONDERLAW, LLC |
| CONOLLY, LUCIE-PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19829 | CELLINO & BARNES, P.C. |
| CONOLLY, LUCIE-PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17774 | ONDERLAW, LLC |
| CONOVER, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01775 | ONDERLAW, LLC |
| CONOVER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05802 | TRAMMELL PC |
| CONOVER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08510 | DAVIS, BETHUNE & JONES, L.L.C. |
| CONOVER, TALEKAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002629-21 | GOLOMB & HONIK, P.C. |
| CONRAD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONRAD, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03465 | ONDERLAW, LLC |
| CONRAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21975 | CELLINO & BARNES, P.C. |
| CONROW, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21181 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONROW, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12999 | JOHNSON LAW GROUP |
| CONROY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10626 | BISNAR AND CHASE |
| CONSALVAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSIGLIO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05736 | ONDERLAW, LLC |
| CONSOLE, DERBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08861 | ONDERLAW, LLC |
| CONSTANT, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07305 | ONDERLAW, LLC |
| CONSTANT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONTE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15517 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONTE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12197 | GOLOMB & HONIK, P.C. |
| CONTE, SHIRLEY | CA - SUPERIOR COURT - MONTERREY COUNTY | 18CV000583 | BARRETT LAW GROUP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CONTE, SHIRLEY | CA - SUPERIOR COURT - MONTERREY COUNTY | 18CV000583 | PRATT & ASSOCIATES |
| CONTE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11101 | ONDERLAW, LLC |
| CONTI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08323 | FLETCHER V. TRAMMELL |
| CONTRADES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18353 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CONTRERAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04312 | ONDERLAW, LLC |
| CONTRERAS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13253 | REICH & BINSTOCK, LLP |
| CONTRERAS, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09448 | NACHAWATI LAW GROUP |
| CONVERSE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20452 | ONDERLAW, LLC |
| CONVERSE, HILARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17586 | ONDERLAW, LLC |
| CONWAY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14210 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONWAY, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04439 | ONDERLAW, LLC |
| CONWAY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19542 | ASHCRAFT & GEREL, LLP |
| CONWAY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONWAY, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06482 | ONDERLAW, LLC |
| CONWAY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07170 | ONDERLAW, LLC |
| CONYERS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09522 | JOHNSON LAW GROUP |
| COOK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19914 | ARNOLD & ITKIN LLP |
| COOK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10408 | ARNOLD & ITKIN LLP |
| COOK, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21437 | SIMMONS HANLY CONROY |
| COOK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18434 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, BEVERLY TALBERT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12483 | FRAZER LAW LLC |
| COOK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06758 | DALIMONTE RUEB, LLP |
| COOK, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03311 | ONDERLAW, LLC |
| COOK, BRITTANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12143 | THE BENTON LAW FIRM, PLLC |
| COOK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18145 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16846 | NACHAWATI LAW GROUP |
| COOK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19500 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14178 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DELLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09797 | ONDERLAW, LLC |
| COOK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07361 | ONDERLAW, LLC |
| COOK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13246 | SANDERS PHILLIPS GROSSMAN, LLC |
| COOK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12703 | NAPOLI SHKOLNIK, PLLC |
| COOK, DYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07412 | HEYGOOD, ORR & PEARSON |
| COOK, ELAINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1811 | CLIFFORD LAW OFFICES, P.C. |
| COOK, ELAINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1811 | TAFT STETTINIUS & HOLLISTER LLP |
| COOK, ELIZABETH | LA - DISTRICT COURT - JEFFERSON PARISH | 810351 D | GALANTE & BIVALACQUA LLC |
| COOK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02118 | ONDERLAW, LLC |
| COOK, ELIZABETH | LA - DISTRICT COURT - JEFFERSON PARISH | 810351 D | POURCIAU LAW FIRM, LLC |
| COOK, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16852 | NACHAWATI LAW GROUP |
| COOK, HALEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01206 | JOHNSON LAW GROUP |
| COOK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06622 | FLETCHER V. TRAMMELL |
| COOK, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18035 | ASHCRAFT & GEREL |
| COOK, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, JANNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00961 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19657 | SULLO & SULLO, LLP |
| COOK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00510 | THE SEGAL LAW FIRM |
| COOK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15079 | DALIMONTE RUEB, LLP |
| COOK, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10266 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19049 | NACHAWATI LAW GROUP |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, KYNDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681547 | ONDERLAW, LLC |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| COOK, KYNDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681547 | SALKOW LAW, APC |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| COOK, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12624 | ONDERLAW, LLC |
| COOK, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08400 | FLETCHER V. TRAMMELL |
| COOK, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18627 | NACHAWATI LAW GROUP |
| COOK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06202 | JOHNSON LAW GROUP |
| COOK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06202 | LEVIN SIMES LLP |
| COOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07214 | THE BENTON LAW FIRM, PLLC |
| COOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10702 | THE MILLER FIRM, LLC |
| COOK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16850 | NACHAWATI LAW GROUP |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000294-21 | WEITZ & LUXENBERG |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD J. SCHLAPPRIZZI P.C. |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08494 | ONDERLAW, LLC |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOK, RESHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07004 | ONDERLAW, LLC |
| COOK, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11665 | NACHAWATI LAW GROUP |
| COOK, SARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10172 | GOLDENBERGLAW, PLLC |
| COOK, SHARON | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690498 | JAMES MORRIS LAW FIRM PC |
| COOK, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01470 | ONDERLAW, LLC |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01550 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01550 | BURNS CHAREST LLP |
| COOK, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15093 | ASHCRAFT & GEREL |
| COOK, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20456 | ONDERLAW, LLC |
| COOK, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05861 | ONDERLAW, LLC |
| COOK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15587 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOKE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19292 | NACHAWATI LAW GROUP |
| COOKE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02322 | ONDERLAW, LLC |
| COOKE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17171 | ONDERLAW, LLC |
| COOK-ELLISON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOKS, SHANAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18789 | CELLINO & BARNES, P.C. |
| COOK-WILDER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12705 | NAPOLI SHKOLNIK, PLLC |
| COOL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15845 | NACHAWATI LAW GROUP |
| COOLEEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01632 | MORELLI LAW FIRM, PLLC |
| COOLEY, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01070 | ONDERLAW, LLC |
| COOLIDGE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20412 | CHAPPELL, SMITH & ARDEN, P.A. |
| COOMBES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14782 | LENZE LAWYERS, PLC |
| COOMBES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14782 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOMBS, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09193 | ONDERLAW, LLC |
| COOMER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09863 | ONDERLAW, LLC |
| COOMES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20042 | TRAMMELL PC |
| COON, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07322 | WAGSTAFF & CARTMELL, LLP |
| COON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21778 | FLETCHER V. TRAMMELL |
| COOPER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15565 | GIRARDI & KEESE |
| COOPER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOPER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10137 | NAPOLI SHKOLNIK PLLC |
| COOPER, ASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04192 | ONDERLAW, LLC |
| COOPER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10272 | ASHCRAFT & GEREL |
| COOPER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09660 | ONDERLAW, LLC |
| COOPER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| COOPER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COOPER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13523 | THE BENTON LAW FIRM, PLLC |
| COOPER, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03839 | THE KING FIRM |
| COOPER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19514 | NACHAWATI LAW GROUP |
| COOPER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02300 | ONDERLAW, LLC |
| COOPER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06618 | CRAIG SWAPP & ASSOCIATES |
| COOPER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003214-21 | WEITZ & LUXENBERG |
| COOPER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002843-21 | WEITZ & LUXENBERG |
| COOPER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17383 | FLETCHER V. TRAMMELL |
| COOPER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08688 | MORRIS BART & ASSOCIATES |
| COOPER, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00668 | THE MILLER FIRM, LLC |
| COOPER, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02154 | FLETCHER V. TRAMMELL |
| COOPER, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18507 | WEITZ & LUXENBERG |
| COOPER, LAURETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16718 | NACHAWATI LAW GROUP |
| COOPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13549 | HOVDE, DASSOW, & DEETS, LLC |
| COOPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13549 | THE MILLER FIRM, LLC |
| COOPER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09885 | ONDERLAW, LLC |
| COOPER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16727 | NACHAWATI LAW GROUP |
| COOPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15872 | LEVIN SIMES ABRAMS LLP |
| COOPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14537 | NAPOLI SHKOLNIK PLLC |
| COOPER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19519 | NACHAWATI LAW GROUP |
| COOPER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09194 | ONDERLAW, LLC |
| COOPER, MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001326-21 | LEVY KONIGSBERG LLP |
| COOPER, MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001326-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| COOPER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11020 | NACHAWATI LAW GROUP |
| COOPER, OTHA MERLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11803 | POTTS LAW FIRM |
| COOPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19548 | ASHCRAFT & GEREL, LLP |
| COOPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02571 | DRISCOLL FIRM, P.C. |
| COOPER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06375 | CELLINO & BARNES, P.C. |
| COOPER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17966 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11078 | JOHNSON BECKER, PLLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08572 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04604 | PARKER WAICHMAN, LLP |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06650 | FLETCHER V. TRAMMELL |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16760 | NACHAWATI LAW GROUP |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07574 | NACHAWATI LAW GROUP |
| COOPER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOPER, TOYMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPERMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03751 | JOHNSON LAW GROUP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03751 | LEVIN SIMES LLP |
| COOTS, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-20 | GOLOMB & HONIK, P.C. |
| COOTS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15848 | NACHAWATI LAW GROUP |
| COPE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12524 | THE MILLER FIRM, LLC |
| COPELAND, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05235 | JOHNSON LAW GROUP |
| COPELAND, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPELAND, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18628 | NACHAWATI LAW GROUP |
| COPELAND, TAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13224 | THE MILLER FIRM, LLC |
| COPENHAVER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13648 | THE DUGAN LAW FIRM |
| COPERTINO, LORRAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COPPEDGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03969 | ONDERLAW, LLC |
| COPPEE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03258 | ONDERLAW, LLC |
| COPPENGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02294 | JOHNSON LAW GROUP |
| COPPOLA, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPPOLECCHIA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08828 | ONDERLAW, LLC |
| COQUERAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19858 | ASHCRAFT & GEREL, LLP |
| COQUERAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA REBER | FEDERAL - MDL | 3:21-CV-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04694 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBALLY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03125 | ONDERLAW, LLC |
| CORBEIL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12347 | ASHCRAFT & GEREL |
| CORBEIL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBELLI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17851 | THE SEGAL LAW FIRM |
| CORBETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04923 | ONDERLAW, LLC |
| CORBETT, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | MANIER & HEROD |
| CORBETT, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CORBETT, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | SOUTHERLAND LAW FIRM, PLLC |
| CORBETT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09992 | GORI JULIAN & ASSOCIATES, P.C. |
| CORBETT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBETT, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16699 | NACHAWATI LAW GROUP |
| CORBETT, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17957 | ONDERLAW, LLC |
| CORBETT,HILLARY ESTATE OF C LICHENSTEIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01860-20AS | LEVY KONIGSBERG LLP |
| CORBIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05356 | ONDERLAW, LLC |
| CORBIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03561 | DALIMONTE RUEB, LLP |
| CORBIN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09695 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORBIN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002523-20 | GOLOMB & HONIK, P.C. |
| CORBIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08117 | ONDERLAW, LLC |
| CORBIN, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04896 | THE MILLER FIRM, LLC |
| CORBITT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14179 | ASHCRAFT & GEREL, LLP |
| CORBITT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBITT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07344 | ONDERLAW, LLC |
| CORBY, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01753 | HEYGOOD, ORR & PEARSON |
| CORCORAN, BETSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002524-20 | GOLOMB & HONIK, P.C. |
| CORCORAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10649 | SANDERS VIENER GROSSMAN, LLP |
| CORDELL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11033 | JOHNSON BECKER, PLLC |
| CORDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | KIESEL LAW, LLP |
| CORDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | LAW OFFICE OF HAYTHAM FARAJ |
| CORDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | MARTINIAN & ASSOCIATES, INC. |
| CORDER, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDER-JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20024 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORDERO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04711 | ONDERLAW, LLC |
| CORDERO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17968 | ONDERLAW, LLC |
| CORDES, HOWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORDES, HOWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORDES, JO-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-20 | GOLOMB & HONIK, P.C. |
| CORDIER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11804 | NACHAWATI LAW GROUP |
| CORDIER-HYMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04782 | NACHAWATI LAW GROUP |
| CORDIER-HYMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04782 | ZINNS LAW, LLC |
| CORDONA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06371 | ONDERLAW, LLC |
| CORDONNIER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18154 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORDOVA, GREGORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04747 | SIMMONS HANLY CONROY |
| CORDOVA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12334 | ASHCRAFT & GEREL |
| CORDOVA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13641 | THE DUGAN LAW FIRM, APLC |
| CORDOVA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02742 | THE SEGAL LAW FIRM |
| CORDOVA, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVES, ARLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17519 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COREA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10766 | KLINE & SPECTER, P.C. |
| CORELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19337 | NACHAWATI LAW GROUP |
| COREY, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15285 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COREY, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13132 | ONDERLAW, LLC |
| COREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01472 | ASHCRAFT & GEREL |
| COREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORGLIANO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02383 | CELLINO & BARNES, P.C. |
| CORI FAVOR | FEDERAL - MDL | 3:21-CV-19058 | MOTLEY RICE, LLC |
| CORKINS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14824 | LENZE LAWYERS, PLC |
| CORKINS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CORLESS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19801 | JOHNSON BECKER, PLLC |
| CORLESS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLESS, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19282 | JOHNSON LAW GROUP |
| CORLETTO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17486 | WAGSTAFF & CARTMELL, LLP |
| CORLEW, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08119 | ARNOLD & ITKIN LLP |
| CORLEY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORLEY, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11496 | ONDERLAW, LLC |
| CORLEY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19340 | NACHAWATI LAW GROUP |
| CORLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05471 | ONDERLAW, LLC |
| CORLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07042 | THE SIMON LAW FIRM, PC |
| CORLEY, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04404 | ONDERLAW, LLC |
| CORLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08618 | ONDERLAW, LLC |
| CORLEY, TERESAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01972 | MOTLEY RICE, LLC |
| CORLISS-KELLY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10128 | ONDERLAW, LLC |
| CORMAN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13490 | ONDERLAW, LLC |
| CORMIER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000643-18 | GOLOMB SPIRT GRUNFELD PC |
| CORMIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16715 | NACHAWATI LAW GROUP |
| CORMIER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08208 | FLETCHER V. TRAMMELL |
| CORMIER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17940 | ONDERLAW, LLC |
| CORMIER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13111 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CORMIER-FRANCO, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNEJO, BEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09528 | ONDERLAW, LLC |
| CORNELIEN-CADET, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16515 | NAPOLI SHKOLNIK, PLLC |
| CORNELIOUS, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11133 | GOLDENBERGLAW, PLLC |
| CORNELIUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14961 | ASHCRAFT & GEREL, LLP |
| CORNELIUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELIUS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20012 | ARNOLD & ITKIN LLP |
| CORNELIUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13591 | JOHNSON LAW GROUP |
| CORNELIUSEN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02279 | HENINGER GARRISON DAVIS, LLC |
| CORNELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELL, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11761 | DALIMONTE RUEB, LLP |
| CORNELL, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00669 | THE MILLER FIRM, LLC |
| CORNELL, WILLIAM EST OF DIANE CORNELL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003129-20 | WEITZ & LUXENBERG |
| CORNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02459 | ONDERLAW, LLC |
| CORNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19523 | NACHAWATI LAW GROUP |
| CORNETT, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02112 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CORNFIELD, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00525 | JOHNSON BECKER, PLLC |
| CORNINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02281 | JOHNSON LAW GROUP |
| CORNS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01637 | MORELLI LAW FIRM, PLLC |
| COROMANDEL, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19900 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORONA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16196 | NACHAWATI LAW GROUP |
| CORONADO, MARIO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004460-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| CORONADO, MARIO AND PORRAS, MELANIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004460-21 | LEVY KONIGSBERG LLP |
| CORONEL, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19348 | NACHAWATI LAW GROUP |
| CORONEOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05747 | ASHCRAFT & GEREL |
| CORONEOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORPUS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22209 | NACHAWATI LAW GROUP |
| CORRAGGIO, JERRELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01633 | FLETCHER V. TRAMMELL |
| CORRAL, BEATRIZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORRAL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02019 | JOHNSON LAW GROUP |
| CORRALES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02854 | FLETCHER V. TRAMMELL |
| CORRAO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORREA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16940 | ONDERLAW, LLC |
| CORREDOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00583 | NACHAWATI LAW GROUP |
| CORREIA, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12561 | ONDERLAW, LLC |
| CORREIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10800 | NACHAWATI LAW GROUP |
| CORREIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17426 | WEITZ & LUXENBERG |
| CORRELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06189 | FLETCHER V. TRAMMELL |
| CORRIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00482 | DIAMOND LAW |
| CORRIGAN, JILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10986 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CORRIGAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17698 | JOHNSON LAW GROUP |
| CORRIVEAU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01465 | ASHCRAFT & GEREL |
| CORRIVEAU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRON, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10545 | LIAKOS LAW APC |
| CORRSETTI, SALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20947 | CELLINO & BARNES, P.C. |
| CORRY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSETTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSINI, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02828 | HOLLAND LAW FIRM |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CORTES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20090 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORTES, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18561 | DRISCOLL FIRM, P.C. |
| CORTES, RAMONITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-20 | GOLOMB & HONIK, P.C. |
| CORTEZ, GILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07216 | ONDERLAW, LLC |
| CORTEZ, LILLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16306 | JOHNSON LAW GROUP |
| CORTEZ, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16720 | NACHAWATI LAW GROUP |
| CORTEZ, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1933-16 | ASHCRAFT & GEREL |
| CORTEZ, SANDRA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-676334 25 | CHEHARDY, SHERMAN, WILLIAMS,RECILE,STAKELUM & HAYES, LLP |
| CORTEZ, SANDRA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-676334 25 | THE CHEEK LAW FIRM |
| CORTEZ, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14921 | NAPOLI SHKOLNIK, PLLC |
| CORTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19531 | NACHAWATI LAW GROUP |
| CORTRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10313 | MORGAN & MORGAN |
| CORY LEU | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COSBY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08129 | FLEMING, NOLEN & JEZ, LLP |
| COSBY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21268 | MORELLI LAW FIRM, PLLC |
| COSBY, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15386 | BURNS CHAREST LLP |
| COSBY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05360 | ONDERLAW, LLC |
| COSBY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSBY, LAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04043 | ONDERLAW, LLC |
| COSENZA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15259 | THE BENTON LAW FIRM, PLLC |
| COSGROVE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18148 | JOHNSON LAW GROUP |
| COSIO, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06690 | THE SIMON LAW FIRM, PC |
| COSNER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09896 | ONDERLAW, LLC |
| COSPER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07944 | ONDERLAW, LLC |
| COSS, ROGER AND COSS, SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05031-19AS | LEVY KONIGSBERG LLP |
| COSTA, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00128 | CELLINO & BARNES, P.C. |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| COSTA, LINDELIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COSTANTINO, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14649 | ONDERLAW, LLC |
| COSTANZA, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTANZO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05244 | MORGAN & MORGAN |
| COSTANZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10551 | ONDERLAW, LLC |
| COSTELLO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| COSTELLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14234 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTELLO, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14593 | JOHNSON LAW GROUP |
| COSTELLOW, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04278 | ONDERLAW, LLC |
| COSTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07281 | ONDERLAW, LLC |
| COSTLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09457 | FLETCHER V. TRAMMELL |
| COSTLEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18379 | ONDERLAW, LLC |
| COSTLOW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13134 | THE MILLER FIRM, LLC |
| COSTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17079 | HOLLAND LAW FIRM |
| COSTOSO, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10252 | DRISCOLL FIRM, P.C. |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01338 | DRISCOLL FIRM, P.C. |
| COTE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15368 | DAVIS, BETHUNE & JONES, L.L.C. |
| COTE, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01982 | MOTLEY RICE, LLC |
| COTHRAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04632 | ONDERLAW, LLC |
| COTIC, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09699 | MORELLI LAW FIRM, PLLC |
| COTMAN-RIDGE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18269 | DRISCOLL FIRM, P.C. |
| COTNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNOIR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTEN, MONIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| COTTINGHAM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12594 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COTTO, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12541 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COTTON, BARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COTTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08537 | THE MILLER FIRM, LLC |
| COTTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02331 | ONDERLAW, LLC |
| COTTON, TYAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10619 | NACHAWATI LAW GROUP |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| COTTRELL, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18350 | THE WEINBERG LAW FIRM |
| COTTRELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09360 | WILLIAMS HART LAW FIRM |
| COTTRILL, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13240 | THE MILLER FIRM, LLC |
| COTTRILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15437 | ONDERLAW, LLC |
| COUCH, ALEXANDER AND COUCH, NORMA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-004514-21 | WEITZ & LUXENBERG |
| COUCH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06746 | THE SIMON LAW FIRM, PC |
| COUCH, ELAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00672 | THE MILLER FIRM, LLC |
| COUCH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04406 | ONDERLAW, LLC |
| COUCH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, SHAILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18511 | WEITZ & LUXENBERG |
| COUCH, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02547 | ONDERLAW, LLC |
| COUCHMAN, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14856 | LENZE LAWYERS, PLC |
| COUCHMAN, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14856 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COUGHLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09298 | BURNS CHAREST LLP |
| COUGHLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01331 | JOHNSON LAW GROUP |
| COUILLARD, RUTH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | ASHCRAFT & GEREL, LLP |
| COUILLARD, RUTH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008396-20 | WEITZ & LUXENBERG |
| COULBOURN, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08272 | ONDERLAW, LLC |
| COULING, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09054 | ONDERLAW, LLC |
| COULL, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04228 | ONDERLAW, LLC |
| COULLOUDON, LILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10655 | DIAZ LAW FIRM, PLLC |
| COULSTON, KIMBERLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16050 | THE SEGAL LAW FIRM |
| COULTER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05799 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COULTER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09244 | DAVIS, BETHUNE & JONES, L.L.C. |
| COULTER, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003898-20 | ASHCRAFT & GEREL |
| COULTER, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003898-20 | GOLOMB & HONIK, P.C. |
| COULTER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07429 | ONDERLAW, LLC |
| COUNCE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11482 | WATERS & KRAUS, LLP |
| COUNCIL-COUCH, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09062 | BARON & BUDD, P.C. |
| COUNTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11045 | ARNOLD & ITKIN LLP |
| COUNTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18932 | NACHAWATI LAW GROUP |
| COUNTS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURSE-CISLO, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11236 | JOHNSON BECKER, PLLC |
| COURSEN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02164 | ONDERLAW, LLC |
| COURT, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11369 | MORELLI LAW FIRM, PLLC |
| COURTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTLAND, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTNEY MOREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COURTNEY, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16670 | NACHAWATI LAW GROUP |
| COURTNEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04718 | COHEN & MALAD, LLP |
| COURTNEY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13026 | FLETCHER V. TRAMMELL |
| COURTNEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15729 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COURTNEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11195 | ONDERLAW, LLC |
| COURTNEY-MORONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07439 | ONDERLAW, LLC |
| COURTS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05104 | ONDERLAW, LLC |
| COURVILLE, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09751 | BARON & BUDD, P.C. |
| COUSETTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01758 | JOHNSON LAW GROUP |
| COUSINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07220 | ONDERLAW, LLC |
| COUZIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09807 | ONDERLAW, LLC |
| COVEN, BETTY E. | NY - SUPREME COURT - NYCAL | 190101/2019 | KARST & VON OISTE, LLP |
| COVIL, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16696 | NACHAWATI LAW GROUP |
| COVINGTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12026 | ONDERLAW, LLC |
| COVINGTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08526 | THE SEGAL LAW FIRM |
| COVINGTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11125 | ONDERLAW, LLC |
| COVINGTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01531 | THE MILLER FIRM, LLC |
| COVINGTON, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000247-19 | LOPEZ-MCHUGH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COVINGTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11846 | NACHAWATI LAW GROUP |
| COVINGTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16744 | NACHAWATI LAW GROUP |
| COVINGTON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12453 | JOHNSON BECKER, PLLC |
| COVINGTON, TAMIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20457 | ONDERLAW, LLC |
| COVINGTON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18576 | ONDERLAW, LLC |
| COWAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWAN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16218 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COWANS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02745 | DALIMONTE RUEB, LLP |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COWARD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16652 | ARNOLD & ITKIN LLP |
| COWART, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16733 | NACHAWATI LAW GROUP |
| COWDEN, BETHYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20784 | ONDERLAW, LLC |
| COWEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16688 | NACHAWATI LAW GROUP |
| COWEN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02535 | ONDERLAW, LLC |
| COWEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08380 | ONDERLAW, LLC |
| COWEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| COWLES, CHERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02918 | ONDERLAW, LLC |
| COWLES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14946 | ONDERLAW, LLC |
| COWLES, JOICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02487 | ONDERLAW, LLC |
| COWLES, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COWLEY, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09554 | FLETCHER V. TRAMMELL |
| COWLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05240 | ONDERLAW, LLC |
| COWLEY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12898 | WATERS & KRAUS, LLP |
| COX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04701 | HUTTON & HUTTON |
| COX, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11263 | NACHAWATI LAW GROUP |
| COX, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03728 | WILLIAMS HART LAW FIRM |
| COX, BRANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08702 | ONDERLAW, LLC |
| COX, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00068 | CHAPPELL, SMITH & ARDEN, P.A. |
| COX, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11943 | FLETCHER V. TRAMMELL |
| COX, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13701 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15919 | ASHCRAFT & GEREL, LLP |
| COX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06870 | THE ENTREKIN LAW FIRM |
| COX, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15893 | DALIMONTE RUEB, LLP |
| COX, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10062 | THE HANNON LAW FIRM, LLC |
| COX, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, JAZZMIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001846-21 | GOLOMB & HONIK, P.C. |
| COX, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10291 | ONDERLAW, LLC |
| COX, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12634 | DALIMONTE RUEB, LLP |
| COX, KAREN AND COX, TIMOTHY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006283-20AS | WEITZ & LUXENBERG |
| COX, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02253 | ONDERLAW, LLC |
| COX, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05534 | ONDERLAW, LLC |
| COX, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13639 | DAVIS, BETHUNE & JONES, L.L.C. |
| COX, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13694 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| COX, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02695 | WILLIAMS HART LAW FIRM |
| COX, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08231 | ONDERLAW, LLC |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06779 | BARNES LAW GROUP, LLC |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06779 | CHEELEY LAW GROUP |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09588 | ONDERLAW, LLC |
| COX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10298 | THE MILLER FIRM, LLC |
| COX, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03591 | ONDERLAW, LLC |
| COX, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15293 | MOTLEY RICE, LLC |
| COX, SHOCKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12507 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COX, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14039 | WATERS & KRAUS, LLP |
| COX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09474 | ONDERLAW, LLC |
| COX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00689 | GORI JULIAN & ASSOCIATES, P.C. |
| COX, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12167 | DALIMONTE RUEB, LLP |
| COX-LAFRAMBOISE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12083 | SIMMONS HANLY CONROY |
| COY DEBERRY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | ASHCRAFT & GEREL, LLP |
| COY DEBERRY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08645 | ROSS FELLER CASEY, LLP |
| COY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16742 | NACHAWATI LAW GROUP |
| COYE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03162 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COZART, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21822 | ONDERLAW, LLC |
| COZZIE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABB, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16776 | NACHAWATI LAW GROUP |
| CRABTREE, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10129 | ONDERLAW, LLC |
| CRABTREE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13660 | ONDERLAW, LLC |
| CRABTREE, REATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08200 | ASHCRAFT & GEREL |
| CRADDOCK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18867 | NACHAWATI LAW GROUP |
| CRADDOCK, SHARMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08342 | FLETCHER V. TRAMMELL |
| CRADER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAFT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09876 | ONDERLAW, LLC |
| CRAFT, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11258 | ONDERLAW, LLC |
| CRAGO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19376 | NACHAWATI LAW GROUP |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CRAIG, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07964 | ONDERLAW, LLC |
| CRAIG, MARRILY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6504-14 | SEEGER WEISS LLP |
| CRAIG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08395 | HOLLAND LAW FIRM |
| CRAIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11682 | NACHAWATI LAW GROUP |
| CRAIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16510 | THE MILLER FIRM, LLC |
| CRAIG, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09925 | ONDERLAW, LLC |
| CRAIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01634 | MORELLI LAW FIRM, PLLC |
| CRAIG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16757 | NACHAWATI LAW GROUP |
| CRAIG, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16782 | ARNOLD & ITKIN LLP |
| CRAIG, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03215 | ONDERLAW, LLC |
| CRAIGHEAD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11253 | NACHAWATI LAW GROUP |
| CRAIG-HOGLAN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12886 | DRISCOLL FIRM, P.C. |
| CRAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03791 | ONDERLAW, LLC |
| CRAIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09282 | NAPOLI SHKOLNIK, PLLC |
| CRAIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00166 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIN, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-357-18 | KEEFE BARTELS |
| CRAIN, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-357-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRAMER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17608 | KIRTLAND & PACKARD, LLP |
| CRAMER, DULSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11819 | GOZA & HONNOLD, LLC |
| CRAMER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09719 | ONDERLAW, LLC |
| CRAMER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19383 | NACHAWATI LAW GROUP |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAMER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01167 | GORI JULIAN & ASSOCIATES, P.C. |
| CRAMMER, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13674 | FLETCHER V. TRAMMELL |
| CRANDALL, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07789 | THE DUGAN LAW FIRM, APLC |
| CRANDALL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01226 | NACHAWATI LAW GROUP |
| CRANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09521 | FLETCHER V. TRAMMELL |
| CRANE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11374 | MORELLI LAW FIRM, PLLC |
| CRANE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16460 | CELLINO & BARNES, P.C. |
| CRANE, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12824 | JOHNSON LAW GROUP |
| CRANE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01761 | ONDERLAW, LLC |
| CRANE, SHARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16765 | NACHAWATI LAW GROUP |
| CRANFILL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10520 | LENZE LAWYERS, PLC |
| CRANFORD, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRANFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12600 | SANDERS VIENER GROSSMAN, LLP |
| CRANFORD, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10927 | DALIMONTE RUEB, LLP |
| CRANFORD, TRACYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19458 | THE DILORENZO LAW FIRM, LLC |
| CRANSTON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07791 | THE DUGAN LAW FIRM, APLC |
| CRASE, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12557 | POTTS LAW FIRM |
| CRAVANAS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01904 | ARNOLD & ITKIN LLP |
| CRAVEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18956 | NACHAWATI LAW GROUP |
| CRAVEN, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16710 | NACHAWATI LAW GROUP |
| CRAVEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10131 | ONDERLAW, LLC |
| CRAVEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01481 | JOHNSON LAW GROUP |
| CRAVEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21280 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAVEN, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11162 | GOLDENBERGLAW, PLLC |
| CRAVENOR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAVILLION, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01022 | THE SEGAL LAW FIRM |
| CRAWFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16115 | NACHAWATI LAW GROUP |
| CRAWFORD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20263 | MOTLEY RICE, LLC |
| CRAWFORD, CATHARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CELAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09152 | ONDERLAW, LLC |
| CRAWFORD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11209 | NACHAWATI LAW GROUP |
| CRAWFORD, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13647 | DALIMONTE RUEB, LLP |
| CRAWFORD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13673 | ONDERLAW, LLC |
| CRAWFORD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05216 | ONDERLAW, LLC |
| CRAWFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07443 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05827 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10050 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05165 | ONDERLAW, LLC |
| CRAWFORD, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09852 | ONDERLAW, LLC |
| CRAWFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11990 | NACHAWATI LAW GROUP |
| CRAWFORD, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12615 | THE SIMON LAW FIRM, PC |
| CRAWFORD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11643 | NACHAWATI LAW GROUP |
| CRAWFORD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01619 | HOLLAND LAW FIRM |
| CRAWFORD, ROSALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003103-20 | MOTLEY RICE NEW JERSEY LLC |
| CRAWFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11352 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRAWFORD, SHUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10163 | ONDERLAW, LLC |
| CRAWFORD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11655 | TORHOERMAN LAW LLC |
| CRAWFORD, VERSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06998 | ONDERLAW, LLC |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAWLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14180 | ASHCRAFT & GEREL, LLP |
| CRAWLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | PORTER & MALOUF, PA |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | SEEGER WEISS LLP |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | THE SMITH LAW FIRM, PLLC |
| CRAWLEY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14434 | ASHCRAFT & GEREL |
| CREAL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13439 | DONALD L. SCHLAPPRIZZI P.C. |
| CREAMER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09710 | ARNOLD & ITKIN LLP |
| CREAMER, DOROEHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11578 | NACHAWATI LAW GROUP |
| CREAMER, HEIDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16705 | NACHAWATI LAW GROUP |
| CREAMER, HEIDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16705 | ONDERLAW, LLC |
| CREAMER, LAVERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREAMER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14472 | FLETCHER V. TRAMMELL |
| CREASY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13326 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREDLE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06354 | JOHNSON LAW GROUP |
| CREDLE, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | ASHCRAFT & GEREL |
| CREDLE, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREEACH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11572 | NACHAWATI LAW GROUP |
| CREECH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08647 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREECH, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19763 | NACHAWATI LAW GROUP |
| CREECH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00879 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREECH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11624 | THE MILLER FIRM, LLC |
| CREECH, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREED, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09497 | ONDERLAW, LLC |
| CREED, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02075 | JOHNSON LAW GROUP |
| CREED, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02075 | LEVIN SIMES LLP |
| CREIGHTON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06360 | ONDERLAW, LLC |
| CREIGHTON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21823 | ONDERLAW, LLC |
| CRENSHAW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01820 | THE CUFFIE LAW FIRM |
| CRENSHAW, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05117 | ONDERLAW, LLC |
| CRENSHAW, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15787 | THE SEGAL LAW FIRM |
| CRENSHAW, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04058 | THE MILLER FIRM, LLC |
| CRENSHAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11070 | HAFELI STARAN & CHRIST , P.C. |
| CRESCIONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10568 | ONDERLAW, LLC |
| CRESON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00164 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRESON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRESPO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11174 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CRESSMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13395 | WATERS & KRAUS, LLP |
| CRESSWELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09626 | FLETCHER V. TRAMMELL |
| CRESWELL, ARTIE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC18-02142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRESWELL, ARTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16381 | NACHAWATI LAW GROUP |
| CRETHERS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02726 | ONDERLAW, LLC |
| CREW, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08609 | ONDERLAW, LLC |
| CREWS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREWS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07006 | HOLLAND LAW FIRM |
| CREWS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16677 | NACHAWATI LAW GROUP |
| CREWS, LYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19238 | ARNOLD & ITKIN LLP |
| CREWS, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03031 | WEXLER WALLACE LLP |
| CREZO, VELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREZO, VELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07046 | ONDERLAW, LLC |
| CRIADO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09476 | ONDERLAW, LLC |
| CRIBB, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14170 | JOHNSON LAW GROUP |
| CRIBB, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05963 | JOHNSON LAW GROUP |
| CRIDER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIGGER, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09448 | ONDERLAW, LLC |
| CRIM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20458 | ONDERLAW, LLC |
| CRIMMINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15697 | LENZE KAMERRER MOSS, PLC |
| CRINCOLI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13475 | THE FERRARO LAW FIRM, P.A. |
| CRINER, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002215-20 | GOLOMB & HONIK, P.C. |
| CRIOLLO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10591 | GOLOMB & HONIK, P.C. |
| CRIPE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10549 | LIAKOS LAW APC |
| CRIPPEN, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09933 | ONDERLAW, LLC |
| CRISMON, CYNTHIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1819719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISMON, CYNTHIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1819719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRISMON, CYNTHIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1819719 | THE SMITH LAW FIRM, PLLC |
| CRISO, IRENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003183-20 | COHEN, PLACITELLA & ROTH |
| CRISO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00533 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CRISP, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04977 | ONDERLAW, LLC |
| CRISP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13440 | ONDERLAW, LLC |
| CRISP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19799 | HENINGER GARRISON DAVIS, LLC |
| CRISP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10872 | THE MILLER FIRM, LLC |
| CRISP-SILVA, CHANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12229 | ROSS FELLER CASEY, LLP |
| CRIST, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISTOBAL, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09159 | BARRETT LAW GROUP |
| CRISWELL, CRISANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00093 | FLETCHER V. TRAMMELL |
| CRITE-WILKINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06980 | ONDERLAW, LLC |
| CRIVELLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18270 | DRISCOLL FIRM, P.C. |
| CROAL, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16463 | CELLINO & BARNES, P.C. |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | THE SMITH LAW FIRM, PLLC |
| CROCE, AVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08241 | ONDERLAW, LLC |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| CROCKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00188 | ASHCRAFT & GEREL |
| CROCKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07411 | ONDERLAW, LLC |
| CROCKETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12023 | FLETCHER V. TRAMMELL |
| CROCKETT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16684 | NACHAWATI LAW GROUP |
| CROCKETT, KANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02477 | DRISCOLL FIRM, P.C. |
| CROCKETT-TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15576 | THE SEGAL LAW FIRM |
| CROCOLL, CROCOLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11624 | BRUERA LAW FIRM PLLC |
| CROFT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10642 | JAMES MORRIS LAW FIRM PC |
| CROFT, GRETI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18784 | HOLLAND LAW FIRM |
| CROFT, WALISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03215 | MORELLI LAW FIRM, PLLC |
| CROFTS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04172 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROLLARD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| CROMPTON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16774 | ONDERLAW, LLC |
| CROMWELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09497 | THE MILLER FIRM, LLC |
| CRONANDER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20460 | ONDERLAW, LLC |
| CRONE, DENIS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC673674 | THE BRANDI LAW FIRM |
| CRONE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03684 | ONDERLAW, LLC |
| CRONIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11349 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRONK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19979 | LEVIN SEDRAN & BERMAN |
| CRONKHITE, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17227 | THE MILLER FIRM, LLC |
| CRONKRITE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROOK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10723 | NACHAWATI LAW GROUP |
| CROOK, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00876 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CROOK, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16982 | ONDERLAW, LLC |
| CROOKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10596 | NACHAWATI LAW GROUP |
| CROOKS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11270 | ASHCRAFT & GEREL |
| CROOMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06738 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROPP, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROPPER, DANASTACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07051 | ONDERLAW, LLC |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROSBY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03669 | FLETCHER V. TRAMMELL |
| CROSBY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13503 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CROSBY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03303 | ONDERLAW, LLC |
| CROSLAND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06461 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16674 | NACHAWATI LAW GROUP |
| CROSS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11555 | THE MILLER FIRM, LLC |
| CROSS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15380 | ONDERLAW, LLC |
| CROSS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL_L-002525-20 | GOLOMB & HONIK, P.C. |
| CROSS, HERLUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17709 | NACHAWATI LAW GROUP |
| CROSS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14708 | ONDERLAW, LLC |
| CROSS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14877 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROSS, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10439 | GORI JULIAN & ASSOCIATES, P.C. |
| CROSS, LETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17264 | TORHOERMAN LAW LLC |
| CROSS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02612 | COHEN, PLACITELLA & ROTH |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CROSS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17313 | LEVIN SIMES ABRAMS LLP |
| CROSS, RENEA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003171-19 | GOLOMB SPIRT GRUNFELD PC |
| CROSS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01747 | ONDERLAW, LLC |
| CROSS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06070 | POGUST BRASLOW & MILLROOD, LLC |
| CROSS, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSSLAND, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02663 | ONDERLAW, LLC |
| CROSSLAND-MALLOY, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004201-20 | GOLOMB & HONIK, P.C. |
| CROSSLEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20461 | ONDERLAW, LLC |
| CROSSLEY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CROSSWHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01842 | THE MILLER FIRM, LLC |
| CROTSER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01318 | ASHCRAFT & GEREL |
| CROTSER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROTZER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03112 | ONDERLAW, LLC |
| CROUCH, CYNTHIA LORRAINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00179-19AS | LEVY KONIGSBERG LLP |
| CROUCH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROUCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20462 | ONDERLAW, LLC |
| CROUSE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12440 | THE DIETRICH LAW FIRM, PC |
| CROUSE, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06641 | ARNOLD & ITKIN LLP |
| CROUSE, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06938 | ONDERLAW, LLC |
| CROUSE, LAURINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02745 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROW, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12467 | SANDERS PHILLIPS GROSSMAN, LLC |
| CROW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12331 | ONDERLAW, LLC |
| CROWDER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01445 | ONDERLAW, LLC |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | PORTER & MALOUF, PA |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | SEEGER WEISS LLP |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | THE SMITH LAW FIRM, PLLC |
| CROWE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09368 | ONDERLAW, LLC |
| CROWE, ARITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15910 | ASHCRAFT & GEREL, LLP |
| CROWE, ARITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15478 | ONDERLAW, LLC |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROWE, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01432 | CELLINO & BARNES, P.C. |
| CROWE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02157 | JOHNSON BECKER, PLLC |
| CROWELL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00337 | NACHAWATI LAW GROUP |
| CROWL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07141 | ONDERLAW, LLC |
| CROWL, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11874 | NACHAWATI LAW GROUP |
| CROWL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02936 | ASHCRAFT & GEREL |
| CROWLEY, DARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00985 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CROWLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09201 | DIAMOND LAW |
| CROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11825 | ARNOLD & ITKIN LLP |
| CROXTON, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002334-20 | GOLOMB & HONIK, P.C. |
| CROXTON, LEAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-20 | GOLOMB & HONIK, P.C. |
| CROY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01030 | THE SEGAL LAW FIRM |
| CRUCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10994 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CRUCHELOW, MARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUDUP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUM, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05163 | ONDERLAW, LLC |
| CRUM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMBLE, ELFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19532 | NACHAWATI LAW GROUP |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CRUMM, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05529 | ARNOLD & ITKIN LLP |
| CRUMP, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMP, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16949 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRUMP, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11400 | ASHCRAFT & GEREL |
| CRUMP, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16714 | LINVILLE LAW GROUP |
| CRUMP, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08103 | ONDERLAW, LLC |
| CRUMP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11761 | NACHAWATI LAW GROUP |
| CRUSE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002600-20 | GOLOMB & HONIK, P.C. |
| CRUSE, LINDSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14476 | FLETCHER V. TRAMMELL |
| CRUSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01474 | ONDERLAW, LLC |
| CRUSE, SONJI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16752 | NACHAWATI LAW GROUP |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03732 | JOHNSON LAW GROUP |
| CRUTCHFIELD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUTCHFIELD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10450 | WILLIAMS HART LAW FIRM |
| CRUZ, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11142 | NACHAWATI LAW GROUP |
| CRUZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08264 | ONDERLAW, LLC |
| CRUZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01138 | FLETCHER V. TRAMMELL |
| CRUZ, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10714 | JOHNSON BECKER, PLLC |
| CRUZ, EMILY DELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13217 | FLETCHER V. TRAMMELL |
| CRUZ, JOHNANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13210 | DALIMONTE RUEB, LLP |
| CRUZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19454 | ASHCRAFT & GEREL, LLP |
| CRUZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01544 | ONDERLAW, LLC |
| CRUZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16737 | NACHAWATI LAW GROUP |
| CRUZ, NIRMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-133-18 | KEEFE BARTELS |
| CRUZ, NIRMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-133-18 | LAW OFFICE OF GRANT D. AMEY, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15931 | JOHNSON LAW GROUP |
| CRUZ, RIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12391 | BARRETT LAW GROUP |
| CRUZ, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07415 | HEYGOOD, ORR & PEARSON |
| CRUZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15723 | NACHAWATI LAW GROUP |
| CRUZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20463 | ONDERLAW, LLC |
| CRUZ, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13806 | ONDERLAW, LLC |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15531 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16260 | CELLINO & BARNES, P.C. |
| CRUZ, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRUZE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUZE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ-GUZMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CRYSTAL BELLE-ROBINSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CRYSTAL DUKES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17974 | WEITZ & LUXENBERG |
| CRYSTAL EDWARDS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CUAMBA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00289 | COHEN & MALAD, LLP |
| CUBBY, CLARISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002726-21 | WEITZ & LUXENBERG |
| CUBLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04675 | ONDERLAW, LLC |
| CUCCHIARA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17826 | NACHAWATI LAW GROUP |
| CUCCHIELLA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00351 | ASHCRAFT & GEREL |
| CUCCHIELLA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUCINOTTA, JO LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00526 | JOHNSON BECKER, PLLC |
| CUCURELLA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17771 | ASHCRAFT & GEREL, LLP |
| CUCURELLA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUDDON, LEONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04958 | BURNS CHAREST LLP |
| CUDDY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01904 | FLETCHER V. TRAMMELL |
| CUELLAR, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUEVAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08739 | ONDERLAW, LLC |
| CUEVAS, BRAUDELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12724 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUEVAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16114 | ONDERLAW, LLC |
| CUEVAS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16750 | ASHCRAFT & GEREL |
| CUEVAS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUEVAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18969 | NACHAWATI LAW GROUP |
| CUEVAS, ZULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08685 | ONDERLAW, LLC |
| CUFF, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUFF, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10056 | GORI JULIAN & ASSOCIATES, P.C. |
| CUGINI, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11256 | NACHAWATI LAW GROUP |
| CUKOVIC, ALEKSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03374 | MOTLEY RICE, LLC |
| CULBREATH, PHENOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00673 | THE MILLER FIRM, LLC |
| CULCLASURE, AUGUSTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULHANE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13124 | NACHAWATI LAW GROUP |
| CULLEN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19932 | NACHAWATI LAW GROUP |
| CULLEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002335-20 | GOLOMB & HONIK, P.C. |
| CULLEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13096 | MORELLI LAW FIRM, PLLC |
| CULLEN, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09456 | SANDERS VIENER GROSSMAN, LLP |
| CULLEN-CHIGAS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17766 | ONDERLAW, LLC |
| CULLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02060 | ONDERLAW, LLC |
| CULLETTO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20463 | ASHCRAFT & GEREL, LLP |
| CULLETTO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11337 | HART MCLAUGHLIN & ELDRIDGE |
| CULLINS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14433 | ASHCRAFT & GEREL |
| CULLISON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13471 | THE MILLER FIRM, LLC |
| CULLIVAN, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06566 | JOHNSON LAW GROUP |
| CULOTTA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULP, JERRLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002338-20 | GOLOMB & HONIK, P.C. |
| CULP, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04447 | FLEMING, NOLEN & JEZ, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16147 | ASHCRAFT & GEREL, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09898 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20863 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CULVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00384 | KLINE & SPECTER, P.C. |
| CULVER, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12737 | ASHCRAFT & GEREL |
| CUMBERLAND, MARCELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00487 | DIAMOND LAW |
| CUMBIE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05374 | WILLIAMS HART LAW FIRM |
| CUMBY, LAVERNE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-23869-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CUMBY, LAVERNE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-23869-CU-MT-CTL | BURNS CHAREST LLP |
| CUMBY, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002443-20 | GOLOMB & HONIK, P.C. |
| CUMMINGS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09640 | ONDERLAW, LLC |
| CUMMINGS, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12127 | FLETCHER V. TRAMMELL |
| CUMMINGS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16782 | NACHAWATI LAW GROUP |
| CUMMINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20067 | MCSWEENEY/LANGEVIN, LLC |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00617-20AS | WEITZ & LUXENBERG |
| CUMMINGS, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002160-18 | COHEN, PLACITELLA & ROTH |
| CUMMINGS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09101 | ONDERLAW, LLC |
| CUMMINGS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07350 | THE MILLER FIRM, LLC |
| CUMMINGS, SHAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08562 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUMMINS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUNCIC, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12027 | NACHAWATI LAW GROUP |
| CUNDIFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17297 | GOZA & HONNOLD, LLC |
| CUNNING, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07270 | ONDERLAW, LLC |
| CUNNINGAN-WILSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05702 | POGUST BRASLOW & MILLROOD, LLC |
| CUNNINGHAM, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01419 | BURNS CHAREST LLP |
| CUNNINGHAM, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01419 | BURNS CHAREST LLP |
| CUNNINGHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10630 | NAPOLI SHKOLNIK, PLLC |
| CUNNINGHAM, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12773 | ASHCRAFT & GEREL |
| CUNNINGHAM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02297 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CUNNINGHAM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10147 | ONDERLAW, LLC |
| CUNNINGHAM, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17181 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15255 | DRISCOLL FIRM, P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14939 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14939 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CUNNINGHAM, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13276 | BARON & BUDD, P.C. |
| CUNNINGHAM, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06129 | THE ENTREKIN LAW FIRM |
| CUNNINGHAM, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | DANIEL & ASSOCIATES, LLC |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | KIESEL LAW, LLP |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | THE WHITEHEAD LAW FIRM, LLC |
| CUNNINGHAM, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002526-20 | GOLOMB & HONIK, P.C. |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18976 | NACHAWATI LAW GROUP |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20823 | WILLIAMS HART LAW FIRM |
| CUNNINGHAM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12140 | FLETCHER V. TRAMMELL |
| CUNNINGHAM, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11435 | NACHAWATI LAW GROUP |
| CUNNINGHAM, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03410 | MOTLEY RICE, LLC |
| CUNNINGHAM, YAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06662 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CUOZZO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18562 | ONDERLAW, LLC |
| CUPELES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08120 | ONDERLAW, LLC |
| CUPELLI, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09431 | HILLIARD MARTINEZ GONZALES, LLP |
| CUPIL, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18982 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUPINA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11300 | ONDERLAW, LLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CUPP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01810 | ASHCRAFT & GEREL |
| CUPP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUPP, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07589 | ONDERLAW, LLC |
| CUPPER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20251 | THE SEGAL LAW FIRM |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002853-20 | WEITZ & LUXENBERG |
| CUPSTID, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04818 | ASHCRAFT & GEREL, LLP |
| CUPULONG, MARITESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01480 | COHEN & MALAD, LLP |
| CURCIO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08263 | THE LAW OFFICES OF SEAN M CLEARY |
| CURE, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02614 | THE MILLER FIRM, LLC |
| CURETON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURIEL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15301 | DRISCOLL FIRM, P.C. |
| CURILLA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20464 | ONDERLAW, LLC |
| CURLIE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03253 | LUDWIG LAW FIRM, PLC |
| CURRAN, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002760-21 | WEITZ & LUXENBERG |
| CURRAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRAN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01772 | ONDERLAW, LLC |
| CURRAN, VALENTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15666 | ONDERLAW, LLC |
| CURRIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09695 | MORELLI LAW FIRM, PLLC |
| CURRIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRIER, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19398 | NACHAWATI LAW GROUP |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14913 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CURRY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16790 | GORI JULIAN & ASSOCIATES, P.C. |
| CURRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03748 | HOLLAND LAW FIRM |
| CURRY, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003213-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CURRY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14923 | ONDERLAW, LLC |
| CURRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02377 | ONDERLAW, LLC |
| CURRY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11780 | NACHAWATI LAW GROUP |
| CURRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01521 | ONDERLAW, LLC |
| CURRY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09810 | ONDERLAW, LLC |
| CURRY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00154 | ARNOLD & ITKIN LLP |
| CURRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11426 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15591 | GIRARDI & KEESE |
| CURRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10148 | ONDERLAW, LLC |
| CURRY, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19321 | MOTLEY RICE, LLC |
| CURRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03137 | FLETCHER V. TRAMMELL |
| CURRY, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04307 | ROSS FELLER CASEY, LLP |
| CURRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01989 | DALIMONTE RUEB, LLP |
| CURRY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00674 | THE MILLER FIRM, LLC |
| CURTHS, DORCAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11632 | NACHAWATI LAW GROUP |
| CURTIN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002339-20 | GOLOMB & HONIK, P.C. |
| CURTIN, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06547 | ONDERLAW, LLC |
| CURTIS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| CURTIS, APRIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002844-21 | WEITZ & LUXENBERG |
| CURTIS, CHERYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03216 | ONDERLAW, LLC |
| CURTIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13582 | DRISCOLL FIRM, P.C. |
| CURTIS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18824 | MOTLEY RICE, LLC |
| CURTIS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19032 | NACHAWATI LAW GROUP |
| CURTIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06536 | ONDERLAW, LLC |
| CURTIS, JAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05143 | ONDERLAW, LLC |
| CURTIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20216 | NACHAWATI LAW GROUP |
| CURTIS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14946 | NACHAWATI LAW GROUP |
| CURTIS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05339 | ONDERLAW, LLC |
| CURTIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11511 | KLINE & SPECTER, P.C. |
| CURTIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02265 | ONDERLAW, LLC |
| CURTIS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11007 | NACHAWATI LAW GROUP |
| CURTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01135 | JOHNSON LAW GROUP |
| CURTIS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18775 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CURTIS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16338 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01274 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01274 | BURNS CHAREST LLP |
| CURTIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12350 | ONDERLAW, LLC |
| CURTIS, SHEILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07341 | ONDERLAW, LLC |
| CURTIS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15510 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURTIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18849 | ONDERLAW, LLC |
| CURTIS, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12822 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| CURYK, ALEXA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09950 | GORI JULIAN & ASSOCIATES, P.C. |
| CUSANELLI, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03605 | ONDERLAW, LLC |
| CUSHENBERRY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12673 | DRISCOLL FIRM, P.C. |
| CUSHING, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUSHMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07162 | ARNOLD & ITKIN LLP |
| CUSICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19399 | ONDERLAW, LLC |
| CUSTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06501 | ONDERLAW, LLC |
| CUSTIS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13351 | NACHAWATI LAW GROUP |
| CUSTODIO, MARANGELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17529 | WEITZ & LUXENBERG |
| CUSUMANO, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00166719 | GOLOMB SPIRT GRUNFELD PC |
| CUTHBERT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12028 | ONDERLAW, LLC |
| CUTLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00538 | JOHNSON BECKER, PLLC |
| CUTLIP, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUTRER, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11948 | MORRIS BART & ASSOCIATES |
| CUTRONE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12511 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CUTRONE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16723 | NACHAWATI LAW GROUP |
| CUTRUMBES, CAROLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CUTTER, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12654 | NAPOLI SHKOLNIK, PLLC |
| CVETKOVIC, GRESCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21826 | ONDERLAW, LLC |
| CVIRIK, ESTHER | ONTARIO (TORONTO) | CV-22-00679043-0000 | PRESZLER INJURY LAWYERS |
| CYMBALUK, LOUISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002483-18 | ROSS FELLER CASEY, LLP |
| CYNEWSKI, ALTHEA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002527-20 | GOLOMB & HONIK, P.C. |
| CYNTHIA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | ASHCRAFT & GEREL, LLP |
| CYNTHIA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYNTHIA POTEAT | FEDERAL - MDL | 3:21-CV-19681 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| CYNTHIA POTEAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19681 | CORY, WATSON, CROWDER & DEGARIS, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CYNTHIA ROMINE | FEDERAL - MDL | 3:21-CV-19718 | BISNAR AND CHASE |
| CYNTHIA SCRUGGS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18205 | ONDERLAW, LLC |
| CYNTHIA SCRUGGS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18205 | ONDERLAW, LLC |
| CYNTHIA SHED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18622 | WEITZ & LUXENBERG |
| CYNTHIA, GREENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14285 | ASHCRAFT & GEREL, LLP |
| CYNTHIA, GREENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYPHERS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06944 | ONDERLAW, LLC |
| CZAJKOWSKI, MARYBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00360 | ONDERLAW, LLC |
| CZAPANSKY, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00086 | MOTLEY RICE, LLC |
| DABBS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13489 | ONDERLAW, LLC |
| DABELL, D'ANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DABNEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13411 | NACHAWATI LAW GROUP |
| DACE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09647 | ONDERLAW, LLC |
| DACOVICH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DACRUZ, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16017 | NACHAWATI LAW GROUP |
| DACUS, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | ASHCRAFT & GEREL, LLP |
| DACUS, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DADDARIO, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11230 | DALIMONTE RUEB, LLP |
| DADLES, VICKI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | ASHCRAFT & GEREL, LLP |
| DADLES, VICKI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DADLES, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16491 | THE MILLER FIRM, LLC |
| DAFFINRUD, APEARLELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19818 | NACHAWATI LAW GROUP |
| DAFOE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06763 | HOVDE, DASSOW, & DEETS, LLC |
| DAFOE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06763 | THE MILLER FIRM, LLC |
| DAGA, FLORENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03033 | FLETCHER V. TRAMMELL |
| DAGGETT, REVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07901 | TORHOERMAN LAW LLC |
| DAGH-GOODMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11415 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAGLIERI, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08905 | GOZA & HONNOLD, LLC |
| DAGOSTINO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14087 | NAPOLI SHKOLNIK, PLLC |
| DAGROSA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-194-18 | MORELLI LAW FIRM, PLLC |
| DAHDAL, FATENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13209 | ONDERLAW, LLC |
| DAHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16112 | JOHNSON LAW GROUP |
| DAHILIG, KATHLEEN SHELTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01333 | JOHNSON LAW GROUP |
| DAHL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAHL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12131 | ONDERLAW, LLC |
| DAHL, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DAHLBERG, MADDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16741 | NACHAWATI LAW GROUP |
| DAHLGREN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05826 | ONDERLAW, LLC |
| DAHLMAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17160 | WILLIAMS HART LAW FIRM |
| DAHME, BARB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15844 | NACHAWATI LAW GROUP |
| DAHMS, DEB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04994 | ONDERLAW, LLC |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16742 | ASHCRAFT & GEREL |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02098 | ONDERLAW, LLC |
| DAIGLE, KATHLEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC698281 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAIGNEAU, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03252 | ONDERLAW, LLC |
| DAILEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03012 | ONDERLAW, LLC |
| DAILEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13592 | DRISCOLL FIRM, P.C. |
| DAILEY, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19639 | ONDERLAW, LLC |
| DAILEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16949 | WEITZ & LUXENBERG |
| DAILEY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19471 | NACHAWATI LAW GROUP |
| DAILEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06046 | POGUST BRASLOW & MILLROOD, LLC |
| DAILEY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04110 | ONDERLAW, LLC |
| DAILY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12924 | ONDERLAW, LLC |
| DAILY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06785 | ONDERLAW, LLC |
| DAKA, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09791 | BARON & BUDD, P.C. |
| DAKA, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09485 | ONDERLAW, LLC |
| DAKE, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17480 | ASHCRAFT & GEREL |
| DALBY, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15727 | WATERS & KRAUS, LLP |
| DALBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17881 | ASHCRAFT & GEREL, LLP |
| DALBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALE, ARRETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09543 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02434 | HOLLAND LAW FIRM |
| DALE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21699 | ASHCRAFT & GEREL, LLP |
| DALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19352 | ONDERLAW, LLC |
| DALEDA DESHONG | FEDERAL - MDL | 3:21-CV-16919 | DAVIS, BETHUNE & JONES, L.L.C. |
| DALEN, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06585 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16755 | NACHAWATI LAW GROUP |
| DALEY, JONEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00801 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DALEY, MAIRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09602 | THE SEGAL LAW FIRM |
| DALEY, REESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05865 | ONDERLAW, LLC |
| DALEY, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06089 | POGUST BRASLOW & MILLROOD, LLC |
| DALEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALFERES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03312 | ONDERLAW, LLC |
| DALLAIRE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALLAS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00821 | ONDERLAW, LLC |
| DALLAS, DESHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07036 | ONDERLAW, LLC |
| DALLAS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11027 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DALLATOR, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07242 | NAPOLI SHKOLNIK, PLLC |
| DALLER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14045 | LENZE KAMERRER MOSS, PLC |
| DALLEY, TASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01911 | ARNOLD & ITKIN LLP |
| DALMORAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19556 | NACHAWATI LAW GROUP |
| DALTO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09903 | ONDERLAW, LLC |
| DALTON, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002589-20 | GOLOMB & HONIK, P.C. |
| DALTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09074 | ROSS FELLER CASEY, LLP |
| DALTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12028 | DRISCOLL FIRM, P.C. |
| DALTON, GLORIEST | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05096 | ONDERLAW, LLC |
| DALTON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13662 | THE DUGAN LAW FIRM, APLC |
| DALTON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07910 | MORGAN & MORGAN |
| DALTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11170 | NACHAWATI LAW GROUP |
| DALTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18530 | THE MILLER FIRM, LLC |
| DALTON, TETIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10627 | ARNOLD & ITKIN LLP |
| DALVERY, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002443-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DALY, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06744 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DALYRMPLE, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10935 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALZELL, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18368 | NACHAWATI LAW GROUP |
| DAMBROSIA, ASCENZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14866 | CELLINO & BARNES, P.C. |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14945 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14945 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAMHOF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | ASHCRAFT & GEREL |
| DAMHOF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAMICO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03667 | FLETCHER V. TRAMMELL |
| DAMICO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05855 | NAPOLI SHKOLNIK, PLLC |
| DAMMASCHKE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00058 | ONDERLAW, LLC |
| DANA, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000085-19 | DALIMONTE RUEB, LLP |
| DANA, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000085-19 | GOLOMB SPIRT GRUNFELD PC |
| DANA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00162 | ASHCRAFT & GEREL |
| DANA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANAH WRIGHT | FEDERAL - MDL | 3:21-CV-19686 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| DANAHER, MARTIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04686-19AS | LEVY KONIGSBERG LLP |
| DANAHEY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11034 | JOHNSON BECKER, PLLC |
| DANBY, DIANA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANCE, LAKEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07716 | ASHCRAFT & GEREL, LLP |
| DANCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07844 | COHEN, PLACITELLA & ROTH |
| DANCY, CATESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19073 | NACHAWATI LAW GROUP |
| DANCY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04934 | ONDERLAW, LLC |
| DANDO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANDO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01819 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DANEL, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13615 | JOHNSON LAW GROUP |
| DANG, THUNGA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV335260 | THE MILLER FIRM, LLC |
| DANGELO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13427 | ASHCRAFT & GEREL |
| DANIECE MILLER | FEDERAL - MDL | 3:21-CV-19083 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANIEL SIMON | NY - SUPREME COURT - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANIEL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17567 | TRAMMELL PC |
| DANIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05653 | ASHCRAFT & GEREL |
| DANIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIEL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01421 | GIRARDI & KEESE |
| DANIEL, DORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02498 | ASHCRAFT & GEREL |
| DANIEL, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12351 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| DANIEL, JEFFREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANIEL, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18400 | ONDERLAW, LLC |
| DANIEL, LECHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18528 | ONDERLAW, LLC |
| DANIEL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11851 | ASHCRAFT & GEREL, LLP |
| DANIEL, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09588 | ONDERLAW, LLC |
| DANIEL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11730 | COHEN & MALAD, LLP |
| DANIEL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11730 | NIX PATTERSON & ROACH |
| DANIEL, SIOBAINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02260 | JOHNSON BECKER, PLLC |
| DANIEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18876 | ANDRUS WAGSTAFF, P.C. |
| DANIEL, TAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03217 | ONDERLAW, LLC |
| DANIEL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11798 | KLINE & SPECTER, P.C. |
| DANIEL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13614 | JOHNSON LAW GROUP |
| DANIELS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02645 | ONDERLAW, LLC |
| DANIELS, CHACORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14372 | ARNOLD & ITKIN LLP |
| DANIELS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06402 | ONDERLAW, LLC |
| DANIELS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14794 | LENZE LAWYERS, PLC |
| DANIELS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14794 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DANIELS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10753 | JAMES MORRIS LAW FIRM PC |
| DANIELS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, FREDERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17060 | THE SEGAL LAW FIRM |
| DANIELS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07942 | ONDERLAW, LLC |
| DANIELS, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18496 | DALIMONTE RUEB, LLP |
| DANIELS, JERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16783 | NACHAWATI LAW GROUP |
| DANIELS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10079 | ONDERLAW, LLC |
| DANIELS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08796 | ONDERLAW, LLC |
| DANIELS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANIELS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01767 | ONDERLAW, LLC |
| DANIELS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08806 | MORRIS BART & ASSOCIATES |
| DANIELS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06469 | ONDERLAW, LLC |
| DANIELS, MORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10955 | ONDERLAW, LLC |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DANIELS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00642 | THE SEGAL LAW FIRM |
| DANIELS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10698 | WALTON TELKEN FOSTER, LLC |
| DANIELS, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18054 | ONDERLAW, LLC |
| DANIELS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14553 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07142 | ONDERLAW, LLC |
| DANIELS, TERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330512 | THE MILLER FIRM, LLC |
| DANIELS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13234 | GORI JULIAN & ASSOCIATES, P.C. |
| DANIELS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11539 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12259 | THORNTON LAW FIRM |
| DANIELS-BRIDGES, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05876 | ONDERLAW, LLC |
| DANIELSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16983 | ARNOLD & ITKIN LLP |
| DANKERT, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10774 | NACHAWATI LAW GROUP |
| DANKO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11370 | NACHAWATI LAW GROUP |
| DANKO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14597 | DALIMONTE RUEB, LLP |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DANN DABELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANNA, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003383-20 | GOLOMB & HONIK, P.C. |
| DANNER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17629 | JOHNSON LAW GROUP |
| DANNER, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14072 | HILLIARD MARTINEZ GONZALES, LLP |
| DANNER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L964-17 | COHEN & MALAD, LLP |
| DANNER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L964-17 | GOLOMB SPIRT GRUNFELD PC |
| DANNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00604 | DALIMONTE RUEB, LLP |
| DANNS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16794 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANNUNZIO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22165 | DRISCOLL FIRM, P.C. |
| DANSBY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16813 | NACHAWATI LAW GROUP |
| DANTIN, MELODY BAEHR & EST OF LLOYD BAEHR | NY - SUPREME COURT - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANTIN, MELODY JOY BAEHR | NY - SUPREME COURT - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANTINNE, TERESITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327533 | KIESEL LAW, LLP |
| DANTINNE, TERESITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327533 | THE WHITEHEAD LAW FIRM, LLC |
| DANTZLER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAOUST, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | NY - SUPREME COURT - WESTCHESTER COUNTY | 62317/2021 | KARST & VON OISTE, LLP |
| D'APRILE, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | ASHCRAFT & GEREL, LLP |
| D'APRILE, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAQUIENO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10705 | NAPOLI SHKOLNIK, PLLC |
| DARAG, MILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12638 | DALIMONTE RUEB, LLP |
| DARANDA, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05705 | ONDERLAW, LLC |
| DARBY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14750 | LENZE LAWYERS, PLC |
| DARBY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14750 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DARBY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17424 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DARCANGELO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09106 | ONDERLAW, LLC |
| DARCEY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15034 | NAPOLI SHKOLNIK, PLLC |
| DARCY LAVALLEE | FEDERAL - MDL | 3:21-CV-19065 | MOTLEY RICE, LLC |
| DARDAR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05786 | ONDERLAW, LLC |
| DARDAR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20797 | ONDERLAW, LLC |
| DARDEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15381 | ONDERLAW, LLC |
| DARDEN, JOVINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05662 | ONDERLAW, LLC |
| DARDEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DARDEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00281 | THE DUGAN LAW FIRM, APLC |
| DARDEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03316 | JOHNSON LAW GROUP |
| DARE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06879 | ONDERLAW, LLC |
| DARE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14044 | FLETCHER V. TRAMMELL |
| DARIAN, NAHID | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC647812 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DARLENE MILLER | FEDERAL - MDL | 3:21-CV-19777 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DARLENE MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18716 | JOHNSON LAW GROUP |
| DARLING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19498 | NACHAWATI LAW GROUP |
| DARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02720 | THE MILLER FIRM, LLC |
| DARLING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING-MITCHELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03705 | ONDERLAW, LLC |
| DARLINGTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01042 | MCSWEENEY/LANGEVIN, LLC |
| DARMAND, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08546 | JOHNSON LAW GROUP |
| DARNEL, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15037 | NACHAWATI LAW GROUP |
| DARNELL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19535 | NACHAWATI LAW GROUP |
| DARNELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05129 | POTTS LAW FIRM |
| DARNELL, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19430 | ARNOLD & ITKIN LLP |
| DARR, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00294 | CELLINO & BARNES, P.C. |
| DARRAH-NORDBERG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09266 | ONDERLAW, LLC |
| DASALLA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10678 | BURNS CHAREST LLP |
| DASHER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13216 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| DASILVA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15966 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DASKALAKIS, CHRYSANTHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DASTOLI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04807 | ASHCRAFT & GEREL, LLP |
| DAU, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15640 | THE BENTON LAW FIRM, PLLC |
| DAUBERT, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00190 | ONDERLAW, LLC |
| DAUBNMIRE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19444 | NACHAWATI LAW GROUP |
| DAUGEREAU, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05291 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DAUGEREAU, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08118 | ONDERLAW, LLC |
| DAUGHDRILL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21224 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DAUGHERTY, DEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10646 | JAMES MORRIS LAW FIRM PC |
| DAUGHERTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAUGHERTY, JAMES & DAUGHERTY ALISON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG19013937 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| DAUGHERTY, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002480-21 | WEITZ & LUXENBERG |
| DAUGHERTY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09367 | DALIMONTE RUEB, LLP |
| DAUGHERTY, ROBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DAUGHTON, MALEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12169 | THE MILLER FIRM, LLC |
| DAUGHTRY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01611 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAUGHTRY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20047 | NACHAWATI LAW GROUP |
| DAUGHTRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15270 | MOTLEY RICE, LLC |
| DAUGHTRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04652 | ONDERLAW, LLC |
| DAUKSZA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16904 | THE MILLER FIRM, LLC |
| DAUNIS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13398 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DAVAZIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12175 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13904 | ROSS FELLER CASEY, LLP |
| DAVENPORT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16829 | ONDERLAW, LLC |
| DAVENPORT, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | CIVDS1725511 | ASHCRAFT & GEREL |
| DAVENPORT, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | CIVDS1725511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVENPORT, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12514 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVENPORT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16827 | NACHAWATI LAW GROUP |
| DAVENPORT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01524 | ONDERLAW, LLC |
| DAVENPORT, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04264 | JOHNSON LAW GROUP |
| DAVEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11676 | THE CARLSON LAW FIRM |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00470-20AS | WEITZ & LUXENBERG |
| DAVI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13967 | ONDERLAW, LLC |
| DAVID THOMPSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DAVID, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09979 | MORRIS BART & ASSOCIATES |
| DAVID, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22127 | GOLDENBERGLAW, PLLC |
| DAVID, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002444-20 | GOLOMB & HONIK, P.C. |
| DAVID, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00352 | ONDERLAW, LLC |
| DAVIDOVICS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03585 | ONDERLAW, LLC |
| DAVIDSEN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06764 | ONDERLAW, LLC |
| DAVIDSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00608 | DALIMONTE RUEB, LLP |
| DAVIDSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06604 | JOHNSON BECKER, PLLC |
| DAVIDSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16828 | NACHAWATI LAW GROUP |
| DAVIDSON, DORTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11404 | MCGOWAN, HOOD & FELDER, LLC |
| DAVIDSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02322 | MOTLEY RICE, LLC |
| DAVIDSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04787 | ONDERLAW, LLC |
| DAVIDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17768 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIDSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16829 | NACHAWATI LAW GROUP |
| DAVIDSON, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05141 | ONDERLAW, LLC |
| DAVIDSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05880 | ONDERLAW, LLC |
| DAVIDSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09465 | ONDERLAW, LLC |
| DAVIE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04408 | ONDERLAW, LLC |
| DAVIE, LAURIE | DE - USDC FOR THE DISTRICT OF DELAWARE | 1:21-CV-02747 | ASHCRAFT & GEREL |
| DAVIE, LAURIE | DE - USDC FOR THE DISTRICT OF DELAWARE | 1:21-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIES, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11224 | PARKER WAICHMAN, LLP |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | NY - SUPREME COURT - NYCAL | 190348/2017 | LEVY KONIGSBERG LLP |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| DAVILA, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16728 | THE SEGAL LAW FIRM |
| DAVILLA, MYLYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16830 | NACHAWATI LAW GROUP |
| DAVIN, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21827 | ONDERLAW, LLC |
| DAVIS, ALISHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DAVIS, ALISHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DAVIS, ALISHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DAVIS, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17457 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01995 | ONDERLAW, LLC |
| DAVIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08197 | ASHCRAFT & GEREL |
| DAVIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09297 | ONDERLAW, LLC |
| DAVIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16789 | THE MILLER FIRM, LLC |
| DAVIS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13512 | MCSWEENEY/LANGEVIN, LLC |
| DAVIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10298 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DAVIS, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16832 | ONDERLAW, LLC |
| DAVIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18440 | NACHAWATI LAW GROUP |
| DAVIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20493 | ONDERLAW, LLC |
| DAVIS, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02256 | JOHNSON BECKER, PLLC |
| DAVIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BRIAN K EST OF K DAVIS & L DAVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00407-19AS | WEITZ & LUXENBERG |
| DAVIS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09592 | BURNS CHAREST LLP |
| DAVIS, CAROL | CA - SUPERIOR COURT  - SANTA BARBARA | 17-CV-01045 | HEYGOOD, ORR & PEARSON |
| DAVIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01905 | ARNOLD & ITKIN LLP |
| DAVIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11452 | NACHAWATI LAW GROUP |
| DAVIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16234 | ONDERLAW, LLC |
| DAVIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05458 | ARNOLD & ITKIN LLP |
| DAVIS, CHANNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09165 | SANDERS VIENER GROSSMAN, LLP |
| DAVIS, CHARDONNAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14922 | ONDERLAW, LLC |
| DAVIS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11237 | SIMMONS HANLY CONROY |
| DAVIS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11465 | ASHCRAFT & GEREL |
| DAVIS, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03313 | ONDERLAW, LLC |
| DAVIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14484 | FLETCHER V. TRAMMELL |
| DAVIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07370 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06060 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14866 | TAUTFEST BOND |
| DAVIS, COLMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17213 | ONDERLAW, LLC |
| DAVIS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13676 | ONDERLAW, LLC |
| DAVIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03698 | THE SEGAL LAW FIRM |
| DAVIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04424 | MOTLEY RICE, LLC |
| DAVIS, DAJIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01684 | JOHNSON LAW GROUP |
| DAVIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03219 | ONDERLAW, LLC |
| DAVIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12384 | THE MILLER FIRM, LLC |
| DAVIS, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16630 | ONDERLAW, LLC |
| DAVIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, DEBBIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318660 | KIESEL LAW, LLP |
| DAVIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11902 | NACHAWATI LAW GROUP |
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08282 | FLETCHER V. TRAMMELL |
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05555 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04377 | TORHOERMAN LAW LLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09763 | ONDERLAW, LLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03713 | SANDERS PHILLIPS GROSSMAN, LLC |
| DAVIS, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DAVIS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06094 | ONDERLAW, LLC |
| DAVIS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06494 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02154 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01498 | ONDERLAW, LLC |
| DAVIS, DESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05021 | THE MILLER FIRM, LLC |
| DAVIS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10253 | DRISCOLL FIRM, P.C. |
| DAVIS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13174 | ONDERLAW, LLC |
| DAVIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14978 | ONDERLAW, LLC |
| DAVIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14839 | LENZE LAWYERS, PLC |
| DAVIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07343 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08332 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11079 | SILL LAW GROUP, PLLC |
| DAVIS, DORIS & EST OF PATRICK L DAVIS | NY - SUPREME COURT - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| DAVIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03636 | BARON & BUDD, P.C. |
| DAVIS, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12961 | ONDERLAW, LLC |
| DAVIS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10889 | THE MILLER FIRM, LLC |
| DAVIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04845 | ONDERLAW, LLC |
| DAVIS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07461 | ARNOLD & ITKIN LLP |
| DAVIS, ESTELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01893 | THE DUGAN LAW FIRM |
| DAVIS, ETHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02962 | FLETCHER V. TRAMMELL |
| DAVIS, EVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14870 | LENZE LAWYERS, PLC |
| DAVIS, EVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14870 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00699 | POTTS LAW FIRM |
| DAVIS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05296 | ONDERLAW, LLC |
| DAVIS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18291 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13242 | NACHAWATI LAW GROUP |
| DAVIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03450 | CLIFFORD LAW OFFICES, P.C. |
| DAVIS, GLYNNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07903 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DAVIS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16837 | NACHAWATI LAW GROUP |
| DAVIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18833 | NACHAWATI LAW GROUP |
| DAVIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02802 | ONDERLAW, LLC |
| DAVIS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15374 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, JAMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05164 | ONDERLAW, LLC |
| DAVIS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11751 | ARNOLD & ITKIN LLP |
| DAVIS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17494 | ONDERLAW, LLC |
| DAVIS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04579 | ONDERLAW, LLC |
| DAVIS, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16238 | THE WHITEHEAD LAW FIRM, LLC |
| DAVIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04042 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05783 | ONDERLAW, LLC |
| DAVIS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08511 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17135 | TRAMMELL PC |
| DAVIS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10168 | LAW OFFICES OF DONALD G. NORRIS |
| DAVIS, JUDITH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | ASHCRAFT & GEREL, LLP |
| DAVIS, JUDITH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00326 | CELLINO & BARNES, P.C. |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08366 | HUTTON & HUTTON |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18095 | JOHNSON LAW GROUP |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01221 | ONDERLAW, LLC |
| DAVIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20394 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| DAVIS, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000408-21 | GOLOMB & HONIK, P.C. |
| DAVIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17771 | JOHNSON LAW GROUP |
| DAVIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16839 | NACHAWATI LAW GROUP |
| DAVIS, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05394 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07285 | BARRETT LAW GROUP |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11062 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07957 | ONDERLAW, LLC |
| DAVIS, LA CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10866 | NACHAWATI LAW GROUP |
| DAVIS, LARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01559 | ONDERLAW, LLC |
| DAVIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21562 | JOHNSON LAW GROUP |
| DAVIS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02861 | ONDERLAW, LLC |
| DAVIS, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04003 | ONDERLAW, LLC |
| DAVIS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11655 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19573 | NACHAWATI LAW GROUP |
| DAVIS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17056 | THE SEGAL LAW FIRM |
| DAVIS, LORILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00916 | THE POTTS LAW FIRM, LLP |
| DAVIS, LUCCEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18271 | DRISCOLL FIRM, P.C. |
| DAVIS, LYNAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DAVIS, LYNAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DAVIS, LYNAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02725 | ONDERLAW, LLC |
| DAVIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05212 | SULLO & SULLO, LLP |
| DAVIS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08670 | COHEN & MALAD, LLP |
| DAVIS, MARIZONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16832 | NACHAWATI LAW GROUP |
| DAVIS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14438 | HILLIARD MARTINEZ GONZALES, LLP |
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05663 | ASHCRAFT & GEREL |
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07694 | DALIMONTE RUEB, LLP |
| DAVIS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002932-21 | WEITZ & LUXENBERG |
| DAVIS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13010 | THE MILLER FIRM, LLC |
| DAVIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01426 | ARNOLD & ITKIN LLP |
| DAVIS, MELONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02812 | ONDERLAW, LLC |
| DAVIS, MICHEALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17506 | NACHAWATI LAW GROUP |
| DAVIS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16863 | NACHAWATI LAW GROUP |
| DAVIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12163 | DALIMONTE RUEB, LLP |
| DAVIS, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV307559 | THE MILLER FIRM, LLC |
| DAVIS, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15257 | DRISCOLL FIRM, P.C. |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08095 | DUGAN LAW FIRM, PLC |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13424 | NACHAWATI LAW GROUP |
| DAVIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12793 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04979 | ONDERLAW, LLC |
| DAVIS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07249 | ONDERLAW, LLC |
| DAVIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08779 | NACHAWATI LAW GROUP |
| DAVIS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07732 | ONDERLAW, LLC |
| DAVIS, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003334-21 | WEITZ & LUXENBERG |
| DAVIS, RONCINDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19450 | NACHAWATI LAW GROUP |
| DAVIS, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11428 | NACHAWATI LAW GROUP |
| DAVIS, ROSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02962 | ONDERLAW, LLC |
| DAVIS, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00498 | ANDRUS WAGSTAFF, P.C. |
| DAVIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04843 | ONDERLAW, LLC |
| DAVIS, SHALANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20494 | ONDERLAW, LLC |
| DAVIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17200 | DRISCOLL FIRM, P.C. |
| DAVIS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10175 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06670 | ONDERLAW, LLC |
| DAVIS, SHENIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13466 | NAPOLI SHKOLNIK, PLLC |
| DAVIS, SHERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07093 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07093 | BURNS CHAREST LLP |
| DAVIS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15510 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15510 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21030 | HOLLAND LAW FIRM |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00895 | JOHNSON LAW GROUP |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08397 | THE MILLER FIRM, LLC |
| DAVIS, SINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16834 | NACHAWATI LAW GROUP |
| DAVIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07155 | ONDERLAW, LLC |
| DAVIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17796 | ONDERLAW, LLC |
| DAVIS, TAYJHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19552 | NACHAWATI LAW GROUP |
| DAVIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04176 | ONDERLAW, LLC |
| DAVIS, TERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03496 | ONDERLAW, LLC |
| DAVIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03783 | ONDERLAW, LLC |
| DAVIS, TIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08933 | ONDERLAW, LLC |
| DAVIS, TIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11877 | ONDERLAW, LLC |
| DAVIS, TRACEY | LA - DISTRICT COURT - ORLEANS PARISH | 2019-9175 | THE CHEEK LAW FIRM |
| DAVIS, TRACEY | LA - DISTRICT COURT - ORLEANS PARISH | 2019-9175 | UNGLESBY LAW FIRM |
| DAVIS, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03879 | JOHNSON LAW GROUP |
| DAVIS, ULRIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03590 | ONDERLAW, LLC |
| DAVIS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07760 | ONDERLAW, LLC |
| DAVIS, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18163 | GORI JULIAN & ASSOCIATES, P.C. |
| DAVIS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, VERNONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12516 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVIS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16838 | NACHAWATI LAW GROUP |
| DAVIS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12411 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVIS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05157 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, VONDA ESTATE OF SANDRA BRYANT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000232-21 | WEITZ & LUXENBERG |
| DAVIS, WILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11692 | THE MILLER FIRM, LLC |
| DAVIS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16836 | NACHAWATI LAW GROUP |
| DAVIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02218 | THE MILLER FIRM, LLC |
| DAVIS, ZENINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06667 | ONDERLAW, LLC |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | ONDERLAW, LLC |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | PORTER & MALOUF, PA |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | THE SMITH LAW FIRM, PLLC |
| DAVIS-ALVAREZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05465 | ARNOLD & ITKIN LLP |
| DAVIS-BLAIR, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01872 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DAVIS-CAMPBELL, DERHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06793 | THE ENTREKIN LAW FIRM |
| DAVIS-CARTER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20801 | THE MILLER FIRM, LLC |
| DAVISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11167 | NACHAWATI LAW GROUP |
| DAVISON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13816 | CELLINO & BARNES, P.C. |
| DAVISON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00919 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10123 | PARKER WAICHMAN, LLP |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVISSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07491 | ONDERLAW, LLC |
| DAVISSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14492 | ONDERLAW, LLC |
| DAVIS-THOMAS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08399 | DANIEL & ASSOCIATES, LLC |
| DAVISTON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01131 | DUGAN LAW FIRM, PLC |
| DAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13809 | ONDERLAW, LLC |
| DAVLIN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08459 | SIMMONS HANLY CONROY |
| DAVLIN, MIKELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003384-20 | GOLOMB & HONIK, P.C. |
| DAVNER, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13195 | DALIMONTE RUEB, LLP |
| DAVONNA BOOTH | FEDERAL - MDL | 3:21-CV-19596 | ONDERLAW, LLC |
| DAVY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07260 | ONDERLAW, LLC |
| DAWE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09129 | POGUST BRASLOW & MILLROOD, LLC |
| DAWIEC, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12530 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAWKINS, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002169-18 | GOLOMB & HONIK, P.C. |
| DAWKINS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04372 | THE DUGAN LAW FIRM, APLC |
| DAWN CROSBY-KORZENIOWSKI | FEDERAL - NON-MDL | 1:21-CV-11721 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| DAWN SMITH | FEDERAL - MDL | 3:21-CV-19156 | MOTLEY RICE, LLC |
| DAWOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10149 | ONDERLAW, LLC |
| DAWOOD, KAWAB GEORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003693-20 | CHANDLER KLICS, LLP |
| DAWOOD, KAWAB GEORGE & DAWOOD NABIL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003693-20 | KARST & VON OISTE, LLP |
| DAWSON, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16390 | NACHAWATI LAW GROUP |
| DAWSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07183 | THE BENTON LAW FIRM, PLLC |
| DAWSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08968 | ONDERLAW, LLC |
| DAWSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09668 | ONDERLAW, LLC |
| DAWSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DAWSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01661 | ONDERLAW, LLC |
| DAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13516 | THE MILLER FIRM, LLC |
| DAWSON, PASSION | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2433-17 | KEEFE BARTELS |
| DAWSON, PASSION | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2433-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| DAWSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAWSON, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08414 | ONDERLAW, LLC |
| DAWSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20710 | ONDERLAW, LLC |
| DAWSON, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-21 | ARNOLD & ITKIN LLP |
| DAWSON, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-21 | COHEN, PLACITELLA & ROTH |
| DAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14325 | DALIMONTE RUEB, LLP |
| DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05285-18AS | WEITZ & LUXENBERG |
| DAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15324 | ONDERLAW, LLC |
| DAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02878 | FRAZER PLC |
| DAY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04894 | FLETCHER V. TRAMMELL |
| DAY, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19631 | ONDERLAW, LLC |
| DAY, KAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06771 | ONDERLAW, LLC |
| DAY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13363 | FLETCHER V. TRAMMELL |
| DAY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15613 | ASHCRAFT & GEREL, LLP |
| DAY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13962 | JOHNSON LAW GROUP |
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | THE SMITH LAW FIRM, PLLC |
| DAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16726 | NACHAWATI LAW GROUP |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01168 | ASHCRAFT & GEREL |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06208 | ONDERLAW, LLC |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAY, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08168 | FLETCHER V. TRAMMELL |
| DAY, WILLIAM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00581 | FLINT LAW FIRM LLC |
| DAY, WILLIAM E. III AND DAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00581 | KARST & VON OISTE, LLP |
| DAY, WINNIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16476 | FLETCHER V. TRAMMELL |
| DAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYAL, VENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09793 | ONDERLAW, LLC |
| DAYEKH, RANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14472 | JOHNSON LAW GROUP |
| DAYRIES, LOUBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16736 | NACHAWATI LAW GROUP |
| DAY-ROSS, CARMELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19724 | CELLINO & BARNES, P.C. |
| DAY-SMITH, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09384 | ONDERLAW, LLC |
| DAYTON, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09294 | ONDERLAW, LLC |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | KIESEL LAW, LLP |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | LAW OFFICE OF HAYTHAM FARAJ |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | MARTINIAN & ASSOCIATES, INC. |
| DAZEY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07723 | ROSS FELLER CASEY, LLP |
| DE ALBA, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11078 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DE CRUZ, JESSE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715170 | ASHCRAFT & GEREL |
| DE CRUZ, JESSE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715170 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DE ESCAMILLA, CARMEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 20CV366707 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DE ESTEVES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07641 | THE ENTREKIN LAW FIRM |
| DE FORERO, KAREN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085730 | FLETCHER V. TRAMMELL |
| DE FORERO, KAREN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085730 | SCHNEIDER WALLACE COTTRELL KONECKY |
| DE GUZMAN, SALVACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15690 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE KING, YVONNE RUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03638 | ONDERLAW, LLC |
| DE LA CRUZ, NATALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05870 | ONDERLAW, LLC |
| DE LA ROSA, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19037 | NACHAWATI LAW GROUP |
| DE LA TORRE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06760 | ARNOLD & ITKIN LLP |
| DE LEON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12481 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DE LEON, OLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08399 | JOHNSON LAW GROUP |
| DE LEON, TASIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04416 | ONDERLAW, LLC |
| DE LOPEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DE LOS REYES, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02186 | JOHNSON LAW GROUP |
| DE LOS REYES, MARUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10882 | ARNOLD & ITKIN LLP |
| DE LOS SANTOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17420 | ONDERLAW, LLC |
| DE LOZA, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DE LUCA, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00079-21 | GOLOMB & HONIK, P.C. |
| DE MARRON, ALTAGRACIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1803670 | BARRETT LAW GROUP |
| DE MARRON, ALTAGRACIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1803670 | PRATT & ASSOCIATES |
| DE RAMUS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04558 | THE BENTON LAW FIRM, PLLC |
| DE ROJAS, RACHAEL & EST OF MARGARITA ROJAS | NY - SUPREME COURT - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| DE TOTH, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16738 | NACHAWATI LAW GROUP |
| DE TROLIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAGUIAR, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09899 | ONDERLAW, LLC |
| DEAK, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13375 | CRAIG SWAPP & ASSOCIATES |
| DEAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08252 | FLETCHER V. TRAMMELL |
| DEAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09109 | HOLLAND LAW FIRM |
| DEAL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17960 | ASHCRAFT & GEREL |
| DEAL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16145 | ASHCRAFT & GEREL, LLP |
| DEAL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL-SCOTT, MALEEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13409 | PARKER WAICHMAN, LLP |
| DEAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00998 | BURNS CHAREST LLP |
| DEAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21835 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEAN, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11848 | WATERS & KRAUS, LLP |
| DEAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02302 | ONDERLAW, LLC |
| DEAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07146 | ONDERLAW, LLC |
| DEAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14958 | ASHCRAFT & GEREL, LLP |
| DEAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16260 | FLETCHER V. TRAMMELL |
| DEAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01858 | ASHCRAFT & GEREL |
| DEAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07597 | ASHCRAFT & GEREL, LLP |
| DEAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02811 | ONDERLAW, LLC |
| DEAN, TAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10888 | ASHCRAFT & GEREL, LLP |
| DEAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13769 | ONDERLAW, LLC |
| DEAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14667 | THE DIETRICH LAW FIRM, PC |
| DEAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13494 | ONDERLAW, LLC |
| DEANDA, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05671 | ONDERLAW, LLC |
| DEANECELLI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02814 | ONDERLAW, LLC |
| DEANES, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04645 | BARON & BUDD, P.C. |
| DEANGELIS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05763 | ONDERLAW, LLC |
| DEANN SORENSON | FEDERAL - MDL | 3:21-CV-19728 | JOHNSON BECKER, PLLC |
| DEANN STRACHAN | FEDERAL - MDL | 3:21-CV-19247 | ASHCRAFT & GEREL |
| DEANN STRACHAN | FEDERAL - MDL | 3:21-CV-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEANNA SHELTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18461 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP |
| DEANNA SUTO | FEDERAL - MDL | 3:21-CV-19744 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEANS, CYNTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | ASHCRAFT & GEREL, LLP |
| DEANS, CYNTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEANS, TARKEISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | ASHCRAFT & GEREL, LLP |
| DEANS, TARKEISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10150 | ONDERLAW, LLC |
| DEAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12069 | SALTZ MONGELUZZI & BENDESKY PC |
| DEARBORNE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04221 | SULLO & SULLO, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEARDOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21553 | ONDERLAW, LLC |
| DEARDORF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07641 | ONDERLAW, LLC |
| DEARING, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02848 | ONDERLAW, LLC |
| DEARMAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARMAS, INELDA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-1806CA01 | THE FERRARO LAW FIRM, P.A. |
| DEARTH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02814 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DEATON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05170 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10154 | ONDERLAW, LLC |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13022 | CELLINO & BARNES, P.C. |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DEATON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13937 | ASHCRAFT & GEREL |
| DEATON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEBANO, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08281 | ONDERLAW, LLC |
| DEBARBIERIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBAUN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06682 | THE SIMON LAW FIRM, PC |
| DEBBIE COHEN | FEDERAL - MDL | 3:21-CV-16115 | SLATER, SLATER, SCHULMAN, LLP |
| DEBBIE COHEN | FEDERAL - MDL | 3:21-CV-16115 | SLATER, SLATER, SCHULMAN, LLP |
| DEBENHAM, GIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19465 | NACHAWATI LAW GROUP |
| DEBERRY, COY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | ASHCRAFT & GEREL, LLP |
| DEBERRY, COY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBERRY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEBISH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06038 | PARKER WAICHMAN, LLP |
| DEBLIECK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00627 | MORELLI LAW FIRM, PLLC |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DEBOISE, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16740 | NACHAWATI LAW GROUP |
| DEBOLT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06320 | ONDERLAW, LLC |
| DEBORAH CARR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18255 | ONDERLAW, LLC |
| DEBORAH CHROWL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | ASHCRAFT & GEREL, LLP |
| DEBORAH CHROWL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBORAH CREDLE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | ASHCRAFT & GEREL |
| DEBORAH CREDLE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBORAH HEATH | FEDERAL - MDL | 3:21-CV-18112 | FLETCHER V. TRAMMELL |
| DEBORAH HENSLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18811 | MOTLEY RICE, LLC |
| DEBORAH HERNANDEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18502 | WEITZ & LUXENBERG |
| DEBORAH NIX | FEDERAL - MDL | 3:21-CV-18866 | MOTLEY RICE, LLC |
| DEBORAH PENDER-KING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18983 | WEITZ & LUXENBERG |
| DEBORAH RICCIO | FEDERAL - MDL | 3:21-CV-18855 | MOTLEY RICE, LLC |
| DEBORAH SAMUELSBARIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18778 | WEITZ & LUXENBERG |
| DEBOSE, BLONDENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09889 | ONDERLAW, LLC |
| DEBOTH, RAMONA | CA - SUPERIOR COURT - LAKE COUNTY | CV416760 | THE DIAZ LAW FIRM, PLLC |
| DEBOTH, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12007 | VAUGHAN LAW FIRM PC |
| DEBRA BENNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18385 | ONDERLAW, LLC |
| DEBRA CRUSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | LENZE LAWYERS, PLC |
| DEBRA CRUSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEBRA DAVIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DEBRA DUCHAINE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | ASHCRAFT & GEREL, LLP |
| DEBRA DUCHAINE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBRA FORMOLA | FEDERAL - MDL | 3:21-CV-16555 | DAVIS, BETHUNE & JONES, L.L.C. |
| DEBRA GABRIEL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | ASHCRAFT & GEREL |
| DEBRA GABRIEL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBRUCE, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| DECAMP, JAYNE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | ASHCRAFT & GEREL, LLP |
| DECAMP, JAYNE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECARLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20866 | CELLINO & BARNES, P.C. |
| DECASTRIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10493 | ROSS FELLER CASEY, LLP |
| DECASTRO, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000404-19 | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECAUSEY, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003753-20 | GOLOMB & HONIK, P.C. |
| DECAYLOR, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19209 | ONDERLAW, LLC |
| DECEMBRE, AMERICUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16694 | NACHAWATI LAW GROUP |
| DECK, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18004 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DECKARD, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16834 | ONDERLAW, LLC |
| DECKELMANN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19553 | NACHAWATI LAW GROUP |
| DECKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20496 | ONDERLAW, LLC |
| DECKER, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03440 | THE KING FIRM |
| DECKER, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DECKER, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DECKER, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DECKER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15281 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DECKER, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DECKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16865 | THE MILLER FIRM, LLC |
| DECKER-CLARK, CHEYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10155 | ONDERLAW, LLC |
| DECKER-GIBBS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09997 | LAW OFFICES OF DONALD G. NORRIS |
| DECKMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13207 | ONDERLAW, LLC |
| DECLERCK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20946 | CELLINO & BARNES, P.C. |
| DECOLA, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04407 | ONDERLAW, LLC |
| DECOSTA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16745 | NACHAWATI LAW GROUP |
| DECOTEAUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTTLE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOUX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02903 | ONDERLAW, LLC |
| DECUIRE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20041 | ONDERLAW, LLC |
| DEDEAAUX, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12342 | FRAZER LAW LLC |
| DEDIOS, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03894 | ONDERLAW, LLC |
| DEDMAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18568 | ONDERLAW, LLC |
| DEDOSANTOS-VALDIVA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12738 | ASHCRAFT & GEREL |
| DEE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05049 | ROSS FELLER CASEY, LLP |
| DEEM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05863 | NAPOLI SHKOLNIK, PLLC |
| DEEN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09336 | TRAMMELL PC |
| DEES, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08694 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06940 | HOLLAND LAW FIRM |
| DEFABBI, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00050120 | GOLOMB SPIRT GRUNFELD PC |
| DEFAZIO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFEHR, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16974 | ONDERLAW, LLC |
| DEFFLER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01156 | MOTLEY RICE, LLC |
| DEFIGH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07592 | ONDERLAW, LLC |
| DEFILIPPIS, KATHYRN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFILIPPIS, KATHYRN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFONZO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10158 | ONDERLAW, LLC |
| DEFORERO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEFOREST, ALVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFOREST, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01419 | ARNOLD & ITKIN LLP |
| DEFOSSE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15320 | HEYGOOD, ORR & PEARSON |
| DEFRAGA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00926 | DALIMONTE RUEB, LLP |
| DEFRANCE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFRANCO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16833 | NACHAWATI LAW GROUP |
| DEGAND, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGANO, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01055 | ARNOLD & ITKIN LLP |
| DEGANO, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGEYTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06871 | FLETCHER V. TRAMMELL |
| DEGIDIO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11707 | GOLOMB SPIRT GRUNFELD PC |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| DEGILIO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05852 | ONDERLAW, LLC |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEGRAFFENREID, KEAUNDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09794 | ONDERLAW, LLC |
| DEGRAFFINREID, ATHIELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02239 | ONDERLAW, LLC |
| DEGROOT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002217-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEGRYSE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16572 | DALIMONTE RUEB, LLP |
| DEGUZMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEHART, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20497 | ONDERLAW, LLC |
| DEHATE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10052 | ONDERLAW, LLC |
| DEIMLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05875 | NAPOLI SHKOLNIK, PLLC |
| DEISHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01969 | ASHCRAFT & GEREL |
| DEISHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEITERS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20501 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| DEJESUS, EVELYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318636 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| DEJESUS, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10932 | NACHAWATI LAW GROUP |
| DEJESUS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16753 | NACHAWATI LAW GROUP |
| DEJESUS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12103 | DALIMONTE RUEB, LLP |
| DEJON, MARTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08001 | ONDERLAW, LLC |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEKEYZER, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01906 | JOHNSON LAW GROUP |
| DEKLEIN, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002218-20 | GOLOMB & HONIK, P.C. |
| DEL ANGEL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11682 | THE CARLSON LAW FIRM |
| DEL GUIDICE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEL HOYO, OMAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12592 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DEL REAL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07754 | DALIMONTE RUEB, LLP |
| DEL TORO, ENEDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14241 | JOHNSON LAW GROUP |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEL VECCHIO, PALMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16756 | NACHAWATI LAW GROUP |
| DELA TORRE, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17775 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELABARRE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16144 | ASHCRAFT & GEREL, LLP |
| DELABARRE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELAC, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01667 | BERNSTEIN LIEBHARD LLP |
| DELACRUZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08796 | PARKER WAICHMAN, LLP |
| DELACRUZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10918 | FLETCHER V. TRAMMELL |
| DELAMAR, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10385 | BARNES LAW GROUP, LLC |
| DELAMAR, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10385 | CHEELEY LAW GROUP |
| DELANEY, CAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09531 | ONDERLAW, LLC |
| DELANEY, CHARLOTTE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELANEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14182 | ASHCRAFT & GEREL, LLP |
| DELANEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANOY, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001869-20 | GOLOMB & HONIK, P.C. |
| DELANUEZ, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05627 | COHEN & MALAD, LLP |
| DELAROSA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16763 | NACHAWATI LAW GROUP |
| DELAROSA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08097 | DUGAN LAW FIRM, PLC |
| DELASHMIT, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09219 | MORELLI LAW FIRM, PLLC |
| DELAUNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13186 | MOTLEY RICE NEW JERSEY LLC |
| DELAVEGA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09098 | SIMMONS HANLY CONROY |
| DELBERNETTE DEDRICK | FEDERAL - MDL | 3:21-CV-19883 | ONDERLAW, LLC |
| DELCOURT, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002219-20 | GOLOMB & HONIK, P.C. |
| DELEON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18337 | NACHAWATI LAW GROUP |
| DELEON, ARGELIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06196 | ONDERLAW, LLC |
| DELEON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16269 | NACHAWATI LAW GROUP |
| DELEON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04915 | ONDERLAW, LLC |
| DELEON, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09884 | SANDERS VIENER GROSSMAN, LLP |
| DELEON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07111 | ONDERLAW, LLC |
| DELEON, NAYADE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001467-20 | GOLOMB & HONIK, P.C. |
| DELEON, OMARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16772 | NACHAWATI LAW GROUP |
| DELEON, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20154 | NACHAWATI LAW GROUP |
| DELEON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01190 | ONDERLAW, LLC |
| DELEON-BRAITERMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02118 | ONDERLAW, LLC |
| DELFIN SEPE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELGADO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04588 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELGADO, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07843 | THE DUGAN LAW FIRM |
| DELGADO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DELGADO, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10031 | JASON J. JOY & ASSCIATES P.L.L.C. |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| DELGADO, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681839 | ONDERLAW, LLC |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| DELGADO, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681839 | SALKOW LAW, APC |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| DELGADO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08124 | ONDERLAW, LLC |
| DELGADO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19056 | HOLLAND LAW FIRM |
| DELIBERTO, ELEANORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001573-21 | GOLOMB & HONIK, P.C. |
| DELICRUZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20504 | ONDERLAW, LLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DELLA-MONICA, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09523 | ONDERLAW, LLC |
| DELLEVAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07429 | HEYGOOD, ORR & PEARSON |
| DELMAN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11797 | KLINE & SPECTER, P.C. |
| DELMORE, JEVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16777 | NACHAWATI LAW GROUP |
| DELOACH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELOCH, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03588 | ONDERLAW, LLC |
| DELONG, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11394 | NACHAWATI LAW GROUP |
| DELONG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELONG, TERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04193 | ONDERLAW, LLC |
| DELONG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13590 | ONDERLAW, LLC |
| DELORES DELSIGNORE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELP, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11659 | TORHOERMAN LAW LLC |
| DELPH, KALLIOPI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10255 | DRISCOLL FIRM, P.C. |
| DELPIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELPRIORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17045 | CELLINO & BARNES, P.C. |
| DELSESTO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELSIGNORE, DELORES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELSO, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17476 | MORELLI LAW FIRM, PLLC |
| DELTOUR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12960 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12960 | BURNS CHAREST LLP |
| DELUCA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08880 | NACHAWATI LAW GROUP |
| DELUCA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11986 | NACHAWATI LAW GROUP |
| DELUCCA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10694 | MORRIS BART & ASSOCIATES |
| DELUCIA, KELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12667 | DRISCOLL FIRM, P.C. |
| DELUCIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15442 | THE SEGAL LAW FIRM |
| DELUNA, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07755 | DALIMONTE RUEB, LLP |
| DEMAILLE-SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08302 | THE LAW OFFICES OF SEAN M CLEARY |
| DEMAILO, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09840 | WAGSTAFF & CARTMELL, LLP |
| DEMAND, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11215 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DEMARCO, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000858-18 | GOLOMB & HONIK, P.C. |
| DEMARCO, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15332 | JOHNSON BECKER, PLLC |
| DEMAREE, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DEMAREE, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DEMAREE, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DEMAS, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19710 | CELLINO & BARNES, P.C. |
| DEMEDUK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12597 | POTTS LAW FIRM |
| DEMELIA, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10971 | THE SIMON LAW FIRM, PC |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| DEMELLO, ROSELANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15020 | MCSWEENEY/LANGEVIN, LLC |
| DEMELO, ELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18288 | ARNOLD & ITKIN LLP |
| DEMERITT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18453 | NACHAWATI LAW GROUP |
| DEMERS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00610 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEMERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMETRO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19536 | ASHCRAFT & GEREL, LLP |
| DEMETRO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMIRJIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14876 | BLIZZARD & NABERS, LLP |
| DEMITA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMMONS, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02870 | ONDERLAW, LLC |
| DEMORGANDIE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMOSS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07573 | DRISCOLL FIRM, P.C. |
| DEMOTTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21454 | MUELLER LAW PLLC |
| DEMOUCHET, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08686 | HILLIARD MARTINEZ GONZALES, LLP |
| DEMPSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03247 | MORELLI LAW FIRM, PLLC |
| DEMPSEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15210 | JOHNSON LAW GROUP |
| DEMPSEY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09807 | FLETCHER V. TRAMMELL |
| DEMPSEY, KORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMSKI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02612 | THE BENTON LAW FIRM, PLLC |
| DEMUS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11672 | SUMMERS & JOHNSON, P.C. |
| DEMYAN, DENIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05641 | BURNS CHAREST LLP |
| DENATO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13668 | THE MILLER FIRM, LLC |
| DENEEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14270 | THORNTON LAW FIRM LLP |
| DENELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENEUT, SYREETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20506 | ONDERLAW, LLC |
| DENGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05098 | ONDERLAW, LLC |
| DENGLER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENISE BROOKS | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | MEYERS & FLOWERS, LLC |
| DENISE BROOKS | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | THE MILLER FIRM, LLC |
| DENISE FISHER | FEDERAL - MDL | 3:21-CV-17155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENISE JEFFERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17912 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DENISE RODGERS | FEDERAL - MDL | 3:21-CV-19776 | ONDERLAW, LLC |
| DENISON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16784 | NACHAWATI LAW GROUP |
| DENITHORNE, ALLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18651 | ONDERLAW, LLC |
| DENK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00955 | JOHNSON LAW GROUP |
| DENKE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13080 | JOHNSON LAW GROUP |
| DENKERS, VERDEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19587 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENKINS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENLEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01179 | ASHCRAFT & GEREL |
| DENLEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DENNEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06781 | BARNES LAW GROUP, LLC |
| DENNEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06781 | CHEELEY LAW GROUP |
| DENNEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14873 | THE SEGAL LAW FIRM |
| DENNING, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10958 | ASHCRAFT & GEREL |
| DENNIS SALKO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DENNIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08061 | GOZA & HONNOLD, LLC |
| DENNIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16222 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DENNIS, DONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07093 | ONDERLAW, LLC |
| DENNIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16624 | ASHCRAFT & GEREL |
| DENNIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, FRANCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03218 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DENNIS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10984 | NACHAWATI LAW GROUP |
| DENNIS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01762 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04105 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENNIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19605 | ONDERLAW, LLC |
| DENNIS, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09800 | NACHAWATI LAW GROUP |
| DENNIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNISON, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04941 | ONDERLAW, LLC |
| DENNY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00178 | JOHNSON LAW GROUP |
| DENOCHICK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12874 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENOON, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03613 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DENOYIOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENSON, TERKEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10886 | THE MILLER FIRM, LLC |
| DENT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09262 | ONDERLAW, LLC |
| DENT, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18989 | NACHAWATI LAW GROUP |
| DENT, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10611 | NACHAWATI LAW GROUP |
| DENT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01308 | SIMMONS HANLY CONROY |
| DENTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14714 | LENZE LAWYERS, PLC |
| DENTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENTITH, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02343 | DAVIS, BETHUNE & JONES, L.L.C. |
| DENTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01045 | JOHNSON LAW GROUP |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15220 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENTON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENUCCI, APRIL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | ASHCRAFT & GEREL, LLP |
| DENUCCI, APRIL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENUNE-ROY, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13365 | THE SEGAL LAW FIRM |
| DENUNZIO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13587 | DRISCOLL FIRM, P.C. |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11352 | WILLIAMS HART LAW FIRM |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11352 | THE SIMON LAW FIRM, PC |
| DENYER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12598 | ASHCRAFT & GEREL, LLP |
| DENYS, CORNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03211 | JOHNSON BECKER, PLLC |
| DEOLIVEIRA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06710 | BAILLY AND MCMILLAN, LLP |
| DEPACE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16167 | CELLINO & BARNES, P.C. |
| DEPALMA, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003350-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| DEPALMA, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02419 | THE MILLER FIRM, LLC |
| DEPARTHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09917 | ONDERLAW, LLC |
| DEPAULO-HARGRAVES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08333 | ONDERLAW, LLC |
| DEPAULT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03625 | JOHNSON LAW GROUP |
| DEPENZE, STEPHENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00942 | MORRIS BART & ASSOCIATES |
| DEPEW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09484 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEPODESTA, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11379 | ONDERLAW, LLC |
| DEPPE, KIMBERLY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04447-18AS | WEITZ & LUXENBERG |
| DEPREZ, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01091 | ROSS FELLER CASEY, LLP |
| DEPUTRON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09075 | ONDERLAW, LLC |
| DERAKHSHANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03258 | ASHCRAFT & GEREL |
| DERAKHSHANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERAMUS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19504 | NACHAWATI LAW GROUP |
| DERANGE, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | ASHCRAFT & GEREL, LLP |
| DERANGE, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DERBYSHIRE, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03042 | REICH & BINSTOCK, LLP |
| DERDEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17497 | JOHNSON LAW GROUP |
| DEREG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02103 | FLETCHER V. TRAMMELL |
| DERIBAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17809 | ONDERLAW, LLC |
| DERINGER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11565 | NACHAWATI LAW GROUP |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DEROCCO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07544 | WILLIAMS HART LAW FIRM |
| DEROSA, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEROSA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16786 | NACHAWATI LAW GROUP |
| DEROSARIO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09412 | ONDERLAW, LLC |
| DEROSE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07981 | MOTLEY RICE, LLC |
| DEROUEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04758 | ONDERLAW, LLC |
| DEROUEN, RANDY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005122-20 | LEVY KONIGSBERG LLP |
| DERR, ARTHENE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DERRENBACHER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09580 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DERRICK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05825 | DALIMONTE RUEB, LLP |
| DERRICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07014 | BARRETT LAW GROUP |
| DERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16604 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DERTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10706 | THE MILLER FIRM, LLC |
| DESAI, MEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16450 | JOHNSON LAW GROUP |
| DESALLE, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12975 | MORRIS BART & ASSOCIATES |
| DESANTIS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09877 | ONDERLAW, LLC |
| DESCHAMPS, VICKY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002640-21 | WEITZ & LUXENBERG |
| DESELLE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04634 | ONDERLAW, LLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15193 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15193 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DESIMONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESIMONE, LIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13216 | DALIMONTE RUEB, LLP |
| DESJARDINS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16788 | NACHAWATI LAW GROUP |
| DESKINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04983 | ONDERLAW, LLC |
| DESLAURIERS, NORMANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15015 | JOHNSON BECKER, PLLC |
| DESMOND, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16797 | NACHAWATI LAW GROUP |
| DESOMER, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16814 | NACHAWATI LAW GROUP |
| DESORCY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11224 | THE SIMON LAW FIRM, PC |
| DESOTELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06742 | THE SIMON LAW FIRM, PC |
| DESPAIN, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12491 | ONDERLAW, LLC |
| DESSELLE, PIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13027 | FLETCHER V. TRAMMELL |
| DESSLER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09173 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DESTEFANO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10523 | GOLDENBERGLAW, PLLC |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | KIESEL LAW, LLP |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | MARTINIAN & ASSOCIATES, INC. |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | THE LAW OFFICES OF HAYTHAM FARAJ |
| DETHERAGE, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11791 | NACHAWATI LAW GROUP |
| DETMAN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00603 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DETONNO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18797 | CELLINO & BARNES, P.C. |
| DETORRE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00740 | CELLINO & BARNES, P.C. |
| DETRES, ISADORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05401 | GOLOMB SPIRT GRUNFELD PC |
| DETTLING, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEUSON, DIANE VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18983 | NACHAWATI LAW GROUP |
| DEUTSCH, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07041 | ONDERLAW, LLC |
| DEVALL, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05739 | ONDERLAW, LLC |
| DEVARGAS, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00911 | GORI JULIAN & ASSOCIATES, P.C. |
| DEVELLIS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12285 | BURNS CHAREST LLP |
| DEVER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10693 | BURNS CHAREST LLP |
| DEVERA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03666 | FLETCHER V. TRAMMELL |
| DEVILBISS, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV10160 | ONDERLAW, LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | GALANTE & BIVALACQUA LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | POURCIAU LAW FIRM, LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | THE CHEEK LAW FIRM |
| DEVILLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13117 | ONDERLAW, LLC |
| DEVILLIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13854 | JOHNSON LAW GROUP |
| DEVINE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16868 | NACHAWATI LAW GROUP |
| DEVINE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12357 | ONDERLAW, LLC |
| DEVINE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03067 | BISNAR AND CHASE |
| DEVINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04597 | FLETCHER V. TRAMMELL |
| DEVITA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20994 | CELLINO & BARNES, P.C. |
| DEVIZIO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16947 | NACHAWATI LAW GROUP |
| DEVLIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10190 | ONDERLAW, LLC |
| DEVLIN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVLIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06340 | ONDERLAW, LLC |
| DEVOE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19496 | KROGER GARDIS & REGAS, LLP |
| DEVON HAMNER | FEDERAL - MDL | 3:21-CV-18921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DEVONE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2354-17 | FELDMAN & PINTO |
| DEVONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| DEVORE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01713 | ARNOLD & ITKIN LLP |
| DEVORE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08971 | JASON J. JOY & ASSCIATES P.L.L.C. |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DEVOULD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03584 | ONDERLAW, LLC |
| DEVRIES, CINTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | ASHCRAFT & GEREL, LLP |
| DEVRIES, CINTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVRIES, JEANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11393 | SANDERS VIENER GROSSMAN, LLP |
| DEWALL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08557 | CELLINO & BARNES, P.C. |
| DEWALT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04539 | BURNS CHAREST LLP |
| DEWATER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03657 | ARNOLD & ITKIN LLP |
| DEWBERRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03011 | FLETCHER V. TRAMMELL |
| DEWEASE, ELSSYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17795 | ONDERLAW, LLC |
| DEWEES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEWEESE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10162 | ONDERLAW, LLC |
| DEWITT, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01958 | ONDERLAW, LLC |
| DEWITT, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07636 | ONDERLAW, LLC |
| DEWITT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09685 | GORI JULIAN & ASSOCIATES, P.C. |
| DEWS, LEXIDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08519 | ONDERLAW, LLC |
| DEXEL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16877 | NACHAWATI LAW GROUP |
| DEXTER, DONNA | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | GD21000312 | ARNOLD & ITKIN LLP |
| DEXTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05625 | SANDERS PHILLIPS GROSSMAN, LLC |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| DEYO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01969 | FLETCHER V. TRAMMELL |
| DEZELLEM, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11053 | BURNS CHAREST LLP |
| DEZEN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEZERN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12275 | ASHCRAFT & GEREL |
| DEZERN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DHAN, RIMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12837 | JOHNSON LAW GROUP |
| DHEIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11038 | WILLIAMS HART LAW FIRM |
| DHONDT, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| DI GIROLAMO, BONNIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318642 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DI NUNZIO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05280 | ONDERLAW, LLC |
| DI PIETO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11651 | BLIZZARD & NABERS, LLP |
| DI SANTO, DIANE | CANADA - COURT OF THE QUEEN'S BENCH OF ALBERTA JUDICIAL DISTRICT OF CALGARY | 1901-11748 | GUARDIAN LAW GROUP, LLP |
| DIA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15382 | ONDERLAW, LLC |
| DIAL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07054 | BARRETT LAW GROUP |
| DIAL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03771 | ONDERLAW, LLC |
| DIAMBRI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09250 | ONDERLAW, LLC |
| DIAMICO, PEGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02444 | ASHCRAFT & GEREL |
| DIAMOND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIAMOND, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16748 | ASHCRAFT & GEREL |
| DIAMOND, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-MD-00004 | JUSTICE LAW |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DIAMONDS, DENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01503 | MORRIS BART & ASSOCIATES |
| DIANA DANBY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIANA HEISTERHAGEN | FEDERAL - MDL | 3:21-CV-19760 | JOHNSON BECKER, PLLC |
| DIANE MOORE | FEDERAL - MDL | 3:21-CV-16999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANE PAGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19006 | MORGAN & MORGAN |
| DIANE SPIELMAN | FEDERAL - MDL | 3:21-CV-18008 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DIANE WALTON | CA - STATE | 21STCV40557 | BISNAR AND CHASE |
| DIANE, DELVECCHIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17253 | ASHCRAFT & GEREL, LLP |
| DIANE, DELVECCHIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANGELO, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07849 | ONDERLAW, LLC |
| DIANNE PUTIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003336-21 | WEITZ & LUXENBERG |
| DIAS, MARIA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA13955XXXXMBAF | ONDERLAW, LLC |
| DIAS, MARIA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA13955XXXXMBAF | OSBORNE & FRANCIS LAW FIRM PLLC |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIAZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14154 | ASHCRAFT & GEREL |
| DIAZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07806 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIAZ, CARMEN DE LA CORDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16885 | NACHAWATI LAW GROUP |
| DIAZ, ELSA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC689568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIAZ, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16316 | THE MILLER FIRM, LLC |
| DIAZ, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03160 | JOHNSON LAW GROUP |
| DIAZ, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11260 | ASHCRAFT & GEREL |
| DIAZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15016 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12712 | NAPOLI SHKOLNIK, PLLC |
| DIAZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08390 | JOHNSON LAW GROUP |
| DIAZ, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06897 | ASHCRAFT & GEREL, LLP |
| DIAZ, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12944 | PAUL LLP |
| DIAZ, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12454 | HEYGOOD, ORR & PEARSON |
| DIAZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17450 | FLETCHER V. TRAMMELL |
| DIAZ, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11598 | THE MILLER FIRM, LLC |
| DIAZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09261 | ONDERLAW, LLC |
| DIAZ, TAWNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16880 | NACHAWATI LAW GROUP |
| DIAZ, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16883 | NACHAWATI LAW GROUP |
| DIAZ-ARTIGUES, MARICARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ-CRUZ, SHAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07972 | ONDERLAW, LLC |
| DIAZ-FERNANDEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16164 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ-GALARZA, EVELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10839 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DIAZ-REGUS, CELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10981 | THE SIMON LAW FIRM, PC |
| DIBATTISTA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09958 | JASON J. JOY & ASSCIATES P.L.L.C. |
| DIBATTISTA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04592 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DIBBERN, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002247-20 | GOLOMB & HONIK, P.C. |
| DIBBS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07881 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIBELLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08325 | FLETCHER V. TRAMMELL |
| DIBERNARDO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICANIO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-300-18 | GOLOMB SPIRT GRUNFELD PC |
| DICANIO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-300-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DICARLO, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-20 | ARNOLD & ITKIN LLP |
| DICARLO, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-20 | COHEN, PLACITELLA & ROTH |
| DICARLO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05855 | MOTLEY RICE, LLC |
| DICARLO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19553 | ASHCRAFT & GEREL, LLP |
| DICARLO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICARLO-WAKELEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07120 | THE SIMON LAW FIRM, PC |
| DICESARE, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1368-16 | ROSS FELLER CASEY, LLP |
| DICESARE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09108 | ONDERLAW, LLC |
| DICHIARA, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000516-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| DICK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06158 | THE SEGAL LAW FIRM |
| DICK, DEFLOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08987 | HOLLAND LAW FIRM |
| DICKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16307 | ONDERLAW, LLC |
| DICKEL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02381 | CELLINO & BARNES, P.C. |
| DICKEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03079 | JOHNSON BECKER, PLLC |
| DICKENS, CYNTHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-297634 | MORRIS LAW FIRM |
| DICKENS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14044 | ONDERLAW, LLC |
| DICKENS, PASTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16891 | NACHAWATI LAW GROUP |
| DICKENS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12529 | GRANT & EISENHOFER P. A. |
| DICKERSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04420 | ONDERLAW, LLC |
| DICKERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19078 | CELLINO & BARNES, P.C. |
| DICKERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03445 | ONDERLAW, LLC |
| DICKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02044 | ONDERLAW, LLC |
| DICKERSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003144-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DICKERSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11491 | HOLLAND LAW FIRM |
| DICKERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11287 | NACHAWATI LAW GROUP |
| DICKERSON, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14488 | FLETCHER V. TRAMMELL |
| DICKERSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKERSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04291 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DICKERSON, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01490 | FLETCHER V. TRAMMELL |
| DICKERSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08441 | FLETCHER V. TRAMMELL |
| DICKES, JULEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13967 | JOHNSON LAW GROUP |
| DICKEY, ARMITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05670 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17991 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17991 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DICKEY, MACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20507 | ONDERLAW, LLC |
| DICKEY, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12031 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DICKEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12531 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DICKEY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01375 | LAW OFFICES OF PETER G ANGELOS, PC |
| DICKEY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01375 | LAW OFFICES OF PETER G ANGELOS, PC |
| DICKINSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14816 | LENZE LAWYERS, PLC |
| DICKINSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DICKINSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKISON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05172 | ONDERLAW, LLC |
| DICKSON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07877 | ONDERLAW, LLC |
| DICKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13372 | FLETCHER V. TRAMMELL |
| DICKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14275 | THE MILLER FIRM, LLC |
| DICKS-RADFORD, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07129 | ONDERLAW, LLC |
| DICORATO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11150 | NACHAWATI LAW GROUP |
| DICOSIMO, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10394 | JOHNSON LAW GROUP |
| DICTOR, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17322 | FLETCHER V. TRAMMELL |
| DIDONATO, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004007-20 | GOLOMB & HONIK, P.C. |
| DIECKMANN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01691 | RILEYCATE, LLC |
| DIEDRE HARRIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003285-21 | WEITZ & LUXENBERG |
| DIEFENDERFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12532 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DIEFENDERFER, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05424 | POTTS LAW FIRM |
| DIEGO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11385 | ONDERLAW, LLC |
| DIEHL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06006 | DALIMONTE RUEB, LLP |
| DIEHL, KIM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIEHL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIEMER, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIENER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12116 | MORELLI LAW FIRM, PLLC |
| DIESING, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16896 | NACHAWATI LAW GROUP |
| DIETRICH, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02999 | ONDERLAW, LLC |
| DIETRICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09916 | NACHAWATI LAW GROUP |
| DIETSCH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10054 | ONDERLAW, LLC |
| DIETTERICH, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20508 | ONDERLAW, LLC |
| DIETTERICH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11375 | MORELLI LAW FIRM, PLLC |
| DIETZ, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIETZ, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIEU-STEELE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01338 | JOHNSON LAW GROUP |
| DIEW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00688 | THE MILLER FIRM, LLC |
| DIEZ, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09304 | ONDERLAW, LLC |
| DIFATTA JR., CHARLES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIFELICE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11608 | NACHAWATI LAW GROUP |
| DIFRANCESCO, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002347-20 | GOLOMB & HONIK, P.C. |
| DIFRANCO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08015 | ONDERLAW, LLC |
| DIFRANCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00042 | ASHCRAFT & GEREL |
| DIFRANCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, CHEQUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12814 | MORELLI LAW FIRM, PLLC |
| DIGGS, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09537 | JOHNSON LAW GROUP |
| DIGIACOMO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10289 | ASHCRAFT & GEREL |
| DIGIACOMO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGIOSIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19381 | NAPOLI SHKOLNIK PLLC |
| DIIANNI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14387 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIIORIO, CELESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00099 | CELLINO & BARNES, P.C. |
| DIKIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06598 | ONDERLAW, LLC |
| DILDINE, CARROLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05401 | ONDERLAW, LLC |
| DILEO, VELVET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14779 | THE JACOB D. FUCHSBERG LAW FIRM |
| DILGER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18367 | NACHAWATI LAW GROUP |
| DILIBERTO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12829 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DILKS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17418 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DILL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15974 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DILLAHUNT, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11149 | NACHAWATI LAW GROUP |
| DILLARD, ELCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04897 | ARNOLD & ITKIN LLP |
| DILLARD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08334 | ONDERLAW, LLC |
| DILLARD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04400 | MOTLEY RICE, LLC |
| DILLARD, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17587 | ONDERLAW, LLC |
| DILLARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03473 | STEWART & STEWART |
| DILLARD, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLASHAW, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08576 | PARKER WAICHMAN, LLP |
| DILLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06008 | ONDERLAW, LLC |
| DILLEY, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17279 | ONDERLAW, LLC |
| DILLON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16219 | NACHAWATI LAW GROUP |
| DILLON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06030 | THE DIAZ LAW FIRM, PLLC |
| DILLON, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08165 | ONDERLAW, LLC |
| DILLON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19693 | FLETCHER V. TRAMMELL |
| DILLON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13546 | ARNOLD & ITKIN LLP |
| DILLON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02664 | ONDERLAW, LLC |
| DILLON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12549 | TRAMMELL PC |
| DILLON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07469 | ONDERLAW, LLC |
| DILLON, VERLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15543 | GORI JULIAN & ASSOCIATES, P.C. |
| DILLOW, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00950 | JOHNSON LAW GROUP |
| DILORETO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11218 | WATERS & KRAUS, LLP |
| DILULLO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11772 | NACHAWATI LAW GROUP |
| DILWORTH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17032 | THE SEGAL LAW FIRM |
| DILWORTH, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARIA, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-185-18 | MCELDREW YOUNG |
| DIMARINO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07587 | THE MILLER FIRM, LLC |
| DIMARINO, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002340-20 | GOLOMB & HONIK, P.C. |
| DIMARIO, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIMARIO, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DIMONTE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12276 | ASHCRAFT & GEREL |
| DIMONTE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINA HUTT | FEDERAL - MDL | 3:21-CV-18325 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DINAN, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11988 | TRAMMELL PC |
| DINET, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16384 | ONDERLAW, LLC |
| DINEYAZHE, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13164 | DIAMOND LAW |
| DINGESS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10254 | DRISCOLL FIRM, P.C. |
| DINGESS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINGMAN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06091 | THE ENTREKIN LAW FIRM |
| DINGWELL, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09477 | FLETCHER V. TRAMMELL |
| DINKA, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15917 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DINKAR, PREMDEVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16913 | NACHAWATI LAW GROUP |
| DINKEL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00276 | BURNS CHAREST LLP |
| DINKINS, LAJUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11272 | ASHCRAFT & GEREL |
| DINKINS, LOQUATOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03567 | ONDERLAW, LLC |
| DINKINS, LOQUATOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09747 | WILLIAMS HART LAW FIRM |
| DINKINS, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08985 | ONDERLAW, LLC |
| DINNEEN, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIODATO, DOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003212-21 | WEITZ & LUXENBERG |
| DIONESOTES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07560 | THE DUGAN LAW FIRM, APLC |
| DIORIO, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02089 | JOHNSON LAW GROUP |
| DIOSO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08970 | ONDERLAW, LLC |
| DIOVANNI, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPALERMO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07261 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DIPAOLO-COPP, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03004 | FLETCHER V. TRAMMELL |
| DIPERSIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08453 | ONDERLAW, LLC |
| DIPIETRO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14059 | JOHNSON LAW GROUP |
| DIPIETRO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPLACIDO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18996 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIPPOLD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12824 | BROWN CHIARI LLP |
| DIPPOLITO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPSEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRICO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01012 | POTTS LAW FIRM |
| DIRKMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12972 | POGUST BRASLOW & MILLROOD, LLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DIRKSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1912-16 | ASHCRAFT & GEREL |
| DIRKSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1912-16 | GOLOMB SPIRT GRUNFELD PC |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DISALLE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12535 | JOHNSON BECKER, PLLC |
| DISANTIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03824 | ONDERLAW, LLC |
| DISHMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISHNO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14384 | JOHNSON LAW GROUP |
| DISNEY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11006 | ONDERLAW, LLC |
| DISPENSA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03439 | CLIFFORD LAW OFFICES, P.C. |
| DISRUD-JORIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISSMORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14244 | BURNS CHAREST LLP |
| DISTASIO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14703 | ONDERLAW, LLC |
| DISTEFANO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-598-15 | GOLOMB SPIRT GRUNFELD PC |
| DISTEFANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02453 | ONDERLAW, LLC |
| DITMORE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11687 | THE MILLER FIRM, LLC |
| DITMORE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08950 | ONDERLAW, LLC |
| DITOMMASO, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16141 | THORNTON LAW FIRM LLP |
| DITTEMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11909 | ASHCRAFT & GEREL, LLP |
| DITTEMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DITTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05684 | ONDERLAW, LLC |
| DITTMAR, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18627 | WEITZ & LUXENBERG |
| DITTRICH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10298 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DITZELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17073 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DIUTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16741 | ASHCRAFT & GEREL |
| DIUTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVENANZO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00611 | GOLOMB SPIRT GRUNFELD PC |
| DIVERS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09292 | ONDERLAW, LLC |
| DIVIDUO, ZULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| DIVINCENZO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08401 | DANIEL & ASSOCIATES, LLC |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| DIVINE, DIANA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| DIVITA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13518 | DANIEL & ASSOCIATES, LLC |
| DIVITA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVJAK, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02706 | PARKER WAICHMAN LLP |
| DIX, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04725 | ASHCRAFT & GEREL |
| DIX, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXIE FORBES-GORBY | FEDERAL - MDL | 3:21-CV-17134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05530 | BOHRER LAW FIRM, LLC |
| DIXON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12099 | DALIMONTE RUEB, LLP |
| DIXON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09986 | GORI JULIAN & ASSOCIATES, P.C. |
| DIXON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02373 | CATES MAHONEY, LLC |
| DIXON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16921 | NACHAWATI LAW GROUP |
| DIXON, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14546 | FLETCHER V. TRAMMELL |
| DIXON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09315 | ONDERLAW, LLC |
| DIXON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00141 | MUELLER LAW PLLC |
| DIXON, EARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06065 | ONDERLAW, LLC |
| DIXON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15747 | NACHAWATI LAW GROUP |
| DIXON, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02268 | MOTLEY RICE, LLC |
| DIXON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05664 | ASHCRAFT & GEREL |
| DIXON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07806 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIXON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02069 | BURNS CHAREST LLP |
| DIXON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03022 | FLETCHER V. TRAMMELL |
| DIXON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16918 | NACHAWATI LAW GROUP |
| DIXON, LANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09864 | ONDERLAW, LLC |
| DIXON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22173 | DRISCOLL FIRM, P.C. |
| DIXON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11113 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06640 | CHILDERS, SCHLUETER & SMITH, LLC |
| DIXON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08420 | ONDERLAW, LLC |
| DIXON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08752 | ONDERLAW, LLC |
| DIXON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, TIMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11593 | SALTZ MONGELUZZI & BENDESKY PC |
| DIXON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07970 | ONDERLAW, LLC |
| DIXON, ZELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01105 | MOTLEY RICE, LLC |
| DIXSON, KOZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01857 | ONDERLAW, LLC |
| DIXSON-HENDERSON, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19586 | ONDERLAW, LLC |
| DIZON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03864 | JOHNSON LAW GROUP |
| DIZON, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| DJUIKOM-NGUENOUTTO, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07385 | ONDERLAW, LLC |
| DOAK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10795 | NACHAWATI LAW GROUP |
| DOAK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09814 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DOANE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07938 | ONDERLAW, LLC |
| DOBACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBBINS, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02794 | ONDERLAW, LLC |
| DOBBINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21836 | ONDERLAW, LLC |
| DOBBINS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14071 | HILLIARD MARTINEZ GONZALES, LLP |
| DOBBINS, WIMONT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | ASHCRAFT & GEREL, LLP |
| DOBBINS, WIMONT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBBS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01071 | ONDERLAW, LLC |
| DOBSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16746 | ONDERLAW, LLC |
| DOCKERY, LOREN EST OF DOCKERY, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05372-17AS | LEVY KONIGSBERG LLP |
| DOCKHAM, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07839 | ASHCRAFT & GEREL |
| DOCKHAM, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOCTORELLO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10164 | ONDERLAW, LLC |
| DODD, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08161 | ONDERLAW, LLC |
| DODD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10429 | JOHNSON LAW GROUP |
| DODD, CASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02658 | HENINGER GARRISON DAVIS, LLC |
| DODD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10890 | ASHCRAFT & GEREL, LLP |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DODD, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05052 | ONDERLAW, LLC |
| DODDROE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08568 | PARKER WAICHMAN, LLP |
| DODDY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODGE, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09532 | ONDERLAW, LLC |
| DODGE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04188 | ONDERLAW, LLC |
| DODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09726 | DRISCOLL FIRM, P.C. |
| DODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07112 | ONDERLAW, LLC |
| DODGEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00893 | ONDERLAW, LLC |
| DODSON, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10055 | ONDERLAW, LLC |
| DODSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09810 | ONDERLAW, LLC |
| DODSON, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14219 | DRISCOLL FIRM, P.C. |
| DODSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20515 | ONDERLAW, LLC |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11928 | NACHAWATI LAW GROUP |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DODSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11031 | THE SEGAL LAW FIRM |
| DODWORTH, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12058 | SIMMONS HANLY CONROY |
| DOERFLINGER, MARILEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13060 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOHERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21979 | CELLINO & BARNES, P.C. |
| DOHERTY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03246 | WEXLER WALLACE LLP |
| DOHERTY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11876 | ASHCRAFT & GEREL |
| DOHERTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14692 | MORELLI LAW FIRM, PLLC |
| DOHERTY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08512 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOHERTY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09244 | JOHNSON LAW GROUP |
| DOHNERT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12534 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DOIEL, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002096-20 | GOLOMB & HONIK, P.C. |
| DOKES, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05510 | ONDERLAW, LLC |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| DOLAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16737 | ASHCRAFT & GEREL |
| DOLAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLAN, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002845-21 | WEITZ & LUXENBERG |
| DOLBY, DEBRA | FL - CIRCUIT COURT - PASCO COUNTY | 2019CA000220WS | THE FERRARO LAW FIRM, P.A. |
| DOLEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12947 | TRAMMELL PC |
| DOLIVEIRA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DOLL, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16935 | NACHAWATI LAW GROUP |
| DOLLAR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15061 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOLLAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOLLAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DOLLAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOLLAR, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04349 | ASHCRAFT & GEREL |
| DOLLARD, SHERWYNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOLLINS, JUDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOLORES FULTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOLORES SHABRACK | FEDERAL - MDL | 3:21-CV-19689 | JOHNSON BECKER, PLLC |
| DOMAGALLA, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14580 | WEXLER WALLACE LLP |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOMANIECKI, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003495-20 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOMANIECKI, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003495-20 | THE SEGAL LAW FIRM |
| DOMATO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11532 | ASHCRAFT & GEREL |
| DOMBROWSKI, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18141 | SIMMONS HANLY CONROY |
| DOMESTICO, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14423 | DALIMONTE RUEB, LLP |
| DOMIER, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03574 | ONDERLAW, LLC |
| DOMINA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07020 | ONDERLAW, LLC |
| DOMINGUE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02542 | THE MILLER FIRM, LLC |
| DOMINGUEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10169 | ONDERLAW, LLC |
| DOMINGUEZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08667 | ARNOLD & ITKIN LLP |
| DOMINGUEZ, DAILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16940 | NACHAWATI LAW GROUP |
| DOMINGUEZ, DAILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05424 | ONDERLAW, LLC |
| DOMINGUEZ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15684 | NACHAWATI LAW GROUP |
| DOMINGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14852 | LENZE LAWYERS, PLC |
| DOMINGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14852 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOMINGUEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06105 | ONDERLAW, LLC |
| DOMINGUEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINGUEZ, SUSAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328930 | THE MILLER FIRM, LLC |
| DOMINIQUE BANKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18624 | WEITZ & LUXENBERG |
| DOMINQUEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07288 | ONDERLAW, LLC |
| DOMINSKI, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMROE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09594 | THE SEGAL LAW FIRM |
| DONAHUE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21226 | ONDERLAW, LLC |
| DONAHUE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11956 | POTTS LAW FIRM |
| DONAHUE, KAREN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | ASHCRAFT & GEREL, LLP |
| DONAHUE, KAREN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONAHUE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11702 | DANIEL & ASSOCIATES, LLC |
| DONAHUE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11702 | THE WHITEHEAD LAW FIRM, LLC |
| DONAHUE, SAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03481 | ONDERLAW, LLC |
| DONALD, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18881 | NACHAWATI LAW GROUP |
| DONALD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17537 | ASHCRAFT & GEREL |
| DONALD, LETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12336 | BARRETT LAW GROUP |
| DONALD, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09900 | ONDERLAW, LLC |
| DONALDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14274 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DONALDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11552 | THE MILLER FIRM, LLC |
| DONALDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09607 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DONALDSON, LORI (EUBANKS) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10174 | ONDERLAW, LLC |
| DONALDSON, LUDVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07687 | ONDERLAW, LLC |
| DONALDSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12353 | ONDERLAW, LLC |
| DONALDSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10613 | NACHAWATI LAW GROUP |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | PORTER & MALOUF, PA |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | SEEGER WEISS LLP |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | THE SMITH LAW FIRM, PLLC |
| DONART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01389 | WAGSTAFF & CARTMELL, LLP |
| DONATH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17706 | ONDERLAW, LLC |
| DONATO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07172 | ONDERLAW, LLC |
| DONAWAY, LUANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001616-21 | MOTLEY RICE NEW JERSEY LLC |
| DONAWAY, LUANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001616-21 | WILLIAMS HART LAW FIRM |
| DONEGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11495 | ONDERLAW, LLC |
| DONHAM, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONIA, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01890 | JOHNSON BECKER, PLLC |
| DONIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12629 | POTTS LAW FIRM |
| DONITA ERICKSEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18443 | JOHNSON LAW GROUP |
| DONLEY, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12094 | DRISCOLL FIRM, P.C. |
| DONLON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07689 | ONDERLAW, LLC |
| DONNA ELMHORST | FEDERAL - MDL | 3:21-CV-18066 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DONNA GAWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18610 | JOHNSON LAW GROUP |
| DONNA JOURNEY | FEDERAL - MDL | 3:21-CV-19056 | MOTLEY RICE, LLC |
| DONNA MECK | FEDERAL - MDL | 3:21-CV-19033 | MOTLEY RICE, LLC |
| DONNA SAULTER | FEDERAL - MDL | 3:21-CV-19685 | JOHNSON BECKER, PLLC |
| DONNA SHULL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | ASHCRAFT & GEREL, LLP |
| DONNA SHULL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNA WOODS | FEDERAL - MDL | 3:21-CV-16809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNA, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09189 | DAVIS, BETHUNE & JONES, L.L.C. |
| DONNA, HOLDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02907 | ONDERLAW, LLC |
| DONNA, JOHNSON, | CA - SUPERIOR COURT - LOS ANGELES | BC679466 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DONNELLY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08949 | ROSS FELLER CASEY, LLP |
| DONNELLY, CHAROLTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DONNELLY, KATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15533 | WAGSTAFF & CARTMELL, LLP |
| DONNELLY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12125 | POTTS LAW FIRM |
| DONNELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02267 | CELLINO & BARNES, P.C. |
| DONNELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16823 | NACHAWATI LAW GROUP |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DONNER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18769 | JOHNSON LAW GROUP |
| DONOHOE, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21170 | ONDERLAW, LLC |
| DONOHOE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12995 | PARKER WAICHMAN, LLP |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DONOSO, DARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12277 | ASHCRAFT & GEREL |
| DONOSO, DARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21488 | ONDERLAW, LLC |
| DONOVAN, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04995 | ONDERLAW, LLC |
| DONOVAN, JUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17390 | THE MILLER FIRM, LLC |
| DONOVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11559 | NACHAWATI LAW GROUP |
| DOOHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06321 | LYNN LAW FIRM |
| DOOLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18144 | JOHNSON LAW GROUP |
| DOOLEY, DELANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16825 | NACHAWATI LAW GROUP |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DOOLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08236 | FLETCHER V. TRAMMELL |
| DOOLEY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20037 | NACHAWATI LAW GROUP |
| DOOLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09768 | DANIEL & ASSOCIATES, LLC |
| DOOLITTLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOPLER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01809 | ASHCRAFT & GEREL |
| DOPLER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DORADO, TABBATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01981 | ONDERLAW, LLC |
| DORAME, CARMEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002574-20 | GOLOMB & HONIK, P.C. |
| DORAN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16826 | NACHAWATI LAW GROUP |
| DORAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03380 | MOTLEY RICE, LLC |
| DORCIL, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14872 | LENZE LAWYERS, PLC |
| DORCIL, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DORFMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12040 | MARLIN & SALTZMAN LLP |
| DORIAN BONAMO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DORIN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20758 | ONDERLAW, LLC |
| DORINDA HENDERSON-WILLIAMS | FEDERAL - MDL | 3:21-CV-19564 | ONDERLAW, LLC |
| DORIS CORDERO | FEDERAL - MDL | 3:21-CV-16528 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORIS DUCRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18063 | WEITZ & LUXENBERG |
| DORLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06092 | THE ENTREKIN LAW FIRM |
| DORMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12170 | FLETCHER V. TRAMMELL |
| DORN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07526 | DALIMONTE RUEB, LLP |
| DORN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21026 | CELLINO & BARNES, P.C. |
| DORN, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002366-20 | GOLOMB & HONIK, P.C. |
| DORNA FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17589 | THE MILLER FIRM, LLC |
| DORNAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01712 | WILLIAMS HART LAW FIRM |
| DORNEY, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19144 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DOROTHEE TREMAINE | FEDERAL - MDL | 3:21-CV-19107 | MOTLEY RICE, LLC |
| DOROTHY ALLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18062 | THE DUNKEN LAW FIRM |
| DOROTHY COLLINS | FEDERAL - MDL | 3:21-CV-18823 | FLETCHER V. TRAMMELL |
| DOROTHY HUNNICUTT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOROTHY KLAUSNER | FEDERAL - MDL | 3:21-CV-19751 | JOHNSON BECKER, PLLC |
| DOROTHY KLAUSNER | FEDERAL - MDL | 3:21-CV-19751 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOROTHY ORMSBY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DORR, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16133 | ONDERLAW, LLC |
| DORR, TACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18802 | ARNOLD & ITKIN LLP |
| DORRIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06421 | ONDERLAW, LLC |
| DORSA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15910 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DORSEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18879 | NACHAWATI LAW GROUP |
| DORSEY, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10165 | GOLOMB SPIRT GRUNFELD PC |
| DORSEY, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003266-21 | WEITZ & LUXENBERG |
| DORSEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10219 | GORI JULIAN & ASSOCIATES, P.C. |
| DORSEY, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06753 | ONDERLAW, LLC |
| DORSEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05959 | JOHNSON LAW GROUP |
| DORSEY, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19259 | ARNOLD & ITKIN LLP |
| DORSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04075 | WILLIAMS HART LAW FIRM |
| DORSEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10969 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DORSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16831 | NACHAWATI LAW GROUP |
| DORSEY, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07024 | NACHAWATI LAW GROUP |
| DORSEY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12367 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06335 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02675 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DORSTEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08080 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORTCH, BLANCHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19615 | THE SEGAL LAW FIRM |
| DORTCH, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01137 | GORI JULIAN & ASSOCIATES, P.C. |
| DORTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18801 | ARNOLD & ITKIN LLP |
| DORZEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03518 | BEKMAN, MARDER, & ADKINS, LLC |
| DOS REIS, CLEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07367 | THE DUGAN LAW FIRM, APLC |
| DOS SANTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01880 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14730 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOSEY-DAVIS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12287 | BURNS CHAREST LLP |
| DOSIA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07811 | ONDERLAW, LLC |
| DOSIER, EMILY | IL - CIRCUIT COURT - COOK COUNTY | 20-L-013449 | COONEY AND CONWAY |
| DOSS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20517 | ONDERLAW, LLC |
| DOSS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01187 | SLATER, SLATER, SCHULMAN, LLP |
| DOSS, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00161 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOSS, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOSS, SALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12689 | MORELLI LAW FIRM, PLLC |
| DOSS, VICTORIA (VICKEY) | CA - SUPERIOR COURT - PLACER COUNTY | SCV38336 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOSTAL, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002367-20 | GOLOMB & HONIK, P.C. |
| DOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11336 | LEVIN SIMES LLP |
| DOTSON, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOTSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05857 | ONDERLAW, LLC |
| DOTSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06096 | THE ENTREKIN LAW FIRM |
| DOTSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10755 | SIMMONS HANLY CONROY |
| DOTSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16833 | NACHAWATI LAW GROUP |
| DOTSON, RONALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005986-21 | LEVY KONIGSBERG LLP |
| DOTSON, RONALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005986-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| DOTSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21561 | ONDERLAW, LLC |
| DOTSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16866 | NACHAWATI LAW GROUP |
| DOTY, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05419 | ONDERLAW, LLC |
| DOTY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19219 | DRISCOLL FIRM, P.C. |
| DOTY, DIANE | IL - CIRCUIT COURT - MCLEAN COUNTY | 2017L000050 | WYLDER CORWIN KELLY LLP |
| DOTY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10523 | LENZE LAWYERS, PLC |
| DOTY, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01039 | POTTS LAW FIRM |
| DOUB, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08990 | FITZGERALD LAW GROUP, LLC |
| DOUCETTE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08969 | ONDERLAW, LLC |
| DOUGAN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03484 | ONDERLAW, LLC |
| DOUGHERTY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV339072 | CHILDERS, SCHLUETER & SMITH, LLC |
| DOUGHERTY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV339072 | KIESEL LAW, LLP |
| DOUGHERTY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03764 | ASHCRAFT & GEREL, LLP |
| DOUGHERTY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGHERTY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21837 | ONDERLAW, LLC |
| DOUGHERTY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18587 | MOTLEY RICE, LLC |
| DOUGHERTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15208 | DRISCOLL FIRM, P.C. |
| DOUGHTERTY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01522 | ONDERLAW, LLC |
| DOUGHTERY, WINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11935 | DANIEL & ASSOCIATES, LLC |
| DOUGHTY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08475 | TRAMMELL PC |
| DOUGLAS, BARDEN AND ROSLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01809-17AS | LEVY KONIGSBERG LLP |
| DOUGLAS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07573 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUGLAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04748 | ASHCRAFT & GEREL |
| DOUGLAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19109 | NACHAWATI LAW GROUP |
| DOUGLAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16905 | NACHAWATI LAW GROUP |
| DOUGLAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21429 | HOLLAND LAW FIRM |
| DOUGLAS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16899 | NACHAWATI LAW GROUP |
| DOUGLAS, HARLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16823 | SULLO & SULLO, LLP |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DOUGLAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03081 | ONDERLAW, LLC |
| DOUGLAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19416 | BARON & BUDD, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19416 | MOTLEY RICE, LLC |
| DOUGLAS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12296 | MOTLEY RICE, LLC |
| DOUGLAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05346 | ROSS FELLER CASEY, LLP |
| DOUGLAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10914 | NACHAWATI LAW GROUP |
| DOUGLAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15408 | ARNOLD & ITKIN LLP |
| DOUGLAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14265 | ASHCRAFT & GEREL |
| DOUGLAS, VALERIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671457 | PANISH, SHEA & BOYLE |
| DOUGLASS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLASS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03369 | PORTER & MALOUF, PA |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14907 | LENZE LAWYERS, PLC |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14907 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOUVIER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10986 | DALIMONTE RUEB, LLP |
| DOVE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09421 | ONDERLAW, LLC |
| DOVE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16936 | NACHAWATI LAW GROUP |
| DOVE, MARGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003324-21 | GOLOMB & HONIK, P.C. |
| DOVE, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08645 | ONDERLAW, LLC |
| DOVEL, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03438 | ONDERLAW, LLC |
| DOVERSPIKE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19796 | NACHAWATI LAW GROUP |
| DOWD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21671 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2244-17 | GOLOMB SPIRT GRUNFELD PC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| DOWD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDEE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12043 | ARNOLD & ITKIN LLP |
| DOWDY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09802 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWDY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20522 | ONDERLAW, LLC |
| DOWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20782 | ONDERLAW, LLC |
| DOWELLS-COBLE, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16951 | NACHAWATI LAW GROUP |
| DOWLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11037 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DOWLING, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13059 | DALIMONTE RUEB, LLP |
| DOWLING, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNARD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05048 | ONDERLAW, LLC |
| DOWNARD, ROBERTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002846-21 | WEITZ & LUXENBERG |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14776 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14775 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14775 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOWNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00339 | THE BENTON LAW FIRM, PLLC |
| DOWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWNEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06958 | ONDERLAW, LLC |
| DOWNEY, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10794 | ONDERLAW, LLC |
| DOWNIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00517 | THE BENTON LAW FIRM, PLLC |
| DOWNIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOWNING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11715 | NACHAWATI LAW GROUP |
| DOWNING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11933 | NACHAWATI LAW GROUP |
| DOWNING, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17554 | WEITZ & LUXENBERG |
| DOWNS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12120 | FLETCHER V. TRAMMELL |
| DOWNS, ELRITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09252 | ONDERLAW, LLC |
| DOWNS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14436 | ASHCRAFT & GEREL |
| DOWNS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13839 | LANGDON & EMISON |
| DOWNS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10697 | WATERS & KRAUS, LLP |
| DOWNS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16968 | NACHAWATI LAW GROUP |
| DOWNS, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1771-16 | DAMATO LAW FIRM, P.C. |
| DOWNS, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1771-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DOWNS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13978 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14721 | LENZE LAWYERS, PLC |
| DOYLE, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOYLE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13377 | JOHNSON LAW GROUP |
| DOYLE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07770 | ROSS FELLER CASEY, LLP |
| DOYLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14556 | FLETCHER V. TRAMMELL |
| DOYLE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10056 | ONDERLAW, LLC |
| DOYLE, HELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05827 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05107 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DOYLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15272 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOYLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10529 | YAEGER LAW, PLLC |
| DOYLE, MARGERY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1298-18 | ASHCRAFT & GEREL |
| DOYLE, MARGERY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1298-18 | GOLOMB SPIRT GRUNFELD PC |
| DOYLE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18485 | JOHNSON LAW GROUP |
| DOYLE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12715 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, SHERRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17532 | WEITZ & LUXENBERG |
| DOYLE,DANIEL C & DOYLE,KRISTIE LYNN | CA - SUPERIOR COURT - SANTA CLARA | 18CV333609 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| DOYTRE, LORILIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, CONNIESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, DONNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005948-21 | FLINT LAW FIRM LLC |
| DOZIER, DONNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005948-21 | MOTLEY RICE, LLC |
| DOZIER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03468 | ARNOLD & ITKIN LLP |
| DOZIER, VERNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08467-19AS | WEITZ & LUXENBERG |
| DOZIER, ZHENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13231 | GORI JULIAN & ASSOCIATES, P.C. |
| DRAA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20637 | ONDERLAW, LLC |
| DRABIK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19124 | NACHAWATI LAW GROUP |
| DRADT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14893 | NACHAWATI LAW GROUP |
| DRAGAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09859 | WILLIAMS HART LAW FIRM |
| DRAGON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAGONETTI, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07340 | ONDERLAW, LLC |
| DRAIN-MATHIS, CHANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17244 | ONDERLAW, LLC |
| DRAKE, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05264 | ONDERLAW, LLC |
| DRAKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08005 | ONDERLAW, LLC |
| DRAKE, FRONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06048 | FLETCHER V. TRAMMELL |
| DRAKE, LATONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DRAKE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02178 | ONDERLAW, LLC |
| DRALLE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03567 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRAPER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18021 | JOHNSON LAW GROUP |
| DRAPER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19089 | NACHAWATI LAW GROUP |
| DRAWENEK, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13075 | HABUSH HABUSH & ROTTIER SC |
| DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004523-21 | LEVY KONIGSBERG LLP |
| DRAYTON, LANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01311 | SIMMONS HANLY CONROY |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DRAYTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17532 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRAYTON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16970 | NACHAWATI LAW GROUP |
| DRAZICH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREER, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002103-20 | GOLOMB & HONIK, P.C. |
| DREIER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00394 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREILING, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10958 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DREITLEIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06322 | ONDERLAW, LLC |
| DREMANN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13508 | DEGARIS WRIGHT MCCALL |
| DRENGACS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17797 | ALLEN & NOLTE PLLC |
| DRENNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12080 | NACHAWATI LAW GROUP |
| DRESSER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09902 | ONDERLAW, LLC |
| DRESSLER, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08661 | GORI JULIAN & ASSOCIATES, P.C. |
| DRESSLER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18042 | ONDERLAW, LLC |
| DREW, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10178 | ONDERLAW, LLC |
| DREW, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16818 | FLETCHER V. TRAMMELL |
| DREWNOSKI, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08857 | ONDERLAW, LLC |
| DREWRY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16972 | NACHAWATI LAW GROUP |
| DREXEL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREYER, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17240 | ASHCRAFT & GEREL, LLP |
| DREYER, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREYER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05634 | JOHNSON LAW GROUP |
| DREYFOUS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13380 | NACHAWATI LAW GROUP |
| DRINKHOUSE, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00665 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRINKWATER, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19512 | NACHAWATI LAW GROUP |
| DRISCOLL, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19313 | NACHAWATI LAW GROUP |
| DRISCOLL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09181 | MUELLER LAW PLLC |
| DRISCOLL, ELIZABETH | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 18-L-0572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRISCOLL, ELIZABETH | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 18-L-0572 | DRISCOLL FIRM, P.C. |
| DRISCOLL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07542 | FLETCHER V. TRAMMELL |
| DRISCOLL-FITZPATRICK, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09409 | NACHAWATI LAW GROUP |
| DRIVER, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13455 | FLETCHER V. TRAMMELL |
| DRIVER, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09080 | ONDERLAW, LLC |
| DRIVER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19501 | NACHAWATI LAW GROUP |
| DRIVER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02126 | FLETCHER V. TRAMMELL |
| DRIVER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10957 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21554 | ONDERLAW, LLC |
| DRIVER, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04938 | ONDERLAW, LLC |
| DROG, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09799 | ONDERLAW, LLC |
| DROOK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04254 | FLETCHER V. TRAMMELL |
| DROOK, JOYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10872 | ARNOLD & ITKIN LLP |
| DRUCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07102 | ONDERLAW, LLC |
| DRUDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15501 | WILLIAMS HART LAW FIRM |
| DRUEDING, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000888-21 | MESSA & ASSOCIATES, P.C. |
| DRUM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16755 | ONDERLAW, LLC |
| DRUMGOLE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03315 | ONDERLAW, LLC |
| DRUMMOND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17118 | NACHAWATI LAW GROUP |
| DRYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18878 | NACHAWATI LAW GROUP |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DRZYMALA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07606 | CELLINO & BARNES, P.C. |
| DU BOSE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06552 | ONDERLAW, LLC |
| DU FRIEND, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02057 | JOHNSON LAW GROUP |
| DU PURTON, PANAGIOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12942 | CELLINO & BARNES, P.C. |
| DUANE-MCAULIFFE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUARTE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07724 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUBA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15540 | THE MILLER FIRM, LLC |
| DUBE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07369 | THE DUGAN LAW FIRM, APLC |
| DUBE, WENDY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | ASHCRAFT & GEREL, LLP |
| DUBE, WENDY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUBER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18023 | JOHNSON LAW GROUP |
| DUBIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16430 | ARNOLD & ITKIN LLP |
| DUBLIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11657 | NACHAWATI LAW GROUP |
| DUBOIS, BILLIE-JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07140 | ONDERLAW, LLC |
| DUBOIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03081 | WAGSTAFF & CARTMELL, LLP |
| DUBOIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04725 | ONDERLAW, LLC |
| DUBOIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19296 | NACHAWATI LAW GROUP |
| DUBON, MARTHA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06012-18AS | WEITZ & LUXENBERG |
| DUBOSE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10008 | THE SIMON LAW FIRM, PC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DUBOSE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHAINE, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | ASHCRAFT & GEREL, LLP |
| DUCHAINE, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHESNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10294 | ASHCRAFT & GEREL |
| DUCHESNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCKSWORTH, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10757 | MOTLEY RICE, LLC |
| DUCKWORTH, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07165 | ARNOLD & ITKIN LLP |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUCONGE, CATRINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16288 | THE MILLER FIRM, LLC |
| DUCOTE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12286 | BLOOD HURST & OREARDON LLP |
| DUCRAN, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08126 | ARNOLD & ITKIN LLP |
| DUCRE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18063 | WEITZ & LUXENBERG |
| DUCROT, REJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10785 | BURNS CHAREST LLP |
| DUDA, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10963 | NACHAWATI LAW GROUP |
| DUDDY, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01281 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUDEK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10180 | ONDERLAW, LLC |
| DUDEK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11781 | SANDERS VIENER GROSSMAN, LLP |
| DUDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16166 | ASHCRAFT & GEREL |
| DUDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDKOWSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15301 | CELLINO & BARNES, P.C. |
| DUDLEY, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDUIT, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10637 | LEVIN SIMES LLP |
| DUE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05574 | JOHNSON LAW GROUP |
| DUELL, LONNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002208-20 | GOLOMB & HONIK, P.C. |
| DUENAS, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09180 | CELLINO & BARNES, P.C. |
| DUET, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11380 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFAULT, MELLISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01760 | ONDERLAW, LLC |
| DUFF, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02094 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09097 | ONDERLAW, LLC |
| DUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10479 | ARNOLD & ITKIN LLP |
| DUFF, WILLADEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16387 | JOHNSON BECKER, PLLC |
| DUFFIN, DAWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14564 | DAVIS, BETHUNE & JONES, L.L.C. |
| DUFFIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08972 | ONDERLAW, LLC |
| DUFFY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08187 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DUFFY, FLORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19513 | NACHAWATI LAW GROUP |
| DUFFY, JOYCE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01439-20AS | WEITZ & LUXENBERG |
| DUFFY, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14272 | DRISCOLL FIRM, P.C. |
| DUFFY, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06723 | THE SIMON LAW FIRM, PC |
| DUFFY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06822 | ONDERLAW, LLC |
| DUFNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15891 | DALIMONTE RUEB, LLP |
| DUFORD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUFOUR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14383 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFRENE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10996 | MORRIS BART & ASSOCIATES |
| DUFRENE, JOAN | LA - DISTRICT COURT - JEFFERSON PARISH | 810092-O | GALANTE & BIVALACQUA LLC |
| DUFRENE, JOAN | LA - DISTRICT COURT - JEFFERSON PARISH | 810092-O | POURCIAU LAW FIRM, LLC |
| DUFRESNE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFRESNE, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01137 | POTTS LAW FIRM |
| DUFRESNE, ROSELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13901 | FLEMING, NOLEN & JEZ, LLP |
| DUGAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11036 | JOHNSON BECKER, PLLC |
| DUGAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12539 | JOHNSON BECKER, PLLC |
| DUGAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09726 | NAPOLI SHKOLNIK, PLLC |
| DUGAN, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18379 | NACHAWATI LAW GROUP |
| DUGAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAS, JUANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2462-17 | KEEFE BARTELS |
| DUGGAN, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003211-21 | WEITZ & LUXENBERG |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUGOSH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10928 | THE MILLER FIRM, LLC |
| DUGUID, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14213 | ONDERLAW, LLC |
| DUHAMEL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18073 | DALIMONTE RUEB, LLP |
| DUHE, SILVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003210-21 | WEITZ & LUXENBERG |
| DUHON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10924 | LEVIN SIMES ABRAMS LLP |
| DUICH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01296 | JOHNSON LAW GROUP |
| DUJULIO, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12334 | GOLOMB & HONIK, P.C. |
| DUKE, ANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09828 | MORRIS BART & ASSOCIATES |
| DUKE, TULANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08686 | ONDERLAW, LLC |
| DUKES, ANDRIEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17286 | THE CUFFIE LAW FIRM |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DUKES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17307 | ASHCRAFT & GEREL, LLP |
| DUKES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12238 | THE BENTON LAW FIRM, PLLC |
| DUKES, NORMA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | ASHCRAFT & GEREL, LLP |
| DUKES, NORMA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13119 | ONDERLAW, LLC |
| DUKEWITS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12716 | ONDERLAW, LLC |
| DULA, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10992 | ASHCRAFT & GEREL |
| DULANEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09053 | ROSS FELLER CASEY, LLP |
| DULL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11626 | THE MILLER FIRM, LLC |
| DUMAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01654 | DALIMONTE RUEB, LLP |
| DUMAS, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMESNIL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08470 | ONDERLAW, LLC |
| DUMITRU, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16944 | ONDERLAW, LLC |
| DUMONT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMORMAY, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002070-21 | GOLOMB & HONIK, P.C. |
| DUMOVICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01092 | POTTS LAW FIRM |
| DUNAWAY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03193 | GORI JULIAN & ASSOCIATES, P.C. |
| DUNBAR, CHARLOTTE | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17873018 | THE BRANDI LAW FIRM |
| DUNBAR, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03482 | ONDERLAW, LLC |
| DUNBAR, KATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08187 | ONDERLAW, LLC |
| DUNBAR, PATRICIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1789 | CLIFFORD LAW OFFICES, P.C. |
| DUNBAR, PATRICIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1789 | TAFT STETTINIUS & HOLLISTER LLP |
| DUNBAR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05710 | MOTLEY RICE, LLC |
| DUNBAR, TAKIYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17703 | ONDERLAW, LLC |
| DUNCAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00516 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00516 | BURNS CHAREST LLP |
| DUNCAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18631 | NACHAWATI LAW GROUP |
| DUNCAN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00732 | THE MILLER FIRM, LLC |
| DUNCAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07054 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04345 | ONDERLAW, LLC |
| DUNCAN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNCAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04024 | THE SEGAL LAW FIRM |
| DUNCAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00743 | THE MILLER FIRM, LLC |
| DUNCAN, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14069 | HILLIARD MARTINEZ GONZALES, LLP |
| DUNCAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10483 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17614 | ONDERLAW, LLC |
| DUNCAN, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002355-20 | GOLOMB & HONIK, P.C. |
| DUNCAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09175 | ONDERLAW, LLC |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19738 | ASHCRAFT & GEREL, LLP |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06471 | ONDERLAW, LLC |
| DUNCAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02401 | ONDERLAW, LLC |
| DUNCAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01970 | ONDERLAW, LLC |
| DUNCAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11124 | BURNS CHAREST LLP |
| DUNFORD, CLOEATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03070 | ONDERLAW, LLC |
| DUNGAN, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04485 | ARNOLD & ITKIN LLP |
| DUNHAM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05665 | ASHCRAFT & GEREL |
| DUNHAM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNHAM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19211 | BERMAN & SIMMONS, P. A. |
| DUNHAM, WILMA | NY - SUPREME COURT - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNHAM, WILMA & DUNHAM, SHELBY D | NY - SUPREME COURT - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNIGAN, KECIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15773 | SIMMONS HANLY CONROY |
| DUNKER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002964-15 | SEEGER WEISS LLP |
| DUNKER-CROSS, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04735 | ONDERLAW, LLC |
| DUNKIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18998 | NACHAWATI LAW GROUP |
| DUNKLEY, JUANITA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230701 | PRESZLER LAW FIRM LLP |
| DUNLAP, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12103 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DUNLAP, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19559 | NACHAWATI LAW GROUP |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DUNLOP, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18659 | FLETCHER V. TRAMMELL |
| DUNLOP, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13063 | ONDERLAW, LLC |
| DUNMIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05377 | WILLIAMS HART LAW FIRM |
| DUNMORE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13190 | DALIMONTE RUEB, LLP |
| DUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17879 | ASHCRAFT & GEREL, LLP |
| DUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14814 | LENZE LAWYERS, PLC |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17122 | NACHAWATI LAW GROUP |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUNN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02855 | ONDERLAW, LLC |
| DUNN, DRAMONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002445-20 | GOLOMB & HONIK, P.C. |
| DUNN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10474 | ONDERLAW, LLC |
| DUNN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002857-21 | MOTLEY RICE NEW JERSEY LLC |
| DUNN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002857-21 | WILLIAMS HART LAW FIRM |
| DUNN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01168 | BLIZZARD & NABERS, LLP |
| DUNN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09926 | ONDERLAW, LLC |
| DUNN, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12413 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DUNN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15286 | JOHNSON LAW GROUP |
| DUNN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09654 | MORELLI LAW FIRM, PLLC |
| DUNN, NAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13111 | FLETCHER V. TRAMMELL |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | PORTER & MALOUF, PA |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | SEEGER WEISS LLP |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | THE SMITH LAW FIRM, PLLC |
| DUNN, TAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05218 | ONDERLAW, LLC |
| DUNN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUNN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10440 | RIESEN DURANT, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNNAVANT, TEREASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05446 | WILSON LAW PA |
| DUNN-BORGRA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07919 | ASHCRAFT & GEREL |
| DUNNE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05969 | JOHNSON LAW GROUP |
| DUNNING, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07794 | ASHCRAFT & GEREL |
| DUNNING, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNPHY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08833 | ONDERLAW, LLC |
| DUNPHY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00539 | JOHNSON BECKER, PLLC |
| DUNSTAN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNSTER, HEATHER | ONTARIO (TORONTO) | CV-22-00679644-0000 | PRESZLER INJURY LAWYERS |
| DUNSTON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02116 | ONDERLAW, LLC |
| DUPART, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11355 | MARY ALEXANDER & ASSOCIATES, P.C. |
| DUPAS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19192 | JOHNSON LAW GROUP |
| DUPELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18862 | NACHAWATI LAW GROUP |
| DUPONT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17769 | ASHCRAFT & GEREL, LLP |
| DUPONT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUPOUX, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15348 | OSBORNE & FRANCIS LAW FIRM PLLC |
| DUPREE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10761 | NACHAWATI LAW GROUP |
| DUPREE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03859 | ONDERLAW, LLC |
| DUPUY, CHINHUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02894 | FLETCHER V. TRAMMELL |
| DUQUETTE, ISABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19565 | NACHAWATI LAW GROUP |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DURAN, HELEN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 17CV321180 | THE MILLER FIRM, LLC |
| DURAN, LILIA (JASSO) | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299610 | GIBBS LAW GROUP LLP |
| DURAN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02705 | WILLIAMS HART LAW FIRM |
| DURAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13541 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06633 | ARNOLD & ITKIN LLP |
| DURAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DURAN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01471 | SHAW COWART, LLP |
| DURAN, SHABA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13498 | FLETCHER V. TRAMMELL |
| DURAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18302 | WEITZ & LUXENBERG |
| DURAND-BLOUNT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05114 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURANT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13514 | HILLIARD MARTINEZ GONZALES, LLP |
| DURANTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05839 | NAPOLI SHKOLNIK, PLLC |
| DURBIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16073 | HOVDE, DASSOW, & DEETS, LLC |
| DURBIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16073 | THE MILLER FIRM, LLC |
| DURBIN, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00142 | CHAPPELL, SMITH & ARDEN, P.A. |
| DURDEN, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01117 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11335 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09616 | THE SEGAL LAW FIRM |
| DURHAM, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04422 | ONDERLAW, LLC |
| DURHAM, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08383 | ASHCRAFT & GEREL |
| DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06465 | THE ENTREKIN LAW FIRM |
| DURHAM, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05367 | ONDERLAW, LLC |
| DURHEIM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17347 | WEITZ & LUXENBERG |
| DURING, MARGALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07520 | ASHCRAFT & GEREL, LLP |
| DURING, MARGALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20003 | ONDERLAW, LLC |
| DURIVAGE, JILL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DURIVAGE, JILL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DURKEE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07950 | DALIMONTE RUEB, LLP |
| DURKIN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17101 | DIAZ LAW FIRM, PLLC |
| DUROVEY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06606 | JOHNSON BECKER, PLLC |
| DURRAH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05332 | ONDERLAW, LLC |
| DURRANCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16183 | MOTLEY RICE, LLC |
| DURRETT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08154 | ONDERLAW, LLC |
| DURRETT, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09804 | FLETCHER V. TRAMMELL |
| DURSO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18272 | DRISCOLL FIRM, P.C. |
| DURSO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18272 | DRISCOLL FIRM, P.C. |
| DURYEE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17626 | JOHNSON LAW GROUP |
| DUTCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11158 | ARNOLD & ITKIN LLP |
| DUTCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01858 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUTTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08975 | ONDERLAW, LLC |
| DUVAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16656 | ASHCRAFT & GEREL |
| DUVAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03528 | THE MILLER FIRM, LLC |
| DUVALL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15563 | NACHAWATI LAW GROUP |
| DUVALL, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06768 | GORI JULIAN & ASSOCIATES, P.C. |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| DUVALL, SETH | AR - CIRCUIT COURT - PULASKI COUNTY | 60CV-21-3496 | NACHAWATI LAW GROUP |
| DUZIK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DVORSCEK, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11997 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DWECK, CHERYL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DWELLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01451 | HEYGOOD, ORR & PEARSON |
| DWORAK, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DWYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17790 | ONDERLAW, LLC |
| DYAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02348 | DAVIS, BETHUNE & JONES, L.L.C. |
| DYAR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13274 | JOHNSON LAW GROUP |
| DYCKMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05130 | HELMSDALE LAW, LLP |
| DYE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13778 | NAPOLI SHKOLNIK, PLLC |
| DYE, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08154 | ONDERLAW, LLC |
| DYE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01437 | ONDERLAW, LLC |
| DYE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12226 | MOTLEY RICE, LLC |
| DYE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19024 | ONDERLAW, LLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DYER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05072 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DYER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-20 | GOLOMB & HONIK, P.C. |
| DYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04148 | ONDERLAW, LLC |
| DYER, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15139 | JOHNSON LAW GROUP |
| DYER, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20556 | DRISCOLL FIRM, P.C. |
| DYER, PAMELA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | ASHCRAFT & GEREL |
| DYER, PAMELA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYER, ROBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06570 | JOHNSON LAW GROUP |
| DYER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18762 | JOHNSON LAW GROUP |
| DYER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYESS, ZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17427 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DYETT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06627 | ONDERLAW, LLC |
| DYHHOUSE, ANNE MARIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DYKE, DONNA VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYKEMAN, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00411 | NAPOLI SHKOLNIK, PLLC |
| DYKER, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16167 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DYKSTRA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17446 | POTTS LAW FIRM |
| DYMBURT, MAXENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002136-17 | GOLOMB SPIRT GRUNFELD PC |
| DYMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00723 | ONDERLAW, LLC |
| DYREK, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17495 | ONDERLAW, LLC |
| DYSART, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002446-20 | GOLOMB & HONIK, P.C. |
| DYSON, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09547 | BURNS CHAREST LLP |
| DYSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10601 | NACHAWATI LAW GROUP |
| DZIEDZIC, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1304-18 | LOCKS LAW FIRM |
| DZIESZKOWSKI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1157-16 | ASHCRAFT & GEREL, LLP |
| DZIESZKOWSKI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1157-16 | DAMATO LAW FIRM, P.C. |
| E.J. LEWIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EAGAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06290 | ONDERLAW, LLC |
| EAGERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07356 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| EAGLETON, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07928 | THE MILLER FIRM, LLC |
| EAGLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04974 | THE LEVENSTEN LAW FIRM, P.C. |
| EAKER, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12570 | ASHCRAFT & GEREL, LLP |
| EAKER, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EAMES, LINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14487 | ARNOLD & ITKIN LLP |
| EANES, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17148 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| EARLE, GRAZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03282 | ONDERLAW, LLC |
| EARLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EARLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13048 | TRAMMELL PC |
| EARLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19521 | NACHAWATI LAW GROUP |
| EARLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16836 | ONDERLAW, LLC |
| EARLS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09496 | FLETCHER V. TRAMMELL |
| EARLS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14552 | HOLLAND LAW FIRM |
| EARLS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14817 | LENZE LAWYERS, PLC |
| EARLS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14817 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EARLS-RODGERS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17684 | THE MILLER FIRM, LLC |
| EARLY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06882 | ONDERLAW, LLC |
| EARNEST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17151 | NACHAWATI LAW GROUP |
| EARNHARDT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20326 | ONDERLAW, LLC |
| EARNHARDT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05665 | ONDERLAW, LLC |
| EARP, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10037 | GORI JULIAN & ASSOCIATES, P.C. |
| EASH, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1010-16 | SEEGER WEISS LLP |
| EASLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02349 | DAVIS, BETHUNE & JONES, L.L.C. |
| EASLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12196 | ONDERLAW, LLC |
| EASLY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02978 | ONDERLAW, LLC |
| EASON, ONNETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03111 | MOTLEY RICE, LLC |
| EAST, ARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14728 | LENZE LAWYERS, PLC |
| EAST, ARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14728 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EAST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15781 | DRISCOLL FIRM, P.C. |
| EASTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTER, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002368-20 | GOLOMB & HONIK, P.C. |
| EASTER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18298 | ARNOLD & ITKIN LLP |
| EASTER, MARJORIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EASTER, TRAMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15224 | CAMPBELL & ASSOCIATES |
| EASTER, TRAMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15224 | FRAZER PLC |
| EASTERLING, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19495 | ASHCRAFT & GEREL, LLP |
| EASTERLING, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EASTERLING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02595 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| EASTERWOOD, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1136-15 | GOLOMB SPIRT GRUNFELD PC |
| EASTIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20538 | DALIMONTE RUEB, LLP |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| EASTMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13830 | MOTLEY RICE, LLC |
| EASTMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20022 | NACHAWATI LAW GROUP |
| EASTON, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06905 | ONDERLAW, LLC |
| EASTWOOD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02126 | FLETCHER V. TRAMMELL |
| EATON, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16966 | THE MILLER FIRM, LLC |
| EATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EATON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10960 | ASHCRAFT & GEREL |
| EATON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18068 | WEITZ & LUXENBERG |
| EATON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00499 | ROSS LAW OFFICES, P.C. |
| EATON, PAMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17157 | NACHAWATI LAW GROUP |
| EATON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04808 | ONDERLAW, LLC |
| EATON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11628 | PIERCE SKRABANEK BRUERA, PLLC |
| EATON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13250 | ONDERLAW, LLC |
| EBEL, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09115 | ONDERLAW, LLC |
| EBER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03152 | ASHCRAFT & GEREL, LLP |
| EBERHARDT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2700-17 | KEEFE BARTELS |
| EBERHARDT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2700-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| EBERHARDT, VALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09729 | JOHNSON LAW GROUP |
| EBERSOLD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18596 | JOHNSON LAW GROUP |
| EBERSOLDT, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10713 | THE MILLER FIRM, LLC |
| EBERT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08215 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EBONI EVANS | FEDERAL - MDL | 3:21-CV-19663 | JOHNSON BECKER, PLLC |
| EBRAHIMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05685 | REICH & BINSTOCK, LLP |
| EBY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECHEVARRIA, ALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14682 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECHEVARRIA, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13097 | FLETCHER V. TRAMMELL |
| ECHEVARRIA, WILMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05090 | ONDERLAW, LLC |
| ECHEVERRIA, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628228 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ECHOLS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05789 | TRAMMELL PC |
| ECHOLS, KEMO | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC701474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ECK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10876 | ONDERLAW, LLC |
| ECK, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002369-20 | GOLOMB & HONIK, P.C. |
| ECK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17165 | NACHAWATI LAW GROUP |
| ECKEL, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-21 | GOLOMB & HONIK, P.C. |
| ECKELS, JOZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08342 | ONDERLAW, LLC |
| ECKER, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003436-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECKER, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002923-21 | WEITZ & LUXENBERG |
| ECKERT, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05467 | PETERSON & ASSOCIATE, P.C. |
| ECKERT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECKES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14068 | ONDERLAW, LLC |
| ECKLOR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17220 | NACHAWATI LAW GROUP |
| ECKSTEIN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06467 | ONDERLAW, LLC |
| EDBERG, EYDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13599 | GOLDENBERGLAW, PLLC |
| EDDE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14024 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17223 | NACHAWATI LAW GROUP |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| EDDLEMON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07186 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDDY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14316 | TORHOERMAN LAW LLC |
| EDDY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11021 | ONDERLAW, LLC |
| EDDY, KENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDDY, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00841 | ONDERLAW, LLC |
| EDDY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20524 | ONDERLAW, LLC |
| EDE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02927 | ONDERLAW, LLC |
| EDE, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01570 | MURRAY LAW FIRM |
| EDEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDEN, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14159 | WATERS & KRAUS, LLP |
| EDENS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12198 | ONDERLAW, LLC |
| EDGAR, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09695 | ONDERLAW, LLC |
| EDGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06794 | THE SIMON LAW FIRM, PC |
| EDGERTON, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10680 | KLINE & SPECTER, P.C. |
| EDGEWORTH, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18069 | WEITZ & LUXENBERG |
| EDGIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16739 | ASHCRAFT & GEREL |
| EDGIN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDITH LONGMIRE | FEDERAL - MDL | 3:21-CV-16552 | DAVIS, BETHUNE & JONES, L.L.C. |
| EDLUND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03034 | REICH & BINSTOCK, LLP |
| EDMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05165 | ONDERLAW, LLC |
| EDMOND, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15430 | GORI JULIAN & ASSOCIATES, P.C. |
| EDMONDS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10623 | NACHAWATI LAW GROUP |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13183 | NACHAWATI LAW GROUP |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDMONDS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02320 | ONDERLAW, LLC |
| EDMONDS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09222 | ONDERLAW, LLC |
| EDMONDS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19801 | NACHAWATI LAW GROUP |
| EDMONDS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10895 | ONDERLAW, LLC |
| EDMONDS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10096 | THE LAW OFFICES OF SEAN M CLEARY |
| EDMONDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11463 | NAPOLI SHKOLNIK, PLLC |
| EDSALL, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07008 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDSILL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12878 | THE MILLER FIRM, LLC |
| EDUARDO PEREZ JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARD PHILLIPS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARD, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12443 | PRO SE |
| EDWARDS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07817 | ONDERLAW, LLC |
| EDWARDS, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12638 | BLIZZARD & NABERS, LLP |
| EDWARDS, ARISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02868 | CHILDERS, SCHLUETER & SMITH, LLC |
| EDWARDS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01129 | COHEN & MALAD, LLP |
| EDWARDS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00627 | BURNS CHAREST LLP |
| EDWARDS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20525 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01632 | ONDERLAW, LLC |
| EDWARDS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09395 | ONDERLAW, LLC |
| EDWARDS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18963 | NACHAWATI LAW GROUP |
| EDWARDS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14015 | MORGAN & MORGAN |
| EDWARDS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09745 | SLACK & DAVIS LLP |
| EDWARDS, CHRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00513 | THE CUFFIE LAW FIRM |
| EDWARDS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16446 | JOHNSON LAW GROUP |
| EDWARDS, CRYSTAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10947 | ONDERLAW, LLC |
| EDWARDS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14798 | LENZE LAWYERS, PLC |
| EDWARDS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14798 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDWARDS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07048 | ROSS FELLER CASEY, LLP |
| EDWARDS, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004168-20 | GOLOMB & HONIK, P.C. |
| EDWARDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13450 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11175 | NACHAWATI LAW GROUP |
| EDWARDS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07288 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07288 | BURNS CHAREST LLP |
| EDWARDS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11386 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06611 | GORI JULIAN & ASSOCIATES, P.C. |
| EDWARDS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19809 | NACHAWATI LAW GROUP |
| EDWARDS, JENNIFER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006054-21 | PUTNICK LEGAL, LLC |
| EDWARDS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00824 | ONDERLAW, LLC |
| EDWARDS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09715 | ASHCRAFT & GEREL |
| EDWARDS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14184 | ANDRUS WAGSTAFF, P.C. |
| EDWARDS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22224 | NACHAWATI LAW GROUP |
| EDWARDS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04805 | JOHNSON LAW GROUP |
| EDWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18101 | FLETCHER V. TRAMMELL |
| EDWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19527 | NACHAWATI LAW GROUP |
| EDWARDS, MISCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09722 | ASHCRAFT & GEREL |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09413 | CELLINO & BARNES, P.C. |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10532 | NACHAWATI LAW GROUP |
| EDWARDS, NEFERTITI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14294 | ASHCRAFT & GEREL |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04423 | ONDERLAW, LLC |
| EDWARDS, PRECIOUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17242 | NACHAWATI LAW GROUP |
| EDWARDS, PRECIOUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05685 | ONDERLAW, LLC |
| EDWARDS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02906 | ONDERLAW, LLC |
| EDWARDS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12506 | HEYGOOD, ORR & PEARSON |
| EDWARDS, SHERRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02211 | ONDERLAW, LLC |
| EDWARDS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12830 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| EDWARDS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16916 | THE CUFFIE LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1183-16 | ASHCRAFT & GEREL |
| EDWARDS, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1183-16 | GOLOMB SPIRT GRUNFELD PC |
| EDWARDS, TAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05941 | JOHNSON LAW GROUP |
| EDWARDS, TANTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18460 | WEITZ & LUXENBERG |
| EDWARDS, TASHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10922 | NACHAWATI LAW GROUP |
| EDWARDS, TERRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07702 | ONDERLAW, LLC |
| EDWARDS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01079 | ONDERLAW, LLC |
| EDWARDS, VOCTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07068 | ONDERLAW, LLC |
| EDWARDS-ALFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04843 | WILLIAMS HART LAW FIRM |
| EDWARDS-FOUNTAIN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12938 | TRAMMELL PC |
| EDWARDS-HARTE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06333 | ONDERLAW, LLC |
| EDWARDS-ROWE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18810 | HOLLAND LAW FIRM |
| EDWARDS-SIKES, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EEL, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004064-20 | GOLOMB & HONIK, P.C. |
| EFENDIC, MULIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EFFLANDT, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002575-20 | GOLOMB & HONIK, P.C. |
| EGAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02761 | THE MILLER FIRM, LLC |
| EGAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EGENDOERFER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11811 | SULLO & SULLO, LLP |
| EGGERS, BARBARA | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2018-4739 | ZELBST, HOLMES & BUTLER |
| EGGERS,VERNON EST OF BARBARA EGGERS | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2018-4739 | DEAN OMAR BRANHAM, LLP |
| EGLEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11072 | JOHNSON BECKER, PLLC |
| EGLI, MEREDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20075272 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| EHART, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03938 | DANIEL & ASSOCIATES, LLC |
| EHART, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03938 | THE WHITEHEAD LAW FIRM, LLC |
| EHLING, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16736 | ASHCRAFT & GEREL |
| EHLING, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRENBORG, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05857 | RAPPAPORT, GLASS, LEVINE & ZULLO |
| EHRENSING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRIG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10087 | GORI JULIAN & ASSOCIATES, P.C. |
| EHRLICH, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRLICH, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17123 | CLARK ROBB MASON COULMBE, ET AL. |
| EIBEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EICH, KATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000484-21 | GOLOMB & HONIK, P.C. |
| EICH, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11041 | MARTIN BAUGHMAN, PLLC |
| EICHELBERGER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11300 | WATERS & KRAUS, LLP |
| EICHENWALD, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19682 | ONDERLAW, LLC |
| EICHLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EICHNER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05331 | FLETCHER V. TRAMMELL |
| EICHORST, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06934 | JOHNSON LAW GROUP |
| EICK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03017 | JOHNSON LAW GROUP |
| EIDSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02753 | SANGISETTY LAW FIRM, LLC |
| EIFER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11769 | NACHAWATI LAW GROUP |
| EILEEN FERRALL | FEDERAL - MDL | 3:21-CV-19885 | ONDERLAW, LLC |
| EILEEN GONZALES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18588 | ONDERLAW, LLC |
| EILEEN GRUNSPAN-SHIPLEY | FEDERAL - MDL | 3:21-CV-17157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EILLERS, BRIDGETTE; PADILLA, ANAKELLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC657839 | BISNAR AND CHASE |
| EINBINDER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EISCHEN, CHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07299 | ASHCRAFT & GEREL |
| EISELE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08731 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | GALANTE & BIVALACQUA LLC |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | POURCIAU LAW FIRM, LLC |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | THE CHEEK LAW FIRM |
| EISENLAUER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17261 | NACHAWATI LAW GROUP |
| EISHEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19196 | CELLINO & BARNES, P.C. |
| EISINGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22172 | ONDERLAW, LLC |
| EISLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18263 | ONDERLAW, LLC |
| EISMAN, GESELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05834 | HARRY I. KATZ, PC |
| EISMAN-DORR, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| EKKER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00977 | JOHNSON LAW GROUP |
| EKUWSUMI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04574 | ONDERLAW, LLC |
| ELAINE DENTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15220 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELAINE HEARD | FEDERAL - MDL | 3:20-CV-19395 | NACHAWATI LAW GROUP |
| ELAINE MORANG | FEDERAL - MDL | 3:21-CV-19050 | MOTLEY RICE, LLC |
| EL-ATRACHE, DEDE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00031394 | THE BRANDI LAW FIRM |
| ELDER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11401 | NACHAWATI LAW GROUP |
| ELDER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06611 | ONDERLAW, LLC |
| ELDER, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11439 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELDER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11906 | ASHCRAFT & GEREL, LLP |
| ELDER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20559 | COHEN, PLACITELLA & ROTH |
| ELDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08381 | ONDERLAW, LLC |
| ELDER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19486 | ASHCRAFT & GEREL, LLP |
| ELDER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDERIDGE, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08452 | ONDERLAW, LLC |
| ELDRIDGE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20127 | MOTLEY RICE, LLC |
| ELDRIDGE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01048 | THE SEGAL LAW FIRM |
| ELDRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06747 | THE SIMON LAW FIRM, PC |
| ELDRIDGE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20449 | ASHCRAFT & GEREL, LLP |
| ELDRIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12035 | NACHAWATI LAW GROUP |
| ELEDGE, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-20 | GOLOMB & HONIK, P.C. |
| ELENA WALSH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18529 | JOHNSON LAW GROUP |
| ELENN STEINBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18039 | ASHCRAFT & GEREL, LLP |
| ELFANT, B EST OF JOSEPHINE M. MARCHESANO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05791-18AS | LEVY KONIGSBERG LLP |
| ELFSTROM, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18770 | NACHAWATI LAW GROUP |
| ELGART, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03079 | BERNSTEIN LIEBHARD LLP |
| ELGIN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELHAG, AMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ELIA, JAKLIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318648 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELIAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10680 | BURNS CHAREST LLP |
| ELIF, DOGANALP, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05279-17AS | LEVY KONIGSBERG LLP |
| ELIGAH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15849 | NACHAWATI LAW GROUP |
| ELIJAH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07057 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELIO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELION, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELISABETH SAN JUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18417 | JOHNSON LAW GROUP |
| ELISSA WRIGHT | FEDERAL - MDL | 3:21-CV-19513 | MORELLI LAW FIRM, PLLC |
| ELIZABETH CHAVEZ | FEDERAL - MDL | 3:21-CV-19881 | ONDERLAW, LLC |
| ELIZABETH GEBHARD | FEDERAL - MDL | 3:21-CV-19647 | JOHNSON BECKER, PLLC |
| ELIZABETH GOLDING | FEDERAL - MDL | 3:21-CV-16527 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | LENZE LAWYERS, PLC |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELIZABETH THOMPSON-GAINES | FEDERAL - MDL | 3:21-CV-18797 | FLETCHER V. TRAMMELL |
| ELIZABETH,LEAVITT TERESA & MCELROY | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17882401 | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ELIZARDO, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIZONDO, NEYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03584 | ONDERLAW, LLC |
| EL-KHAYYAT, DAVENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00948 | GORI JULIAN & ASSOCIATES, P.C. |
| ELKHOLY-ZEILER, MAGDA | NJ - ATLANTA COUNTY SUPERIOR COURT | ATL-L002539-19 | CALCAGNO & ASSOCIATES, LLP |
| ELKIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELKINS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03378 | ONDERLAW, LLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14931 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14931 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02150 | FRAZER PLC |
| ELKINS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05205 | ONDERLAW, LLC |
| ELKINS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18057 | ONDERLAW, LLC |
| ELKINS, TOYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10296 | ASHCRAFT & GEREL |
| ELLARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLEDGE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08235 | ONDERLAW, LLC |
| ELLEN ANDERSON | FEDERAL - MDL | 3:21-CV-18644 | FLETCHER V. TRAMMELL |
| ELLEN, MILLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06244 | ONDERLAW, LLC |
| ELLENOR WADE | FEDERAL - MDL | 3:21-CV-19239 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15908 | ASHCRAFT & GEREL, LLP |
| ELLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLERD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15203 | JOHNSON LAW GROUP |
| ELLERSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07816 | DALIMONTE RUEB, LLP |
| ELLERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19536 | NACHAWATI LAW GROUP |
| ELLIANO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12525 | THE MILLER FIRM, LLC |
| ELLINGBURG, LAKEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08044 | ONDERLAW, LLC |
| ELLINGSON, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15147 | JOHNSON LAW GROUP |
| ELLINGTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02629 | ONDERLAW, LLC |
| ELLIOT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13649 | DALIMONTE RUEB, LLP |
| ELLIOT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12937 | ONDERLAW, LLC |
| ELLIOT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16982 | ARNOLD & ITKIN LLP |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ELLIOT, VERNEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01467 | MORELLI LAW FIRM, PLLC |
| ELLIOTT, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17332 | WEITZ & LUXENBERG |
| ELLIOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18696 | THE SEGAL LAW FIRM |
| ELLIOTT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16126 | ONDERLAW, LLC |
| ELLIOTT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18347 | NACHAWATI LAW GROUP |
| ELLIOTT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03453 | FLETCHER V. TRAMMELL |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16726 | ASHCRAFT & GEREL |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16110 | ONDERLAW, LLC |
| ELLIOTT, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01749 | WILLIAMS HART LAW FIRM |
| ELLIOTT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12683 | DANIEL & ASSOCIATES, LLC |
| ELLIOTT, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05623 | ARNOLD & ITKIN LLP |
| ELLIOTT, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09514 | MICHAEL HINGLE & ASSOCIATES, LLC |
| ELLIOTT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13677 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLIOTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04425 | ONDERLAW, LLC |
| ELLIOTT, MARSHIYYAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18298 | CELLINO & BARNES, P.C. |
| ELLIOTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08290 | ROSS FELLER CASEY, LLP |
| ELLIOTT, MILEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03220 | ONDERLAW, LLC |
| ELLIOTT, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18231 | FLETCHER V. TRAMMELL |
| ELLIOTT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11038 | JOHNSON BECKER, PLLC |
| ELLIOTT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-150-18 | KEEFE BARTELS |
| ELLIS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-150-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ELLIS, ARBUTUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14534 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ELLIS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13152 | NACHAWATI LAW GROUP |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ELLIS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14276 | ASHCRAFT & GEREL, LLP |
| ELLIS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17287 | NACHAWATI LAW GROUP |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10219 | BLIZZARD & NABERS, LLP |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08394 | NACHAWATI LAW GROUP |
| ELLIS, DENIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002901-21 | WEITZ & LUXENBERG |
| ELLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11651 | NACHAWATI LAW GROUP |
| ELLIS, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17286 | NACHAWATI LAW GROUP |
| ELLIS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10181 | ONDERLAW, LLC |
| ELLIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08919 | DALIMONTE RUEB, LLP |
| ELLIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04918 | THE MILLER FIRM, LLC |
| ELLIS, JENESICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14926 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14926 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELLIS, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02469 | BURNS CHAREST LLP |
| ELLIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14460 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ELLIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19579 | NACHAWATI LAW GROUP |
| ELLIS, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07040 | ONDERLAW, LLC |
| ELLIS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01340 | ONDERLAW, LLC |
| ELLIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08336 | ONDERLAW, LLC |
| ELLIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07400 | MOTLEY RICE, LLC |
| ELLIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09127 | THE LAW OFFICES OF SEAN M CLEARY |
| ELLIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03588 | POTTS LAW FIRM |
| ELLIS, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03472 | ONDERLAW, LLC |
| ELLIS, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02866 | SANGISETTY LAW FIRM, LLC |
| ELLISON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11312 | BARON & BUDD, P.C. |
| ELLISON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05828 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ELLISON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11073 | PARKER WAICHMAN, LLP |
| ELLISON, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08836 | ONDERLAW, LLC |
| ELLISON, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09557 | ONDERLAW, LLC |
| ELLISON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05961 | DALIMONTE RUEB, LLP |
| ELLISON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08135 | ONDERLAW, LLC |
| ELLISON, SHIRLEETA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002107-20 | MOTLEY RICE NEW JERSEY LLC |
| ELLSWORTH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01993 | JOHNSON LAW GROUP |
| ELLSWORTH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11694 | GOZA & HONNOLD, LLC |
| ELLSWORTH-ANDREWS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELMORE, DELORES M | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1591 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ELMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14467 | ANDRUS WAGSTAFF, P.C. |
| ELMORE, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05381 | WILLIAMS HART LAW FIRM |
| ELMSHAEUSER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05767 | JOHNSON LAW GROUP |
| ELMSHAEUSER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05767 | LEVIN SIMES LLP |
| ELOVICH, DYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11144 | GORI JULIAN & ASSOCIATES, P.C. |
| ELROD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06678 | THE SIMON LAW FIRM, PC |
| ELROD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02264 | ONDERLAW, LLC |
| ELROD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10076 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELSASSER, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08035 | HOLLAND LAW FIRM |
| ELSBERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20526 | ONDERLAW, LLC |
| ELSEL, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17881 | JOHNSON LAW GROUP |
| ELSEY, RHANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05942 | PARKER WAICHMAN, LLP |
| EL-SHABAZZ, QAMARRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18299 | WEITZ & LUXENBERG |
| ELSIE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19502 | DALIMONTE RUEB, LLP |
| ELSIFOR, KIMBERLY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | ASHCRAFT & GEREL, LLP |
| ELSIFOR, KIMBERLY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELSMORE, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09554 | ONDERLAW, LLC |
| ELSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12496 | JOHNSON BECKER, PLLC |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005478-21 | WEITZ & LUXENBERG |
| ELSTON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10451 | NACHAWATI LAW GROUP |
| ELSTON, JESENTA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ELSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07144 | DALIMONTE RUEB, LLP |
| ELSTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10676 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELVEBAK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02617 | THE MILLER FIRM, LLC |
| ELWELL, GARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02301-20AS | WEITZ & LUXENBERG |
| ELWOOD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14162 | WATERS & KRAUS, LLP |
| ELY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10141 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09420 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ELY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10407 | ONDERLAW, LLC |
| ELY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19738 | ARNOLD & ITKIN LLP |
| ELZAYATY, FATHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01091 | GOLOMB SPIRT GRUNFELD PC |
| ELZIE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMANUEL, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002448-20 | GOLOMB & HONIK, P.C. |
| EMBERTON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17289 | NACHAWATI LAW GROUP |
| EMBREY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12663 | TRAMMELL PC |
| EMBREY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06428 | DRISCOLL FIRM, P.C. |
| EMBRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00840 | ONDERLAW, LLC |
| EMEL, ROMAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04930 | ONDERLAW, LLC |
| EMERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EMERSON, GAYLE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 009334 | BEASLEY, ALLEN, CROW, PORTIS & MILES, P.C. |
| EMERSON, GAYLE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 009334 | EISENBERG, ROTHWEILER, WINKLER |
| EMERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15549 | JOHNSON LAW GROUP |
| EMERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01795 | MONTROSE LAW LLP |
| EMERT-SCHMOLL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11120 | GOLDENBERGLAW, PLLC |
| EMERY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01364 | COHEN & MALAD, LLP |
| EMERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17184 | MORELLI LAW FIRM, PLLC |
| EMERY, SHONDA; RIPLEY, DAWNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00210628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EMILYON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00008 | ONDERLAW, LLC |
| EMINETH, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20527 | ONDERLAW, LLC |
| EMMA CUMMINGS | FEDERAL - MDL | 3:21-CV-20067 | MCSWEENEY/LANGEVIN, LLC |
| EMMA TIMS | FEDERAL - MDL | 3:20-CV-19390 | NACHAWATI LAW GROUP |
| EMMA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002835-20 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000171-21 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001971-20 | MOTLEY RICE NEW JERSEY LLC |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001971-20 | WILLIAMS HART LAW FIRM |
| EMMERT, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03999 | ONDERLAW, LLC |
| EMMILE ATCHISON | FEDERAL - MDL | 3:21-CV-18661 | FLETCHER V. TRAMMELL |
| EMMONS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06556 | BURNS CHAREST LLP |
| EMPERIO, DELIACORAZON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001601-20 | GOLOMB & HONIK, P.C. |
| ENCINAS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02315 | JOHNSON LAW GROUP |
| ENCINAS, ARTEMISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16989 | MCSWEENEY/LANGEVIN, LLC |
| ENCINAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00446 | KNAPP & ROBERTS, P.C. |
| ENDERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10158 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ENDICOTT, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08385 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENDICOTT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12535 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ENDICOTT, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1711-16 | GOLOMB SPIRT GRUNFELD PC |
| ENDLICH, LEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDRES, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000611-21 | ARNOLD & ITKIN LLP |
| ENDRES, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000611-21 | COHEN, PLACITELLA & ROTH |
| ENDRIZZI, BERNARDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ENDY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01861 | HOLLAND LAW FIRM |
| ENERA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01121 | THE POTTS LAW FIRM, LLP |
| ENG, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01976 | FLETCHER V. TRAMMELL |
| ENGDAHL, FATMATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06668 | ONDERLAW, LLC |
| ENGEL, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02998 | MOTLEY RICE, LLC |
| ENGEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELHARDT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10545 | ONDERLAW, LLC |
| ENGELMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16169 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELMANN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19496 | LENZE LAWYERS, PLC |
| ENGELS, SHAHZADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELSMAN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06026 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGEMANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12527 | THE MILLER FIRM, LLC |
| ENGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17293 | NACHAWATI LAW GROUP |
| ENGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02336 | THE FERRARO LAW FIRM, P.A. |
| ENGLAND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12079 | BERNSTEIN LIEBHARD LLP |
| ENGLAND, BENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18874 | NACHAWATI LAW GROUP |
| ENGLAND, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17394 | ARNOLD & ITKIN LLP |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENGLAND, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10962 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENGLAND, ELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08844 | ONDERLAW, LLC |
| ENGLAND, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2603-17 | COHEN, PLACITELLA & ROTH |
| ENGLAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19540 | NACHAWATI LAW GROUP |
| ENGLAND, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05834 | ONDERLAW, LLC |
| ENGLAND, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16195 | NACHAWATI LAW GROUP |
| ENGLAND, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02135 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| ENGLE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01583 | MORRIS BART & ASSOCIATES |
| ENGLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06978 | THE SIMON LAW FIRM, PC |
| ENGLE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08451 | TORHOERMAN LAW LLC |
| ENGLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13760 | DANIEL & ASSOCIATES, LLC |
| ENGLEHART, DARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07019 | ONDERLAW, LLC |
| ENGLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07337 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ENGLISH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05585 | ONDERLAW, LLC |
| ENGLISH, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03568 | DALIMONTE RUEB, LLP |
| ENGLISH, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04947 | FLETCHER V. TRAMMELL |
| ENGLISH, JULIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09671 | ONDERLAW, LLC |
| ENGLISH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03480 | JOHNSON LAW GROUP |
| ENGLISH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20499 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02416 | THE MILLER FIRM, LLC |
| ENGLUND, GAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENG-MAXWELL, JEAN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-43908-CU-PL-NC | KIESEL LAW, LLP |
| ENGSTROM, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00254 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ENGVALDSEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13812 | ONDERLAW, LLC |
| ENINGOWUK, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENISELINA TAUFA | FEDERAL - MDL | 3:21-CV-19175 | MOTLEY RICE, LLC |
| ENLOE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07926 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENNIN, CORINTHIANS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02642 | ONDERLAW, LLC |
| ENNIS, CHANTIP | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11102 | ONDERLAW, LLC |
| ENNIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09281 | ONDERLAW, LLC |
| ENOCH, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05858 | ONDERLAW, LLC |
| ENOCHS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04118 | LEVIN SIMES LLP |
| ENOS, ELIZABETH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC661139 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ENRICO, BONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10260 | ONDERLAW, LLC |
| ENRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18418 | NACHAWATI LAW GROUP |
| ENRIQUEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09213 | THE DUGAN LAW FIRM, APLC |
| ENRIQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14028 | NAPOLI SHKOLNIK, PLLC |
| ENRIQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10996 | THE SIMON LAW FIRM, PC |
| ENSELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13475 | FLETCHER V. TRAMMELL |
| ENSIGN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSIGN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09428 | ONDERLAW, LLC |
| ENSLEY, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14631 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENTERLINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| EOFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14702 | WILLIAMS HART LAW FIRM |
| EPIFANE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10546 | SANDERS VIENER GROSSMAN, LLP |
| EPLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05541 | COHEN & MALAD, LLP |
| EPLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05541 | NIX PATTERSON & ROACH |
| EPLING, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06569 | ONDERLAW, LLC |
| EPPERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10580 | ONDERLAW, LLC |
| EPPERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06966 | THE SIMON LAW FIRM, PC |
| EPPERSON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10182 | ONDERLAW, LLC |
| EPPES-WARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15678 | THE MILLER FIRM, LLC |
| EPPRIGHT, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22177 | DRISCOLL FIRM, P.C. |
| EPPS, ALLYCIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EPPS, ANTONIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15153 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EPPS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10749 | ONDERLAW, LLC |
| EPPS, EARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10783 | NACHAWATI LAW GROUP |
| EPPS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20015 | THE DIAZ LAW FIRM, PLLC |
| EPPS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16937 | THE SEGAL LAW FIRM |
| EPPS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11985 | MILLER DELLAFERA PLC |
| EPSMAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13355 | HENINGER GARRISON DAVIS, LLC |
| EPSTEIN, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ERBE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10913 | THE MILLER FIRM, LLC |
| ERBER, JONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02719 | ASHCRAFT & GEREL, LLP |
| ERBER, JONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBY, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09177 | THE BENTON LAW FIRM, PLLC |
| ERCOLINA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06521 | HEYGOOD, ORR & PEARSON |
| ERDAL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05108 | ONDERLAW, LLC |
| ERDMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01892 | ONDERLAW, LLC |
| EREKA WHITT | FEDERAL - MDL | 3:21-CV-18871 | MOTLEY RICE, LLC |
| ERFURTH, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11937 | NACHAWATI LAW GROUP |
| ERIC GLATZLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ERICA SPEARS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18509 | ONDERLAW, LLC |
| ERICKSEN, DONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18443 | JOHNSON LAW GROUP |
| ERICKSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, GERALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09955 | MOTLEY RICE, LLC |
| ERICKSON, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15928 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ERICKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12599 | THE SIMON LAW FIRM, PC |
| ERICKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17799 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04292 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12801 | THE DEATON LAW FIRM |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ERIKA GRANADOS | FEDERAL - MDL | 3:21-CV-19547 | ONDERLAW, LLC |
| ERIKA JORGENSEN | FEDERAL - MDL | 3:21-CV-07179 | ONDERLAW, LLC |
| ERIKSEN, STEPHAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07680 | BARON & BUDD, P.C. |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ERNST, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10628 | ARNOLD & ITKIN LLP |
| ERNST, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02698 | SIMMONS HANLY CONROY |
| ERNST, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002220-20 | GOLOMB & HONIK, P.C. |
| ERNST, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07438 | ONDERLAW, LLC |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | THE SMITH LAW FIRM, PLLC |
| ERRANTE, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14495 | ONDERLAW, LLC |
| ERRIGO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15487 | BERNSTEIN LIEBHARD LLP |
| ERSKINE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14802 | LENZE LAWYERS, PLC |
| ERSKINE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ERSKINE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20145 | MOTLEY RICE, LLC |
| ERVES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13227 | THE MILLER FIRM, LLC |
| ERVIN, ANTONIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01435 | ONDERLAW, LLC |
| ERVIN, CORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03316 | ONDERLAW, LLC |
| ERVIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18995 | NACHAWATI LAW GROUP |
| ERVIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERVIN, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06101 | NAPOLI SHKOLNIK, PLLC |
| ERVIN-DIETSCHER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19718 | ARNOLD & ITKIN LLP |
| ERWIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02502 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02502 | BURNS CHAREST LLP |
| ERWIN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19508 | ONDERLAW, LLC |
| ERYSIAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17498 | ONDERLAW, LLC |
| ESCALANTE, ARMANDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06069 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESCALANTE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14155 | ASHCRAFT & GEREL |
| ESCALANTE, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04194 | ONDERLAW, LLC |
| ESCALANTE-GARZA, FERNANDO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ESCAMILLA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06082 | ONDERLAW, LLC |
| ESCAMILLA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08085 | ONDERLAW, LLC |
| ESCANUELAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESCARENO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17295 | NACHAWATI LAW GROUP |
| ESCH, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002672-20 | COHEN, PLACITELLA & ROTH |
| ESCLOVON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12560 | JUSTINIAN & ASSOCIATES PLLC |
| ESCOBAR, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14176 | JOHNSON LAW GROUP |
| ESCOBAR, ROCIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14315 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESCOBAR, ROSARIO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02313-18AS | WEITZ & LUXENBERG |
| ESCOBEDO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01857 | CELLINO & BARNES, P.C. |
| ESCOBEDO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09743 | SLACK & DAVIS LLP |
| ESCOBEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08364 | ONDERLAW, LLC |
| ESCOBEDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03694 | DANIEL & ASSOCIATES, LLC |
| ESCOBEDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03694 | THE WHITEHEAD LAW FIRM, LLC |
| ESCOVAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESHELMAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02718 | WILLIAMS HART LAW FIRM |
| ESHELMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18382 | JOHNSON LAW GROUP |
| ESHLEMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12033 | DALIMONTE RUEB, LLP |
| ESKANDANI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18918 | CELLINO & BARNES, P.C. |
| ESKEW, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06321 | ONDERLAW, LLC |
| ESLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16969 | THE MILLER FIRM, LLC |
| ESLINGER, LESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13813 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12441 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06097 | THE ENTREKIN LAW FIRM |
| ESPARZA, IVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09499 | THE MILLER FIRM, LLC |
| ESPARZA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13607 | DRISCOLL FIRM, P.C. |
| ESPARZA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPENSHADE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08687 | ONDERLAW, LLC |
| ESPERANZA CARABALLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18748 | MCSWEENEY/LANGEVIN, LLC |
| ESPINO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOSA, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12517 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESPINOSA, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17796 | ONDERLAW, LLC |
| ESPINOSA, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002370-20 | GOLOMB & HONIK, P.C. |
| ESPINOZA, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20528 | ONDERLAW, LLC |
| ESPINOZA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESPINOZA, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16143 | ASHCRAFT & GEREL, LLP |
| ESPINOZA, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOZA, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17682 | THE MILLER FIRM, LLC |
| ESPINOZA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00833 | ONDERLAW, LLC |
| ESPINOZA, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002221-20 | GOLOMB & HONIK, P.C. |
| ESPOSITO, BRUNHILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10990 | NACHAWATI LAW GROUP |
| ESPOSITO, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16374 | MORELLI LAW FIRM, PLLC |
| ESQUIBEL, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321181 | THE MILLER FIRM, LLC |
| ESQUIVEL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10505 | ONDERLAW, LLC |
| ESQUIVEL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10185 | ONDERLAW, LLC |
| ESSER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2058-17 | COHEN, PLACITELLA & ROTH |
| ESSIG, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTABROOK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01231 | NACHAWATI LAW GROUP |
| ESTELL, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02097 | FLETCHER V. TRAMMELL |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELLE, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2283-17 | GOLOMB SPIRT GRUNFELD PC |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14915 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14915 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESTEP, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17765 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESTEP, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07086 | ONDERLAW, LLC |
| ESTEP, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, DARDANELLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05547 | ARNOLD & ITKIN LLP |
| ESTES, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07338 | JOHNSON LAW GROUP |
| ESTES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17297 | NACHAWATI LAW GROUP |
| ESTES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16657 | FLETCHER V. TRAMMELL |
| ESTES, TOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14539 | MORRIS BART & ASSOCIATES |
| ESTEVE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16874 | ONDERLAW, LLC |
| ESTHER CIANCIOLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ESTHER CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18824 | MOTLEY RICE, LLC |
| ESTHER RHODES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | ASHCRAFT & GEREL, LLP |
| ESTHER RHODES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTILL, WAYNE | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0239 | SWMW LAW, LLC |
| ESTRADA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13594 | DRISCOLL FIRM, P.C. |
| ESTRADA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01077 | ONDERLAW, LLC |
| ESTRADA, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16912 | NACHAWATI LAW GROUP |
| ESTRADA, ROMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTRADA-CASTREJON, SOLEDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01798 | DRISCOLL FIRM, P.C. |
| ESTRELLA-MAGALLANES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16879 | NACHAWATI LAW GROUP |
| ESWAY, PEGGY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322148 | BOUCHER LLP |
| ESWAY, PEGGY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322148 | KIESEL LAW, LLP |
| ETCITTY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18496 | ONDERLAW, LLC |
| ETEBARI, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06113 | ONDERLAW, LLC |
| ETHEL BLAIR | FEDERAL - MDL | 3:21-CV-19741 | JOHNSON BECKER, PLLC |
| ETHEL LOUDERMILK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ETHERIDGE, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00932-17AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| ETHERIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08531 | THE MILLER FIRM, LLC |
| ETHRIDGE, ELNORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12363 | ASHCRAFT & GEREL |
| ETHRIDGE, ELNORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ETSITTY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19382 | REICH & BINSTOCK, LLP |
| ETTA RODERICK | FEDERAL - MDL | 3:21-CV-19732 | ONDERLAW, LLC |
| ETTANNANI, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13180 | WEXLER WALLACE LLP |
| ETTINGER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19204 | REICH & BINSTOCK, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ETUKUDOH, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03538 | ONDERLAW, LLC |
| EUBANK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08315 | FLETCHER V. TRAMMELL |
| EUBANK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19593 | NACHAWATI LAW GROUP |
| EUBANKS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUBANKS, SHIRLEY | GA - STATE COURT OF DEKALB COUNTY | 19A78294 | BARNES LAW GROUP, LLC |
| EUBANKS, SHIRLEY | GA - STATE COURT OF DEKALB COUNTY | 19A78294 | CHEELEY LAW GROUP |
| EUGENI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19960 | CELLINO & BARNES, P.C. |
| EULAU, ALAN AND EULAU, BARBARA | NY - SUPREME COURT - NYCAL | 190211/2020 | WEITZ & LUXENBERG |
| EURE, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUREKA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19546 | NACHAWATI LAW GROUP |
| EURIBE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07372 | THE DUGAN LAW FIRM, APLC |
| EVANCHEC, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANGELINE CAPLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18375 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANOSKI, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| EVANS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12327 | PARKER WAICHMAN, LLP |
| EVANS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00775 | THE MILLER FIRM, LLC |
| EVANS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07498 | ASHCRAFT & GEREL, LLP |
| EVANS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11870 | ROSS FELLER CASEY, LLP |
| EVANS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10177 | GOLDENBERGLAW, PLLC |
| EVANS, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07802 | ASHCRAFT & GEREL |
| EVANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16820 | FLETCHER V. TRAMMELL |
| EVANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07967 | ONDERLAW, LLC |
| EVANS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10186 | ONDERLAW, LLC |
| EVANS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11160 | GOLDENBERGLAW, PLLC |
| EVANS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04122 | LEVIN SIMES LLP |
| EVANS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16938 | NACHAWATI LAW GROUP |
| EVANS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13797 | JOHNSON LAW GROUP |
| EVANS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10933 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20570 | ONDERLAW, LLC |
| EVANS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10774 | ONDERLAW, LLC |
| EVANS, DORRETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00773 | THE MILLER FIRM, LLC |
| EVANS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14345 | ARNOLD & ITKIN LLP |
| EVANS, EMMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002222-20 | GOLOMB & HONIK, P.C. |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| EVANS, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00566 | ONDERLAW, LLC |
| EVANS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, JARONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08402 | FLETCHER V. TRAMMELL |
| EVANS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03698 | JOHNSON LAW GROUP |
| EVANS, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05772 | FLETCHER V. TRAMMELL |
| EVANS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18503 | WEITZ & LUXENBERG |
| EVANS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16617 | WEITZ & LUXENBERG |
| EVANS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03201 | MORGAN & MORGAN |
| EVANS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10250 | SANDERS VIENER GROSSMAN, LLP |
| EVANS, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08860 | NACHAWATI LAW GROUP |
| EVANS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01105 | DRISCOLL FIRM, P.C. |
| EVANS, LEONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11293 | NACHAWATI LAW GROUP |
| EVANS, MARGIE | GA - STATE COURT OF RICHMOND COUNTY | 2018RCS01222 | BARNES LAW GROUP, LLC |
| EVANS, MARGIE | GA - STATE COURT OF RICHMOND COUNTY | 2018RCS01222 | CHEELEY LAW GROUP |
| EVANS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20571 | ONDERLAW, LLC |
| EVANS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11841 | NACHAWATI LAW GROUP |
| EVANS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06439 | FLETCHER V. TRAMMELL |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| EVANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01925 | JOHNSON LAW GROUP |
| EVANS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09995 | LAW OFFICES OF DONALD G. NORRIS |
| EVANS, SUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03222 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16933 | NACHAWATI LAW GROUP |
| EVANS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03570 | THE DEATON LAW FIRM |
| EVANS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20851 | TORHOERMAN LAW LLC |
| EVANS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16174 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EVANS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16266 | MORELLI LAW FIRM, PLLC |
| EVANS, VERONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03728 | MORELLI LAW FIRM, PLLC |
| EVANS, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15039 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| EVDOSUK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10057 | ONDERLAW, LLC |
| EVELAND, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05283 | ONDERLAW, LLC |
| EVELEIGH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVELYN WEATHERBIE | FEDERAL - MDL | 3:21-CV-19176 | MOTLEY RICE, LLC |
| EVEREST, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12118 | MORELLI LAW FIRM, PLLC |
| EVERETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09600 | SANDERS PHILLIPS GROSSMAN, LLC |
| EVERETT, SHERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002728-21 | GOLOMB & HONIK, P.C. |
| EVERETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09622 | ASHCRAFT & GEREL |
| EVERETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERETTE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13022 | TRAMMELL PC |
| EVERHART, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12415 | NAPOLI SHKOLNIK, PLLC |
| EVERLITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10893 | ONDERLAW, LLC |
| EVERLY, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00060 | ONDERLAW, LLC |
| EVERMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11396 | SANDERS VIENER GROSSMAN, LLP |
| EVERSOLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05152 | JOHNSON LAW GROUP |
| EVERSOLE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04996 | ONDERLAW, LLC |
| EVERSON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19485 | ASHCRAFT & GEREL |
| EVERSON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03318 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVERSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01750 | WILLIAMS HART LAW FIRM |
| EVERSPAUGH, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002727-21 | WEITZ & LUXENBERG |
| EVERTT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERTT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EVERTT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15490 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15490 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EWANITSKO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09878 | ONDERLAW, LLC |
| EWBANK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08132 | ONDERLAW, LLC |
| EWELL, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001046-21 | GOLOMB & HONIK, P.C. |
| EWING, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09711 | ARNOLD & ITKIN LLP |
| EWING, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EWING, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07673 | THE LAW OFFICES OF PETER G. ANGELOS |
| EXLINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EXLINE, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13220 | DALIMONTE RUEB, LLP |
| EYER, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05651 | ONDERLAW, LLC |
| EYES, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02309 | THE DUGAN LAW FIRM |
| EYZAGUIRRE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EZELL, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16166 | NACHAWATI LAW GROUP |
| EZELL, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20509 | ONDERLAW, LLC |
| EZERINS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00541 | HOLLAND LAW FIRM |
| EZZAT, AZZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09435 | ONDERLAW, LLC |
| FAAPOULI, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAAPOULI, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FAAPOULI, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FABER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17297 | SALTZ MONGELUZZI & BENDESKY PC |
| FABER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15348 | CELLINO & BARNES, P.C. |
| FABIAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07810 | ONDERLAW, LLC |
| FABIAN, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-711-15 | GOLOMB SPIRT GRUNFELD PC |
| FABRE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11967 | THE MILLER FIRM, LLC |
| FABREGAS, LUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06563 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FABRITIS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21664 | ONDERLAW, LLC |
| FABRIZIO, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04293 | ONDERLAW, LLC |
| FABRIZIO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-108-18 | KEEFE BARTELS |
| FABRIZIO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-108-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FACEMIRE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05809 | JOHNSON BECKER, PLLC |
| FACSINA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15916 | THE BENTON LAW FIRM, PLLC |
| FADDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14802 | JASON J. JOY & ASSCIATES P.L.L.C. |
| FAGAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04417 | WEXLER WALLACE LLP |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAGAN, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FAGAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08942 | BARON & BUDD, P.C. |
| FAGOT, DESRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09249 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAGUNDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11332 | LEVIN SIMES LLP |
| FAHERTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00606 | HEYGOOD, ORR & PEARSON |
| FAHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14292 | ASHCRAFT & GEREL, LLP |
| FAHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHEY, GAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09213 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| FAHIMI, SOLMAZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952889-CU-PL-CXC | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952889-CU-PL-CXC | SALKOW LAW, APC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| FAHNSTROM, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00043 | ASHCRAFT & GEREL |
| FAHNSTROM, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHRBACH, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09674 | ONDERLAW, LLC |
| FAHRER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18681 | CELLINO & BARNES, P.C. |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FAIELLA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05404 | JOHNSON LAW GROUP |
| FAIL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAILOR, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17500 | ONDERLAW, LLC |
| FAIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10297 | ASHCRAFT & GEREL |
| FAIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14722 | LENZE LAWYERS, PLC |
| FAIR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14722 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAIR, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08183 | ARNOLD & ITKIN LLP |
| FAIR, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11362 | THE DUGAN LAW FIRM, APLC |
| FAIRBANKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRBROTHER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11110 | ONDERLAW, LLC |
| FAIRCHILD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRCHILD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11216 | WATERS & KRAUS, LLP |
| FAIRCLOTH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06740 | ONDERLAW, LLC |
| FAIRLEY, AUGUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16031 | ASHCRAFT & GEREL, LLP |
| FAIRLEY, AUGUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17712 | THE SEGAL LAW FIRM |
| FAIRLEY, NEESHAWNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRWEATHER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03091 | FLETCHER V. TRAMMELL |
| FAISON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAISON, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-955-15 | GOLOMB SPIRT GRUNFELD PC |
| FAISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16890 | NACHAWATI LAW GROUP |
| FAITH OLIVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | LENZE LAWYERS, PLC |
| FAITH OLIVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAJARDIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19427 | CELLINO & BARNES, P.C. |
| FAJARDO, REFUGIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05371 | BERNSTEIN LIEBHARD LLP |
| FAJARDO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03024 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FAJKUS, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12959 | THE MILLER FIRM, LLC |
| FALBO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20874 | CELLINO & BARNES, P.C. |
| FALCHECK, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05234 | BURNS CHAREST LLP |
| FALCO, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001314-21 | GOLOMB & HONIK, P.C. |
| FALCON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17245 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FALCON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FALCONE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09832 | FLETCHER V. TRAMMELL |
| FALCONER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04427 | ONDERLAW, LLC |
| FALGOUT, DELANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05350 | ONDERLAW, LLC |
| FALGOUT, MARY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C 670243 27 | POURCIAU LAW FIRM, LLC |
| FALGOUT, MARY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C 670243 27 | THE CHEEK LAW FIRM |
| FALIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03274 | ONDERLAW, LLC |
| FALK, AUDIE D. AND FALK, ALVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05029-19AS | WEITZ & LUXENBERG |
| FALK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05615 | POTTS LAW FIRM |
| FALKINGHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01859 | JOHNSON LAW GROUP |
| FALKNER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16249 | NACHAWATI LAW GROUP |
| FALLS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALLS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19091 | NACHAWATI LAW GROUP |
| FALLS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11384 | MORELLI LAW FIRM, PLLC |
| FALONE, MICHELE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18STCV07430 | BISNAR AND CHASE |
| FALOTICO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19814 | NACHAWATI LAW GROUP |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 17-L-0751 | THE ONDER LAW FIRM |
| FALZARANO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12954 | JOHNSON LAW GROUP |
| FALZONE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13696 | DRISCOLL FIRM, P.C. |
| FAMBRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19548 | NACHAWATI LAW GROUP |
| FAMULARO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05659 | CORRIE YACKULIC LAW FIRM, PLLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15192 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FANDREY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANDREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11999 | DALIMONTE RUEB, LLP |
| FANELLI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17131 | CELLINO & BARNES, P.C. |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANFA, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07646 | VENTURA LAW |
| FANG, QIANYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00221 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FANG, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08894 | HILLIARD MARTINEZ GONZALES, LLP |
| FANGROW, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10767 | ONDERLAW, LLC |
| FANNIE MARSHALL | FEDERAL - MDL | 3:21-CV-20003 | DALIMONTE RUEB, LLP |
| FANNON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12442 | ONDERLAW, LLC |
| FANSLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22239 | ASHCRAFT & GEREL, LLP |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANSLER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2285-17 | GOLOMB SPIRT GRUNFELD PC |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| FANTZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00997 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FARACI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14300 | ASHCRAFT & GEREL, LLP |
| FARACI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARAZI, RAHIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARBO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARDIG, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13990 | NAPOLI SHKOLNIK, PLLC |
| FARIAS, KATHERINE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1813699 | BISNAR AND CHASE |
| FARIAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18038 | JOHNSON LAW GROUP |
| FARINA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11731 | NACHAWATI LAW GROUP |
| FARINO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09904 | ONDERLAW, LLC |
| FARISHIAN, ESTRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19484 | ASHCRAFT & GEREL, LLP |
| FARISHIAN, ESTRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARIVAR, GOLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16713 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FARJO, DIALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14831 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FARJO, DIALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FARKAS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20990 | CELLINO & BARNES, P.C. |
| FARLEY, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21604 | GORI JULIAN & ASSOCIATES, P.C. |
| FARLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08324 | ONDERLAW, LLC |
| FARLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20499 | MOTLEY RICE, LLC |
| FARLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16798 | NACHAWATI LAW GROUP |
| FARLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARLEY, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16802 | NACHAWATI LAW GROUP |
| FARLEY, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2094-17 | GOLOMB SPIRT GRUNFELD PC |
| FARLEY, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16475 | FLETCHER V. TRAMMELL |
| FARLEY, RONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-15 | GOLOMB SPIRT GRUNFELD PC |
| FARLEY, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05614 | ONDERLAW, LLC |
| FARMER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02844 | FLETCHER V. TRAMMELL |
| FARMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12331 | PARKER WAICHMAN, LLP |
| FARMER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FARMER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03320 | ONDERLAW, LLC |
| FARMER, GRETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09497 | ONDERLAW, LLC |
| FARMER, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20156 | NACHAWATI LAW GROUP |
| FARMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, LENEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12800 | THE DEATON LAW FIRM |
| FARMER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10676 | BURNS CHAREST LLP |
| FARMER, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06830 | MOTLEY RICE, LLC |
| FARMER-JORDAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00172 | CELLINO & BARNES, P.C. |
| FARMER-OLSEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09446 | ONDERLAW, LLC |
| FARNAM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07184 | HOLLAND LAW FIRM |
| FARNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17257 | MILLER DELLAFERA PLC |
| FARNSWORTH, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16065 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FARON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03787 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAROOQI-WILLISON, SHAEDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| FAROOQI-WILLISON, SHAEDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| FARQUHARSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARR, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19255 | MOTLEY RICE, LLC |
| FARR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13068 | JOHNSON LAW GROUP |
| FARR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19001 | NACHAWATI LAW GROUP |
| FARR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03571 | DALIMONTE RUEB, LLP |
| FARRA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00856 | ROSS FELLER CASEY, LLP |
| FARRAND, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17067 | THE SEGAL LAW FIRM |
| FARRELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07527 | ONDERLAW, LLC |
| FARRELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14602 | ASHCRAFT & GEREL, LLP |
| FARRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11869 | NACHAWATI LAW GROUP |
| FARRELL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06505 | ONDERLAW, LLC |
| FARRELL, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01128 | ONDERLAW, LLC |
| FARRELL, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001836-18 | MORELLI LAW FIRM, PLLC |
| FARRELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10509 | ONDERLAW, LLC |
| FARRELL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01142 | ONDERLAW, LLC |
| FARRIA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRICK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08389 | FLETCHER V. TRAMMELL |
| FARRINGTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09679 | ONDERLAW, LLC |
| FARRINGTON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00426 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12414 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FARRINGTON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09117 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07940 | ONDERLAW, LLC |
| FARRINGTON, STEPHANIE | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2016-16715-CA-01 | JOHN B. OSTROW, P.A. |
| FARRINGTON, STEPHANIE | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2016-16715-CA-01 | SCHLESINGER LAW OFFICES, P.A. |
| FARRIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06193 | FLETCHER V. TRAMMELL |
| FARRIS, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09558 | ONDERLAW, LLC |
| FARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09372 | ONDERLAW, LLC |
| FARRIS-FOSTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17035 | ASHCRAFT & GEREL, LLP |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FARTHING, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002223-20 | GOLOMB & HONIK, P.C. |
| FARUQI, NAILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04033 | CRAIG SWAPP & ASSOCIATES |
| FARVE, MERIAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10997 | ASHCRAFT & GEREL |
| FARVER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FASSE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12415 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FATIGATO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03158 | FLETCHER V. TRAMMELL |
| FATSCHEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14834 | LENZE LAWYERS, PLC |
| FATSCHEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14834 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATTEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14952 | LENZE LAWYERS, PLC |
| FATTEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14952 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATUNDIMU, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12293 | ASHCRAFT & GEREL |
| FATUNDIMU, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAUCETTE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13418 | FRAZER LAW LLC |
| FAUCHER, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAULK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14551 | HOLLAND LAW FIRM |
| FAULK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13704 | ARNOLD & ITKIN LLP |
| FAULK, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17719 | THE MILLER FIRM, LLC |
| FAULK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06545 | ONDERLAW, LLC |
| FAULKNER, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20573 | ONDERLAW, LLC |
| FAULKNER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15651 | ASHCRAFT & GEREL, LLP |
| FAULTERSACK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01153 | THE MILLER FIRM, LLC |
| FAUST, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04369 | STEWART & STEWART |
| FAUST, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11048 | NACHAWATI LAW GROUP |
| FAUST, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08226 | ONDERLAW, LLC |
| FAUSTMANN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09062 | ONDERLAW, LLC |
| FAVALORO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVER, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07431 | ONDERLAW, LLC |
| FAVICHIA, MARCELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12108 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAVOR, BLOSSOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14644 | ONDERLAW, LLC |
| FAVORITE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03260 | ASHCRAFT & GEREL |
| FAVORITE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVORS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10466 | WILLIAMS HART LAW FIRM |
| FAVORS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13006 | FLETCHER V. TRAMMELL |
| FAVRE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13630 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAVREAU, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09812 | ONDERLAW, LLC |
| FAY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04455 | MURRAY LAW FIRM |
| FAY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03696 | PORTER & MALOUF, PA |
| FAYARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19860 | ASHCRAFT & GEREL, LLP |
| FAYARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAYNE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08438 | THE DUGAN LAW FIRM, APLC |
| FAZIO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06478 | BURNS CHAREST LLP |
| FAZIO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07292 | POGUST BRASLOW & MILLROOD, LLC |
| FE ROMANOFF | FEDERAL - MDL | 3:21-CV-19660 | JOHNSON BECKER, PLLC |
| FEAGINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08136 | ONDERLAW, LLC |
| FEARON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06711 | JOHNSON LAW GROUP |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | THE SMITH LAW FIRM, PLLC |
| FEARS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00763 | POTTS LAW FIRM |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FEASTER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11856 | ARNOLD & ITKIN LLP |
| FEATHER SNEAGLE | FEDERAL - MDL | 3:21-CV-18236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FEATHERS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09370 | GORI JULIAN & ASSOCIATES, P.C. |
| FEATHERSTON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02646 | ONDERLAW, LLC |
| FEATHERSTON, KAYLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03566 | ONDERLAW, LLC |
| FEATHERSTONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEBO, FANNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09692 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FEBUS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17260 | JOHNSON LAW GROUP |
| FEDD, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18946 | NACHAWATI LAW GROUP |
| FEDE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16072 | THE MILLER FIRM, LLC |
| FEDEWA, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08690 | ONDERLAW, LLC |
| FEFIE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04552 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FEGETT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09693 | MORELLI LAW FIRM, PLLC |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FEHER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11338 | LEVIN SIMES LLP |
| FEHR, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18392 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FEICHKO, MOLLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13398 | NACHAWATI LAW GROUP |
| FEICHT, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIDLER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIN, DEBORAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101112 | FELDMAN & PINTO |
| FEIN, DEBORAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101112 | WILLIAMS HART LAW FIRM |
| FEINSTEIN, BRIAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FEKIN, ELEANORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02202 | CELLINO & BARNES, P.C. |
| FELDAN, KAREEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720945 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FELDERMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15008 | ARNOLD & ITKIN LLP |
| FELDKAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21114 | HOLLAND LAW FIRM |
| FELDMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01417 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01417 | BURNS CHAREST LLP |
| FELDMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18489 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FELDMAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12673 | BISNAR AND CHASE |
| FELDMAN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03163 | LENZE LAWYERS, PLC |
| FELDMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00236 | JOHNSON BECKER, PLLC |
| FELDMANN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12704 | THORNTON LAW FIRM |
| FELDMANN, TERRI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331116 | KIESEL LAW, LLP |
| FELDMANN, TERRI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331116 | THE WHITEHEAD LAW FIRM, LLC |
| FELENSTEIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14661 | CELLINO & BARNES, P.C. |
| FELGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14825 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FELICELLO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17339 | ASHCRAFT & GEREL, LLP |
| FELICELLO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17339 | ONDERLAW, LLC |
| FELICIANO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10735 | NACHAWATI LAW GROUP |
| FELIX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13056 | DALIMONTE RUEB, LLP |
| FELIX, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16875 | NACHAWATI LAW GROUP |
| FELIZ, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003319-20 | GOLOMB & HONIK, P.C. |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FELL, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14278 | GOLOMB & HONIK, P.C. |
| FELLER, RYAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FELLOWS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07044 | HOLLAND LAW FIRM |
| FELLOWS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07790 | JOHNSON LAW GROUP |
| FELLS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12576 | HEYGOOD, ORR & PEARSON |
| FELTER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FELTNER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03411 | BARON & BUDD, P.C. |
| FELTNER, JOAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | ASHCRAFT & GEREL |
| FELTNER, JOAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTNER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05346 | ONDERLAW, LLC |
| FELTON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18591 | ONDERLAW, LLC |
| FELTON, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01228 | GORI JULIAN & ASSOCIATES, P.C. |
| FELTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03249 | MORELLI LAW FIRM, PLLC |
| FELTUS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07686 | THE BENTON LAW FIRM, PLLC |
| FELTY, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07405 | ONDERLAW, LLC |
| FELTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03307 | ONDERLAW, LLC |
| FELTY, TAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11863 | ARNOLD & ITKIN LLP |
| FEMMINELLA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05860 | MOTLEY RICE, LLC |
| FENCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18480 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FENCIL, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-676-16 | ASHCRAFT & GEREL |
| FENCIL, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-676-16 | GOLOMB SPIRT GRUNFELD PC |
| FENDERSON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09248 | ONDERLAW, LLC |
| FENER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16261 | CELLINO & BARNES, P.C. |
| FENERAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17241 | ASHCRAFT & GEREL, LLP |
| FENERAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13265 | SANDERS PHILLIPS GROSSMAN, LLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FENNELL, ZANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16119 | ONDERLAW, LLC |
| FENNIGKOH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11239 | SIMMONS HANLY CONROY |
| FENSTEMAKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11247 | NAPOLI SHKOLNIK, PLLC |
| FENTIMAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01714 | ONDERLAW, LLC |
| FENTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09812 | FLETCHER V. TRAMMELL |
| FENTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04431 | ONDERLAW, LLC |
| FENWICK-SANCHEZ, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07847 | ONDERLAW, LLC |
| FEOLA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19108 | NACHAWATI LAW GROUP |
| FERARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07510 | ASHCRAFT & GEREL, LLP |
| FERARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERDINAND, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11440 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FERGERSON, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16922 | NACHAWATI LAW GROUP |
| FERGUSON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16599 | NACHAWATI LAW GROUP |
| FERGUSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05744 | ONDERLAW, LLC |
| FERGUSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12523 | BLIZZARD & NABERS, LLP |
| FERGUSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00774 | THE MILLER FIRM, LLC |
| FERGUSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09523 | SANDERS VIENER GROSSMAN, LLP |
| FERGUSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15664 | ONDERLAW, LLC |
| FERGUSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05073 | ONDERLAW, LLC |
| FERGUSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12223 | ONDERLAW, LLC |
| FERGUSON, IVY | NY - SUPREME COURT - NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERGUSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002504-21 | WEITZ & LUXENBERG |
| FERGUSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10968 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08124 | DALIMONTE RUEB, LLP |
| FERGUSON, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08124 | GOLDENBERGLAW, PLLC |
| FERGUSON, PHOEBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08962 | CHAPPELL, SMITH & ARDEN, P.A. |
| FERGUSON, PRINCESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05880 | NAPOLI SHKOLNIK, PLLC |
| FERGUSON, RASHIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07977 | ONDERLAW, LLC |
| FERGUSON, RODNEYTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05820 | ONDERLAW, LLC |
| FERGUSON, TAISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10403 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02175 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02175 | BURNS CHAREST LLP |
| FERGUSON-WILLIAMS, MERTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10766 | ONDERLAW, LLC |
| FERKETICH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05102 | BISNAR AND CHASE |
| FERLAND, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11130 | BURNS CHAREST LLP |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00841 | COHEN & MALAD, LLP |
| FERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00841 | DELISE & HALL |
| FERN CANFIELD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERNANDES, CHERYLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13067 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FERNANDEZ, BRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18061 | ONDERLAW, LLC |
| FERNANDEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18949 | NACHAWATI LAW GROUP |
| FERNANDEZ, ELSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08237 | CELLINO & BARNES, P.C. |
| FERNANDEZ, FATIMA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703745 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FERNANDEZ, FATIMA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703745 | ROSS FELLER CASEY, LLP |
| FERNANDEZ, H. PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002688-20 | GOLOMB & HONIK, P.C. |
| FERNANDEZ, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10755 | MOTLEY RICE, LLC |
| FERNANDEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01067 | ONDERLAW, LLC |
| FERNANDEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17697 | ONDERLAW, LLC |
| FERNANDEZ, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20202 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERNANDEZ, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08250 | MORELLI LAW FIRM, PLLC |
| FERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01172 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13600 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NY - SUPREME COURT - NEW YORK COUNTY | 190139/2021 | WEITZ & LUXENBERG |
| FERNANDEZ, SOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09390 | JOHNSON BECKER, PLLC |
| FERNANDEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15605 | GIRARDI & KEESE |
| FERNANDEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15605 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERNANDO ESCALANTE-GARZA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERNLEY, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03223 | ONDERLAW, LLC |
| FERRAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09466 | ONDERLAW, LLC |
| FERRANTE, JOANNA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200102188 | EISENBERG, ROTHWEILER, WINKLER |
| FERRARA, ANGELA | NY - SUPREME COURT - NYCAL | 190219/2020 | WEITZ & LUXENBERG |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FERRARI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07281 | ONDERLAW, LLC |
| FERRARI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18785 | CELLINO & BARNES, P.C. |
| FERRARO, JANICE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERREIRA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17630 | THE MILLER FIRM, LLC |
| FERREIRA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16073 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FERREIRA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09707 | GORI JULIAN & ASSOCIATES, P.C. |
| FERREL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10952 | ASHCRAFT & GEREL, LLP |
| FERRELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21838 | ONDERLAW, LLC |
| FERRELL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16108 | JOHNSON LAW GROUP |
| FERRELL, CLISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11092 | NACHAWATI LAW GROUP |
| FERRELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01948 | JOHNSON LAW GROUP |
| FERRELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09599 | ASHCRAFT & GEREL |
| FERRELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00992 | MOTLEY RICE, LLC |
| FERRELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10478 | ARNOLD & ITKIN LLP |
| FERRELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14999 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRELL, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11244 | NACHAWATI LAW GROUP |
| FERRELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08812 | BARON & BUDD, P.C. |
| FERRELL, RONNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08109 | ONDERLAW, LLC |
| FERRELL, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12114 | DALIMONTE RUEB, LLP |
| FERRELL, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03708 | ONDERLAW, LLC |
| FERRELL, TEANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15361 | DAVIS, BETHUNE & JONES, L.L.C. |
| FERRELL, TEANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16893 | NACHAWATI LAW GROUP |
| FERRELL, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01659 | DALIMONTE RUEB, LLP |
| FERRELL, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00177 | ASHCRAFT & GEREL |
| FERRELL, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00177 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL-LYNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10909 | JOHNSON LAW GROUP |
| FERRER, GIAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17082 | DRISCOLL FIRM, P.C. |
| FERRER, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15963 | NACHAWATI LAW GROUP |
| FERRERA, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRERI, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001379-20 | COHEN, PLACITELLA & ROTH |
| FERRETTI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01160 | GORI JULIAN & ASSOCIATES, P.C. |
| FERRI, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05967 | ONDERLAW, LLC |
| FERRIBY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14890 | LENZE LAWYERS, PLC |
| FERRIBY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14890 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERRIE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERRIER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16247 | THE SEGAL LAW FIRM |
| FERRIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06246 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06246 | BURNS CHAREST LLP |
| FERRIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01939 | JOHNSON LAW GROUP |
| FERRO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09106 | ONDERLAW, LLC |
| FESKANICH, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08876 | ONDERLAW, LLC |
| FESPERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESSLER, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05391 | GORI JULIAN & ASSOCIATES, P.C. |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16626 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FETTERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03663 | ARNOLD & ITKIN LLP |
| FETZ, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05636 | ONDERLAW, LLC |
| FEUERSTEIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11497 | NACHAWATI LAW GROUP |
| FEWRY, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10748 | GOLDENBERGLAW, PLLC |
| FEY, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06182 | BURNS CHAREST LLP |
| FICACCI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16070 | HOVDE, DASSOW, & DEETS, LLC |
| FICACCI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16070 | THE MILLER FIRM, LLC |
| FICCARDI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06658 | ONDERLAW, LLC |
| FICHERA, MARY-BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15918 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FICHTER, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01956 | ONDERLAW, LLC |
| FICK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11940 | NACHAWATI LAW GROUP |
| FICK, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09868 | ONDERLAW, LLC |
| FIDLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04523 | JOHNSON LAW GROUP |
| FIE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01175 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FIEDLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEGEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02081 | JOHNSON LAW GROUP |
| FIELD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02025 | FLETCHER V. TRAMMELL |
| FIELD, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08002 | ONDERLAW, LLC |
| FIELD, DIERDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14218 | HOLLAND LAW FIRM |
| FIELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12672 | DRISCOLL FIRM, P.C. |
| FIELDINGS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19816 | NACHAWATI LAW GROUP |
| FIELDS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09715 | ONDERLAW, LLC |
| FIELDS, AUNITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04432 | ONDERLAW, LLC |
| FIELDS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05806 | ONDERLAW, LLC |
| FIELDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIELDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04662 | ONDERLAW, LLC |
| FIELDS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16470 | MORGAN & MORGAN |
| FIELDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14074 | SALTZ MONGELUZZI & BENDESKY PC |
| FIELDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13506 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FIELDS, IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000933 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| FIELDS, IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000933 | WILLIAMS HART LAW FIRM |
| FIELDS, KORRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002449-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIELDS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05201 | JOHNSON LAW GROUP |
| FIELDS, MADELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05949 | VENTURA LAW |
| FIELDS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16927 | NACHAWATI LAW GROUP |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| FIELDS, THEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16957 | NACHAWATI LAW GROUP |
| FIELDS, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18895 | MOTLEY RICE, LLC |
| FIELDS, URMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19705 | NACHAWATI LAW GROUP |
| FIELDS,, MARVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00011-20AS | WEITZ & LUXENBERG |
| FIENAGHA, VIOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001468-20 | GOLOMB & HONIK, P.C. |
| FIERRO, ALBA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002743-21 | WEITZ & LUXENBERG |
| FIERRO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08346 | ONDERLAW, LLC |
| FIERRO, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12716 | NAPOLI SHKOLNIK, PLLC |
| FIERRO, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06052 | TRAMMELL PC |
| FIERRO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11284 | GORI JULIAN & ASSOCIATES, P.C. |
| FIERRO-QUINTANA, VESENTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11019 | NACHAWATI LAW GROUP |
| FIESTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIGUEROA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FIGUEROA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12762 | ONDERLAW, LLC |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00854-18AS | WEITZ & LUXENBERG |
| FIGUEROA, KEISHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10891 | NACHAWATI LAW GROUP |
| FIGUEROA, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16870 | NACHAWATI LAW GROUP |
| FIGUEROA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01629 | MORELLI LAW FIRM, PLLC |
| FIGUEROA, RICHARD EST OF SHARON ALVAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001004-21 | WEITZ & LUXENBERG |
| FIGURES, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13259 | ONDERLAW, LLC |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06639 | ARNOLD & ITKIN LLP |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FIGURSKI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16731 | ASHCRAFT & GEREL |
| FIGURSKI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FILICETTI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09525 | CELLINO & BARNES, P.C. |
| FILIFILI, RASELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02993 | ONDERLAW, LLC |
| FILIPASIC, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10564 | SANDERS VIENER GROSSMAN, LLP |
| FILIPSKI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12360 | ONDERLAW, LLC |
| FILLERS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13602 | MORRIS BART & ASSOCIATES |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FILLEY, BETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002104-20 | GOLOMB & HONIK, P.C. |
| FILLINGER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13042 | JOHNSON LAW GROUP |
| FILLMORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09904 | ONDERLAW, LLC |
| FILMORE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14336 | DALIMONTE RUEB, LLP |
| FILMORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07617 | ONDERLAW, LLC |
| FILOMENO, NURYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01471 | ONDERLAW, LLC |
| FIMPLE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12537 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FINCH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10420 | MORRIS BART & ASSOCIATES |
| FINCH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09832 | ONDERLAW, LLC |
| FINCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15571 | GIRARDI & KEESE |
| FINCH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08904 | ARNOLD & ITKIN LLP |
| FINCH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19408 | NACHAWATI LAW GROUP |
| FINCH, WANNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19940 | NACHAWATI LAW GROUP |
| FINCHER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05933 | ONDERLAW, LLC |
| FINCHER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15383 | ONDERLAW, LLC |
| FINCK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCK, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| FINCK, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| FINCK, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| FINDLAY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13470 | NAPOLI SHKOLNIK, PLLC |
| FINDLEY, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13096 | GOLDENBERGLAW, PLLC |
| FINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22167 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FINE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09627 | JOHNSON LAW GROUP |
| FINE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04928 | ONDERLAW, LLC |
| FINEGAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16855 | THE MILLER FIRM, LLC |
| FINERD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06731 | THE SIMON LAW FIRM, PC |
| FINGERHUT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09076 | ROSS FELLER CASEY, LLP |
| FINGERS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03353 | THE BENTON LAW FIRM, PLLC |
| FINIGAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08152 | ONDERLAW, LLC |
| FINK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02353 | ONDERLAW, LLC |
| FINK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05860 | ONDERLAW, LLC |
| FINK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09380 | ONDERLAW, LLC |
| FINKBEIN, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09289 | ONDERLAW, LLC |
| FINKBINER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11923 | NACHAWATI LAW GROUP |
| FINKELSTEIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14205 | DRISCOLL FIRM, P.C. |
| FINKEN, EARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08157 | FLETCHER V. TRAMMELL |
| FINKLEA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10016 | FLETCHER V. TRAMMELL |
| FINLASON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01873 | JOHNSON LAW GROUP |
| FINLAYSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13682 | FLETCHER V. TRAMMELL |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| FINLEY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02713 | ONDERLAW, LLC |
| FINLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02391 | BUZIN LAW, P.C. |
| FINLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02391 | MERSON LAW PLLC |
| FINLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19949 | NACHAWATI LAW GROUP |
| FINN, JO ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11166 | PARKER WAICHMAN, LLP |
| FINN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00082 | MOTLEY RICE, LLC |
| FINN, TERRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18524 | JOHNSON LAW GROUP |
| FINNERTY, EDWARD | IL - CIRCUIT COURT - COOK COUNTY | 21-L-4679 | COONEY AND CONWAY |
| FINNEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00168 | BURNS CHAREST LLP |
| FINNIGAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16888 | NACHAWATI LAW GROUP |
| FIOLA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07866 | BURNS CHAREST LLP |
| FIORANELLI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01094 | KLINE & SPECTER, P.C. |
| FIORE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05999 | JOHNSON LAW GROUP |
| FIORE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07184 | ONDERLAW, LLC |
| FIORE-ITHIER, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08205 | JASON J. JOY & ASSCIATES P.L.L.C. |
| FIORINI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09211 | ONDERLAW, LLC |
| FIRESTONE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17797 | ONDERLAW, LLC |
| FIRLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17965 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| FISCHBACH, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16625 | ASHCRAFT & GEREL |
| FISCHBACH, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISCHER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FISCHER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16773 | ONDERLAW, LLC |
| FISCHER, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11516 | ASHCRAFT & GEREL |
| FISCHER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09306 | ONDERLAW, LLC |
| FISCHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17106 | GORI JULIAN & ASSOCIATES, P.C. |
| FISCHER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10628 | NACHAWATI LAW GROUP |
| FISCHESSER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FISH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03565 | PETERSON & ASSOCIATE, P.C. |
| FISH, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2504-15 | GOLOMB SPIRT GRUNFELD PC |
| FISH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03576 | ONDERLAW, LLC |
| FISHBEIN, DEBRA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 2018CA001928 | THE FERRARO LAW FIRM, P.A. |
| FISHER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10366 | NACHAWATI LAW GROUP |
| FISHER, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16481 | ONDERLAW, LLC |
| FISHER, AULBREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07509 | ONDERLAW, LLC |
| FISHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16140 | ASHCRAFT & GEREL, LLP |
| FISHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05098 | LEVIN SIMES LLP |
| FISHER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19044 | MCSWEENEY/LANGEVIN, LLC |
| FISHER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18278 | JOHNSON LAW GROUP |
| FISHER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08033 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISHER, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13597 | DRISCOLL FIRM, P.C. |
| FISHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16895 | NACHAWATI LAW GROUP |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07831 | ARNOLD & ITKIN LLP |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15126 | HENINGER GARRISON DAVIS, LLC |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19689 | NACHAWATI LAW GROUP |
| FISHER, MARYLEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13636 | THE MILLER FIRM, LLC |
| FISHER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10743 | SANDERS VIENER GROSSMAN, LLP |
| FISHER, MITZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12382 | MOTLEY RICE, LLC |
| FISHER, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12758 | ARNOLD & ITKIN LLP |
| FISHER, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12345 | BARRETT LAW GROUP |
| FISHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19555 | NACHAWATI LAW GROUP |
| FISHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02277 | ONDERLAW, LLC |
| FISHER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| FISHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04440 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| FISHER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01050 | WEITZ & LUXENBERG |
| FISHER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20602 | CELLINO & BARNES, P.C. |
| FISHER-LACEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16740 | ONDERLAW, LLC |
| FISHERO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FISHMAN, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21705 | FLETCHER V. TRAMMELL |
| FISHMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01039 | NAPOLI SHKOLNIK, PLLC |
| FISHMAN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000950-18 | FELDMAN & PINTO |
| FISK, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16106 | ONDERLAW, LLC |
| FISKE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14615 | FLETCHER V. TRAMMELL |
| FISSEL, JAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19142 | ONDERLAW, LLC |
| FITCH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16112 | THE CUFFIE LAW FIRM |
| FITCH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13977 | DANIEL & ASSOCIATES, LLC |
| FITCH, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09363 | ONDERLAW, LLC |
| FITCH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13570 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FITCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03117 | FLETCHER V. TRAMMELL |
| FITCH, MARIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1944-16 | NAPOLI SHKOLNIK PLLC |
| FITE, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19306 | NACHAWATI LAW GROUP |
| FITROS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14496 | ONDERLAW, LLC |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10708 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZ, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16950 | NACHAWATI LAW GROUP |
| FITZGERALD, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16816 | FLETCHER V. TRAMMELL |
| FITZGERALD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10735 | THE MILLER FIRM, LLC |
| FITZGERALD, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324262 | ASHCRAFT & GEREL |
| FITZGERALD, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324262 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZGERALD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZGERALD, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08973 | MOTLEY RICE, LLC |
| FITZGIBBON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11970 | THE MILLER FIRM, LLC |
| FITZHUGH, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681548 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681548 | SALKOW LAW, APC |
| FITZHUGH, BETTY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZHUGH, BETTY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001150 | KELLEY UUSTAL, PLC |
| FITZHUGH, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00870 | POTTS LAW FIRM |
| FITZMAURICE, BRIGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16791 | NACHAWATI LAW GROUP |
| FITZPATRICK, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FITZPATRICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09323 | TAUTFEST BOND |
| FITZPATRICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07578 | DRISCOLL FIRM, P.C. |
| FITZPATRICK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11765 | NACHAWATI LAW GROUP |
| FITZPATRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01154 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FITZSIMMONS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-430-18 | KEEFE BARTELS |
| FITZSIMMONS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-430-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FITZWATER, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04352 | ONDERLAW, LLC |
| FITZWATER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01454 | ARNOLD & ITKIN LLP |
| FIVECOAT, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIVGAS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19884 | CELLINO & BARNES, P.C. |
| FJAYAN, AQUILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLACK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLADER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06100 | THE ENTREKIN LAW FIRM |
| FLAGG, JOCELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00068720 | COHEN, PLACITELLA & ROTH |
| FLAGG, JOCELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00068720 | FLETCHER V. TRAMMELL |
| FLAGLER, CONNIE MICHELLE | ONTARIO (TORONTO) | CV-22-00678877-0000 | PRESZLER INJURY LAWYERS |
| FLAHARDY, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13453 | ONDERLAW, LLC |
| FLAKE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLANAGAN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1228-16 | ASHCRAFT & GEREL, LLP |
| FLANAGAN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1228-16 | GOLOMB SPIRT GRUNFELD PC |
| FLANAGAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14537 | NAPOLI SHKOLNIK, PLLC |
| FLANAGAN, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00881 | ONDERLAW, LLC |
| FLANAGAN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01481 | JOHNSON LAW GROUP |
| FLANARY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17171 | THE MILLER FIRM, LLC |
| FLANDERS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18088 | JOHNSON LAW GROUP |
| FLANERY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11750 | NACHAWATI LAW GROUP |
| FLANIGAN, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16881 | NACHAWATI LAW GROUP |
| FLANNAGAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03311 | ARNOLD & ITKIN LLP |
| FLANNERY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07743 | ONDERLAW, LLC |
| FLASHMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02607 | MOTLEY RICE, LLC |
| FLECHA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12538 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FLECK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16674 | NAPOLI SHKOLNIK, PLLC |
| FLECKENSTEIN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10863 | THE MILLER FIRM, LLC |
| FLEDDERMAN, NELLMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09757 | PENDLEY, BAUDIN & COFFIN, LLP |
| FLEENOR, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEENOR, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09177 | ONDERLAW, LLC |
| FLEISCHMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13237 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLEISHMAN, LADAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00199 | FLETCHER V. TRAMMELL |
| FLEITES, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000428-21 | GOLOMB & HONIK, P.C. |
| FLEMING, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08051 | ONDERLAW, LLC |
| FLEMING, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07255 | JOHNSON BECKER, PLLC |
| FLEMING, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16795 | NACHAWATI LAW GROUP |
| FLEMING, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEMING, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14368 | NACHAWATI LAW GROUP |
| FLEMING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00190 | CELLINO & BARNES, P.C. |
| FLEMING, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04343 | ONDERLAW, LLC |
| FLEMING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00404 | GEOFFREY B. GOMPERS & ASSOC, P.C. |
| FLEMING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00427 | ONDERLAW, LLC |
| FLEMINGS, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19562 | NACHAWATI LAW GROUP |
| FLEMISTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02510 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02510 | BURNS CHAREST LLP |
| FLENER, TAMATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06940 | ONDERLAW, LLC |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-942692 | BEVAN & ASSOCIATES LPA, INC. |
| FLESCH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20441 | ASHCRAFT & GEREL, LLP |
| FLESCH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLESHIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14011 | NAPOLI SHKOLNIK PLLC |
| FLESHMAN, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03644 | ONDERLAW, LLC |
| FLESHMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19930 | MCSWEENEY/LANGEVIN, LLC |
| FLESHMAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14290 | ASHCRAFT & GEREL, LLP |
| FLESHMAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12645 | DALIMONTE RUEB, LLP |
| FLETCHER, BOBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002902-21 | WEITZ & LUXENBERG |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17243 | ASHCRAFT & GEREL, LLP |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09854 | MORRIS BART & ASSOCIATES |
| FLETCHER, CASAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10310 | GOLDENBERGLAW, PLLC |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLETCHER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08247 | ONDERLAW, LLC |
| FLETCHER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, ELESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10994 | DALIMONTE RUEB, LLP |
| FLETCHER, HOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16942 | NACHAWATI LAW GROUP |
| FLETCHER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08872 | ONDERLAW, LLC |
| FLETCHER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10700 | BLIZZARD & NABERS, LLP |
| FLETCHER, LEZLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002224-20 | GOLOMB & HONIK, P.C. |
| FLETCHER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00923 | ARNOLD & ITKIN LLP |
| FLETCHER, MILENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16897 | NACHAWATI LAW GROUP |
| FLETCHER, MIRANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01816 | ONDERLAW, LLC |
| FLETCHER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13533 | FLETCHER V. TRAMMELL |
| FLEURETTE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09579 | FLETCHER V. TRAMMELL |
| FLEURY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16192 | ASHCRAFT & GEREL, LLP |
| FLEURY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEWELLEN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05888 | NAPOLI SHKOLNIK, PLLC |
| FLICKER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02900 | ONDERLAW, LLC |
| FLICKINGER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12879 | THE MILLER FIRM, LLC |
| FLIN, LEUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16946 | NACHAWATI LAW GROUP |
| FLINN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLINT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11705 | NACHAWATI LAW GROUP |
| FLIPPIN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLIPPO, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09680 | ONDERLAW, LLC |
| FLISS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08702 | ONDERLAW, LLC |
| FLONNORY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08087 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| FLOOD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04855 | MOTLEY RICE, LLC |
| FLORENCE HAMILTON | FEDERAL - MDL | 3:21-CV-19893 | ONDERLAW, LLC |
| FLORENCE TAYLOR | FEDERAL - MDL | 3:21-CV-17829 | PARAFINCZUK WOLF, P.A. |
| FLORENCE TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17829 | PARAFINCZUK WOLF, P.A. |
| FLORENCE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17445 | ONDERLAW, LLC |
| FLORENCE-SKIPPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13200 | REICH & BINSTOCK, LLP |
| FLORENT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07586 | ONDERLAW, LLC |
| FLORES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11191 | NACHAWATI LAW GROUP |
| FLORES, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08351 | FLETCHER V. TRAMMELL |
| FLORES, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17043 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, ANAMARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15529 | SLATER, SLATER, SCHULMAN, LLP |
| FLORES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04371 | ONDERLAW, LLC |
| FLORES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10962 | ASHCRAFT & GEREL |
| FLORES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04796 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04796 | THE MILLER FIRM, LLC |
| FLORES, ANNFRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13518 | ARNOLD & ITKIN LLP |
| FLORES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15288 | CELLINO & BARNES, P.C. |
| FLORES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06295 | MOTLEY RICE, LLC |
| FLORES, CLAUDIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002371-20 | GOLOMB & HONIK, P.C. |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FLORES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20490 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FLORES, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16892 | NACHAWATI LAW GROUP |
| FLORES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, DIXIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002225-20 | GOLOMB & HONIK, P.C. |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | PORTER & MALOUF, PA |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | SEEGER WEISS LLP |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | THE SMITH LAW FIRM, PLLC |
| FLORES, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00807 | ARNOLD & ITKIN LLP |
| FLORES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09460 | ONDERLAW, LLC |
| FLORES, JESSICA; GREEN; VIRGINIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-293936 | THE MILLER FIRM, LLC |
| FLORES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10190 | ONDERLAW, LLC |
| FLORES, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01542 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01542 | THE MILLER FIRM, LLC |
| FLORES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08102 | FLETCHER V. TRAMMELL |
| FLORES, LIZETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19902 | CELLINO & BARNES, P.C. |
| FLORES, LOUIS | NY - SUPREME COURT - NYCAL | 19011/2020 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, LOUIS S. & FLORES, BERTHA G. | NY - SUPREME COURT - NYCAL | 19011/2020 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16391 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08660 | VENTURA LAW |
| FLORES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02722 | WILLIAMS HART LAW FIRM |
| FLORES, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09818 | FLETCHER V. TRAMMELL |
| FLORES, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FLORES, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19830 | CELLINO & BARNES, P.C. |
| FLORES, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10890 | NACHAWATI LAW GROUP |
| FLORES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08409 | FLETCHER V. TRAMMELL |
| FLORES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18273 | DRISCOLL FIRM, P.C. |
| FLORES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16915 | NACHAWATI LAW GROUP |
| FLORES, ROSALIE | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | ASHCRAFT & GEREL |
| FLORES, ROSALIE | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16954 | NACHAWATI LAW GROUP |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12688 | DANIEL & ASSOCIATES, LLC |
| FLORES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15840 | NACHAWATI LAW GROUP |
| FLORES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07537 | DRISCOLL FIRM, P.C. |
| FLORES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16900 | NACHAWATI LAW GROUP |
| FLORES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07695 | DALIMONTE RUEB, LLP |
| FLORES, YRANIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000584-21 | GOLOMB & HONIK, P.C. |
| FLORES-ANANY, ESMERALDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002521-21 | WEITZ & LUXENBERG |
| FLORES-RODRIGUEZ, SAMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLOREZ, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14493 | ARNOLD & ITKIN LLP |
| FLOREZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08348 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLOREZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01824 | THE BENTON LAW FIRM, PLLC |
| FLOW, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11000 | MORRIS BART & ASSOCIATES |
| FLOWE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10963 | ASHCRAFT & GEREL |
| FLOWERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06864 | HENINGER GARRISON DAVIS, LLC |
| FLOWERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01636 | MORELLI LAW FIRM, PLLC |
| FLOWERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03578 | ONDERLAW, LLC |
| FLOWERS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17317 | ONDERLAW, LLC |
| FLOWERS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07066 | ONDERLAW, LLC |
| FLOWERS, MARVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06011 | DALIMONTE RUEB, LLP |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18036 | ASHCRAFT & GEREL |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04038 | ONDERLAW, LLC |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05607 | WATERS & KRAUS, LLP |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FLOWERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16141 | ASHCRAFT & GEREL, LLP |
| FLOWERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12203 | ONDERLAW, LLC |
| FLOWERS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00917 | THE SEGAL LAW FIRM |
| FLOWERS, TRANSITA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FLOYD, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10385 | DANIEL & ASSOCIATES, LLC |
| FLOYD, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15970 | NACHAWATI LAW GROUP |
| FLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19937 | NACHAWATI LAW GROUP |
| FLOYD, BETTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19566 | NACHAWATI LAW GROUP |
| FLOYD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12812 | ONDERLAW, LLC |
| FLOYD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03238 | ONDERLAW, LLC |
| FLOYD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20732 | CELLINO & BARNES, P.C. |
| FLOYD, JEANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FLOYD, PARIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12087 | DRISCOLL FIRM, P.C. |
| FLOYD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08929 | ONDERLAW, LLC |
| FLOYD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05646 | ONDERLAW, LLC |
| FLOYD, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07227 | ONDERLAW, LLC |
| FLOYD, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16917 | NACHAWATI LAW GROUP |
| FLOYD, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10191 | ONDERLAW, LLC |
| FLOYD-TOBLER, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10595 | NACHAWATI LAW GROUP |
| FLUHARTY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12294 | ASHCRAFT & GEREL |
| FLUHARTY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLUKER, MILDRED | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002903-21 | WEITZ & LUXENBERG |
| FLUKER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09605 | FLETCHER V. TRAMMELL |
| FLUNDER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18226 | CELLINO & BARNES, P.C. |
| FLURRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03752 | ONDERLAW, LLC |
| FLYNN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07846 | THE DUGAN LAW FIRM, APLC |
| FLYNN, CATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13802 | FLETCHER V. TRAMMELL |
| FLYNN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14289 | ASHCRAFT & GEREL, LLP |
| FLYNN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLYNN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11949 | NACHAWATI LAW GROUP |
| FLYNN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14498 | FLETCHER V. TRAMMELL |
| FLYNN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19483 | ASHCRAFT & GEREL, LLP |
| FLYNN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11411 | DAVIS, BETHUNE & JONES, L.L.C. |
| FLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05357 | ONDERLAW, LLC |
| FLYNT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18456 | FRAZER PLC |
| FOARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOCHT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11019 | ONDERLAW, LLC |
| FOCHTMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14171 | JOHNSON LAW GROUP |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FODD, GAILTRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11323 | NACHAWATI LAW GROUP |
| FODERA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09271 | SANDERS VIENER GROSSMAN, LLP |
| FODROCY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21621 | GORI JULIAN & ASSOCIATES, P.C. |
| FOERSTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11469 | THE MILLER FIRM, LLC |
| FOGARTY, CARMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09366 | ONDERLAW, LLC |
| FOGARTY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14303 | ASHCRAFT & GEREL, LLP |
| FOGARTY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGEL, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16958 | THE DIETRICH LAW FIRM, PC |
| FOGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12366 | ASHCRAFT & GEREL |
| FOGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGG, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00685 | ROSS FELLER CASEY, LLP |
| FOGLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11071 | THE SIMON LAW FIRM, PC |
| FOGLE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09393 | ONDERLAW, LLC |
| FOGLE, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16873 | HOLLAND LAW FIRM |
| FOGLE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13556 | ARNOLD & ITKIN LLP |
| FOHN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03225 | ONDERLAW, LLC |
| FOISY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09592 | FLETCHER V. TRAMMELL |
| FOLDS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01993 | MOTLEY RICE, LLC |
| FOLEY, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10668 | NACHAWATI LAW GROUP |
| FOLEY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00777 | WAGNER REESE, LLP |
| FOLEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14571 | WATERS & KRAUS, LLP |
| FOLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10931 | THE MILLER FIRM, LLC |
| FOLEY-LANDRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00044 | ASHCRAFT & GEREL |
| FOLEY-LANDRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLIGNO, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001905-16 | COHEN, PLACITELLA & ROTH |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15593 | GIRARDI & KEESE |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19580 | NACHAWATI LAW GROUP |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15593 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOLKESTAD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15559 | ONDERLAW, LLC |
| FOLKS, LENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002212-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOLKS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04409 | ONDERLAW, LLC |
| FOLOKY, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07579 | LEVIN SEDRAN & BERMAN |
| FOLOS, CASMIERA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1939-16 | DAMATO LAW FIRM, P.C. |
| FOLSOM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08390 | ASHCRAFT & GEREL |
| FOLSOM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLTZ, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13428 | JOHNSON LAW GROUP |
| FOLTZ, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08231 | ONDERLAW, LLC |
| FOMBY, WILMAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03686 | THE SEGAL LAW FIRM |
| FONCERRADA, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13372 | ASHCRAFT & GEREL, LLP |
| FONDREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07083 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07083 | BURNS CHAREST LLP |
| FONDULIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FONG-LING FRAILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18707 | JOHNSON LAW GROUP |
| FONNER, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003223-21 | WEITZ & LUXENBERG |
| FONSECA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FONT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13140 | NACHAWATI LAW GROUP |
| FONTAINE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06528 | JOHNSON BECKER, PLLC |
| FONTAINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03639 | BARON & BUDD, P.C. |
| FONTAINE, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003233-21 | WEITZ & LUXENBERG |
| FONTANA, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11064 | ONDERLAW, LLC |
| FONTANILLE, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09350 | ONDERLAW, LLC |
| FONTENOT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02142 | ONDERLAW, LLC |
| FONTENOT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08692 | MORRIS BART & ASSOCIATES |
| FOOTE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17674 | THE MILLER FIRM, LLC |
| FOOTE, LILLIE | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 19L0875 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| FOOTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12560 | THE SIMON LAW FIRM, PC |
| FOOTE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13062 | ONDERLAW, LLC |
| FOOTMAN-DACIL, LEAHRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06292 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FOOTS, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15295 | BURNS CHAREST LLP |
| FORANCE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1239-16 | DAMATO LAW FIRM, P.C. |
| FORANCE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1239-16 | HERMAN GEREL, LLP |
| FORBERG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02884 | ONDERLAW, LLC |
| FORBES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05018 | THE MILLER FIRM, LLC |
| FORBES, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002761-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORBES, JANES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17205 | THE MILLER FIRM, LLC |
| FORBES, OPIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14435 | ASHCRAFT & GEREL |
| FORBES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17720 | FLETCHER V. TRAMMELL |
| FORCE, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16934 | NACHAWATI LAW GROUP |
| FORCIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05383 | ONDERLAW, LLC |
| FORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12594 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| FORD, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10662 | NACHAWATI LAW GROUP |
| FORD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02296 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14827 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FORD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19590 | NACHAWATI LAW GROUP |
| FORD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06140 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FORD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16443 | FLETCHER V. TRAMMELL |
| FORD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10421 | GORI JULIAN & ASSOCIATES, P.C. |
| FORD, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11099 | NACHAWATI LAW GROUP |
| FORD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18513 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FORD, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16944 | NACHAWATI LAW GROUP |
| FORD, KATHLEEN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV262201 | SIMMONS HANLY CONROY |
| FORD, LAVANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04823 | ONDERLAW, LLC |
| FORD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19113 | NACHAWATI LAW GROUP |
| FORD, LYNDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000300-21 | GOLOMB & HONIK, P.C. |
| FORD, MARRISSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16949 | NACHAWATI LAW GROUP |
| FORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09179 | ONDERLAW, LLC |
| FORD, NEOLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01911 | JOHNSON LAW GROUP |
| FORD, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16847 | ONDERLAW, LLC |
| FORD, RUBASHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16955 | NACHAWATI LAW GROUP |
| FORD, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04434 | ONDERLAW, LLC |
| FORD, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09193 | THORNTON LAW FIRM LLP |
| FORD, TAMYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01812 | ONDERLAW, LLC |
| FORD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13068 | BARON & BUDD, P.C. |
| FORD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13068 | GREER, RUSSELL, DENT & LEATHERS, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07285 | ONDERLAW, LLC |
| FORDE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09570 | ONDERLAW, LLC |
| FORDHAM, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14231 | WATERS & KRAUS, LLP |
| FORD-KNIGHT, JULIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09964 | MORRIS BART & ASSOCIATES |
| FORDYCE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07511 | ASHCRAFT & GEREL |
| FORDYCE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOREMAN, CHANTHONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10312 | GOLDENBERGLAW, PLLC |
| FOREMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01659 | JOHNSON LAW GROUP |
| FOREMAN, GEORGANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05669 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FOREMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10454 | WILLIAMS HART LAW FIRM |
| FOREST, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11825 | NACHAWATI LAW GROUP |
| FORET, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08939 | BARON & BUDD, P.C. |
| FORGAR, TERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-21 | WEITZ & LUXENBERG |
| FORGET, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17766 | ASHCRAFT & GEREL, LLP |
| FORGET, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORLIVESI-AMARAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORLIVESI-AMARAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FORMAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17295 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FORMAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMAN,JEFFREY A ESTATE OF D | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV21942837 | FAHRENBACH; KELLEY & FERRARO, LLP |
| FORNEY, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14542 | POTTS LAW FIRM |
| FORNEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16959 | NACHAWATI LAW GROUP |
| FORNWALT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10414 | ONDERLAW, LLC |
| FORREST, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08873 | ONDERLAW, LLC |
| FORREST, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04967 | GRANT & EISENHOFER P. A. |
| FORREST,V; GIESE,V; MARINO,D; VOGELER S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST,V; GIESE,V; MARINO,D; VOGELER S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | PORTER & MALOUF, PA |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | THE SMITH LAW FIRM, PLLC |
| FORRESTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07945 | ONDERLAW, LLC |
| FORRESTER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11685 | NACHAWATI LAW GROUP |
| FORRESTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07960 | ONDERLAW, LLC |
| FORRIDER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17729 | ONDERLAW, LLC |
| FORSBERG, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02780 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02780 | BURNS CHAREST LLP |
| FORSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08420 | ONDERLAW, LLC |
| FORSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03579 | DALIMONTE RUEB, LLP |
| FORSHEE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00968 | THE MILLER FIRM, LLC |
| FORSTALL, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07850 | THE DUGAN LAW FIRM |
| FORSTER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17624 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FORSTING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03586 | ONDERLAW, LLC |
| FORSTON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09022 | ONDERLAW, LLC |
| FORSYTH, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17952 | ASHCRAFT & GEREL |
| FORSYTH, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORSYTHE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09966 | NACHAWATI LAW GROUP |
| FORSYTHE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16482 | NAPOLI SHKOLNIK, PLLC |
| FORSYTHE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06352 | ONDERLAW, LLC |
| FORT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10386 | BARNES LAW GROUP, LLC |
| FORT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10386 | CHEELEY LAW GROUP |
| FORT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15200 | JOHNSON LAW GROUP |
| FORTE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12017 | THE SEGAL LAW FIRM |
| FORTI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08532 | THE MILLER FIRM, LLC |
| FORTIER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06351 | ONDERLAW, LLC |
| FORTIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13263 | THE MILLER FIRM, LLC |
| FORTNER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02000 | FLETCHER V. TRAMMELL |
| FORTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11561 | NACHAWATI LAW GROUP |
| FORTS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00498 | THE SEGAL LAW FIRM |
| FORTT, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16966 | NACHAWATI LAW GROUP |
| FORTUNATA LIBERATORE | FEDERAL - MDL | 3:21-CV-18861 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORTUNATO, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L424-18 | ROSS FELLER CASEY, LLP |
| FORTUNE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13365 | FLETCHER V. TRAMMELL |
| FORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03322 | ONDERLAW, LLC |
| FOSELLA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16679 | THE MILLER FIRM, LLC |
| FOSS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00357 | NACHAWATI LAW GROUP |
| FOSSA, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSSELL, LINDA | CA - SUPERIOR COURT - ORANGE COUNTY | 2018-00967024-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTEESTATE, EDWIN OF C MCKNIGHT-FOSTER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000312-21 | LEVY KONIGSBERG LLP |
| FOSTER, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18502 | WILLIAMS HART LAW FIRM |
| FOSTER, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13141 | FLETCHER V. TRAMMELL |
| FOSTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02780 | GOLDENBERGLAW, PLLC |
| FOSTER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21839 | ONDERLAW, LLC |
| FOSTER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08583 | ONDERLAW, LLC |
| FOSTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18905 | NACHAWATI LAW GROUP |
| FOSTER, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09305 | ONDERLAW, LLC |
| FOSTER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12993 | DALIMONTE RUEB, LLP |
| FOSTER, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002450-20 | GOLOMB & HONIK, P.C. |
| FOSTER, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00072 | ASHCRAFT & GEREL |
| FOSTER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11741 | ONDERLAW, LLC |
| FOSTER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17007 | NACHAWATI LAW GROUP |
| FOSTER, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07671 | THE DUGAN LAW FIRM, APLC |
| FOSTER, JEANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14587 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07319 | ONDERLAW, LLC |
| FOSTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20314 | ONDERLAW, LLC |
| FOSTER, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06547 | BURNS CHAREST LLP |
| FOSTER, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13813 | SULLO & SULLO, LLP |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11757 | COHEN & MALAD, LLP |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11757 | NIX PATTERSON & ROACH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19206 | ARNOLD & ITKIN LLP |
| FOSTER, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05407 | ONDERLAW, LLC |
| FOSTER, LOTTIE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00032641-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, LOTTIE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00032641-CU-PL-NC | KIESEL LAW, LLP |
| FOSTER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10698 | NACHAWATI LAW GROUP |
| FOSTER, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04767 | THE MILLER FIRM, LLC |
| FOSTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03460 | ONDERLAW, LLC |
| FOSTER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02259 | JOHNSON BECKER, PLLC |
| FOSTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01141 | GORI JULIAN & ASSOCIATES, P.C. |
| FOSTER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09975 | MUELLER LAW PLLC |
| FOSTER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08594 | WILLIAMS HART LAW FIRM |
| FOSTER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17365 | FLETCHER V. TRAMMELL |
| FOSTER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02762 | CELLINO & BARNES, P.C. |
| FOSTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15819 | NACHAWATI LAW GROUP |
| FOSTER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19596 | NACHAWATI LAW GROUP |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14287 | ASHCRAFT & GEREL, LLP |
| FOSTER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FOUCH, KATIE | MI - CIRCUIT COURT - WAYNE COUNTY | 21-007997-NP | SERLING & ABRAMSON, P.C. |
| FOUCH, T & FOUCH, K EST OF KATIE FOUCH | MI - CIRCUIT COURT - WAYNE COUNTY | 21-007997-NP | KARST & VON OISTE, LLP |
| FOUCHIE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03269 | ONDERLAW, LLC |
| FOULKES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09567 | FLETCHER V. TRAMMELL |
| FOUNTAIN, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13711 | NACHAWATI LAW GROUP |
| FOUNTAIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09698 | ONDERLAW, LLC |
| FOURNIER, M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15094 | ASHCRAFT & GEREL |
| FOURNIER, M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOURNIER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18080 | NACHAWATI LAW GROUP |
| FOURNIER, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002105-20 | GOLOMB & HONIK, P.C. |
| FOUST, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19607 | NACHAWATI LAW GROUP |
| FOUST, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02311 | THE MILLER FIRM, LLC |
| FOUST, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOUST, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16973 | NACHAWATI LAW GROUP |
| FOUT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13437 | THE SEGAL LAW FIRM |
| FOUT, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15504 | THE MILLER FIRM, LLC |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FOWLER, AZAZIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02161 | ONDERLAW, LLC |
| FOWLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12452 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| FOWLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05059 | ONDERLAW, LLC |
| FOWLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07121 | ONDERLAW, LLC |
| FOWLER, DIANE AND FOWLER, CLINTON | CA - SUPERIOR COURT - LOS ANGELES | 21STCV23555 | FROST LAW FIRM, PC |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| FOWLER, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-55-18 | COHEN, PLACITELLA & ROTH |
| FOWLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07621 | NACHAWATI LAW GROUP |
| FOWLER, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08148 | FOX AND FARLEY |
| FOWLER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11679 | NACHAWATI LAW GROUP |
| FOWLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16347 | MOORE LAW GROUP PLLC |
| FOWLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08587 | ONDERLAW, LLC |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FOWLER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21768 | HOLLAND LAW FIRM |
| FOWLER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01885 | FLETCHER V. TRAMMELL |
| FOWLER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOWLER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16993 | NACHAWATI LAW GROUP |
| FOWLER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05829 | ONDERLAW, LLC |
| FOX, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002762-21 | WEITZ & LUXENBERG |
| FOX, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15974 | NACHAWATI LAW GROUP |
| FOX, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16372 | TORHOERMAN LAW LLC |
| FOX, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12964 | JOHNSON LAW GROUP |
| FOX, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002372-20 | GOLOMB & HONIK, P.C. |
| FOX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06381 | ONDERLAW, LLC |
| FOX, ELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19402 | CELLINO & BARNES, P.C. |
| FOX, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05648 | ASHCRAFT & GEREL |
| FOX, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15007 | GOLOMB SPIRT GRUNFELD PC |
| FOX, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12115 | MORELLI LAW FIRM, PLLC |
| FOX, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10054 | BARON & BUDD, P.C. |
| FOX, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14109 | EISENBERG, ROTHWEILER, WINKLER |
| FOX, LORRANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08698 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, LORRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17590 | ONDERLAW, LLC |
| FOX, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02578 | GOLDENBERGLAW PLLC |
| FOX, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOX, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05303 | POTTS LAW FIRM |
| FOX, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11953 | FLETCHER V. TRAMMELL |
| FOX, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16198 | WEXLER WALLACE LLP |
| FOX, MELISSA AND FOX, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04418-18AS | WEITZ & LUXENBERG |
| FOX, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20064 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02134 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02134 | BURNS CHAREST LLP |
| FOX, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09977 | GORI JULIAN & ASSOCIATES, P.C. |
| FOX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13666 | JOHNSON LAW GROUP |
| FOX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19122 | NACHAWATI LAW GROUP |
| FOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13979 | DANIEL & ASSOCIATES, LLC |
| FOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12510 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FOX, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00918 | ROSS FELLER CASEY, LLP |
| FOXWELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12509 | JOHNSON BECKER, PLLC |
| FOXWORTH, RAYLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05469 | ONDERLAW, LLC |
| FOXWORTH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08699 | ONDERLAW, LLC |
| FOY, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRACASSE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13223 | REICH & BINSTOCK, LLP |
| FRAGA, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03915 | ONDERLAW, LLC |
| FRAILEY, FONG-LING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18707 | JOHNSON LAW GROUP |
| FRALEY, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11688 | THE MILLER FIRM, LLC |
| FRANCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07808 | BISNAR AND CHASE |
| FRANCES BLANKENSHIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | ASHCRAFT & GEREL, LLP |
| FRANCES BLANKENSHIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCES COSTLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18379 | ONDERLAW, LLC |
| FRANCES GARMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18266 | ONDERLAW, LLC |
| FRANCES SKITZKI | FEDERAL - MDL | 3:21-CV-18003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FRANCESCHINI, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13344 | ONDERLAW, LLC |
| FRANCESE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06924 | ONDERLAW, LLC |
| FRANCES-JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09812 | MORRIS BART & ASSOCIATES |
| FRANCHI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12033 | ONDERLAW, LLC |
| FRANCINE CAMPBELL | FEDERAL - MDL | 3:21-CV-16912 | DAVIS, BETHUNE & JONES, L.L.C. |
| FRANCIS, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05616 | JOHNSON LAW GROUP |
| FRANCIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19802 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANCIS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07733 | THE ENTREKIN LAW FIRM |
| FRANCIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08358 | FLETCHER V. TRAMMELL |
| FRANCIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02312 | CELLINO & BARNES, P.C. |
| FRANCIS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08916 | ONDERLAW, LLC |
| FRANCIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13165 | HEYGOOD, ORR & PEARSON |
| FRANCIS, MAGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07530 | REMER & GEORGES-PIERRE, PLLC |
| FRANCIS, MIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12529 | JOHNSON LAW GROUP |
| FRANCIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19613 | NACHAWATI LAW GROUP |
| FRANCIS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17000 | NACHAWATI LAW GROUP |
| FRANCISSIMPIER, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17531 | WEITZ & LUXENBERG |
| FRANCK, NENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05790 | ONDERLAW, LLC |
| FRANCO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03093 | ONDERLAW, LLC |
| FRANCO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14235 | DRISCOLL FIRM, P.C. |
| FRANCO, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18481 | WATERS & KRAUS, LLP |
| FRANCO, JULIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1823459 | BISNAR AND CHASE |
| FRANCO, MISTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002765-21 | WEITZ & LUXENBERG |
| FRANCOIS, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003224-21 | WEITZ & LUXENBERG |
| FRANCUCK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19309 | NACHAWATI LAW GROUP |
| FRANGOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21305 | MORGAN & MORGAN |
| FRANK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-304-18 | GOLOMB SPIRT GRUNFELD PC |
| FRANK, ERIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-304-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003340-20 | MORELLI LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003340-20 | THE SEGAL LAW FIRM |
| FRANK, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06765 | THE SIMON LAW FIRM, PC |
| FRANK, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21190 | ROSS FELLER CASEY, LLP |
| FRANK, KAREN ANITA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230670 | PRESZLER LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08377-18AS | LEVY KONIGSBERG LLP |
| FRANK, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20476 | ASHCRAFT & GEREL, LLP |
| FRANK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02114 | ONDERLAW, LLC |
| FRANK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02772 | ONDERLAW, LLC |
| FRANKE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10782 | NACHAWATI LAW GROUP |
| FRANKENBERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08821 | NASS CANCELLIERE BRENNER |
| FRANKHAUSER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13191 | FLETCHER V. TRAMMELL |
| FRANKLIN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10372 | NACHAWATI LAW GROUP |
| FRANKLIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11260 | NAPOLI SHKOLNIK, PLLC |
| FRANKLIN, BRITTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11491 | BARRETT LAW GROUP |
| FRANKLIN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002528-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11408 | ONDERLAW, LLC |
| FRANKLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10197 | ONDERLAW, LLC |
| FRANKLIN, ELOISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002451-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17505 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FRANKLIN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15756 | NACHAWATI LAW GROUP |
| FRANKLIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01776 | ONDERLAW, LLC |
| FRANKLIN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01385 | ONDERLAW, LLC |
| FRANKLIN, JOCYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19146 | MOTLEY RICE, LLC |
| FRANKLIN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16945 | ONDERLAW, LLC |
| FRANKLIN, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02317 | ONDERLAW, LLC |
| FRANKLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1934-16 | ASHCRAFT & GEREL |
| FRANKLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20956 | ASHCRAFT & GEREL, LLP |
| FRANKLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1934-16 | DAMATO LAW FIRM, P.C. |
| FRANKLIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01800 | DRISCOLL FIRM, P.C. |
| FRANKLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01896 | ONDERLAW, LLC |
| FRANKLIN, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09314 | ONDERLAW, LLC |
| FRANKLIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07177 | ONDERLAW, LLC |
| FRANKLIN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08690 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANKLIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05861 | MOTLEY RICE, LLC |
| FRANKLIN, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11735 | HENINGER GARRISON DAVIS, LLC |
| FRANKLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01135 | DUGAN LAW FIRM, PLC |
| FRANKLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15147 | ONDERLAW, LLC |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRANKLIN, WAVERLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00519 | THE SEGAL LAW FIRM |
| FRANKLIN-JACKSON, SHARINESE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002106-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN-KNIGHT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09940 | NACHAWATI LAW GROUP |
| FRANKOSKI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00866 | ASHCRAFT & GEREL, LLP |
| FRANKS, LEANANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03539 | ONDERLAW, LLC |
| FRANKS, QUANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17281 | ONDERLAW, LLC |
| FRANLIN KIRK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FRANS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09698 | MORELLI LAW FIRM, PLLC |
| FRANTZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15851 | NACHAWATI LAW GROUP |
| FRANTZ, KAREN | NY - SUPREME COURT - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, KAREN | NY - SUPREME COURT - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15908 | DRISCOLL FIRM, P.C. |
| FRANULOVICH-MARTIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00736 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRANZ, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09854 | WILLIAMS HART LAW FIRM |
| FRANZ, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15924 | ASHCRAFT & GEREL, LLP |
| FRANZEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRASCA, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02686 | THE SEGAL LAW FIRM |
| FRASER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12692 | MORELLI LAW FIRM, PLLC |
| FRASER, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01469 | FLETCHER V. TRAMMELL |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | KIESEL LAW, LLP |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | LAW OFFICE OF HAYTHAM FARAJ |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | MARTINIAN & ASSOCIATES, INC. |
| FRASURE, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16375 | TORHOERMAN LAW LLC |
| FRATANTARO, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10299 | ASHCRAFT & GEREL |
| FRATANTARO, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681549 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681549 | SALKOW LAW, APC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| FRAZEE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10454 | ARNOLD & ITKIN LLP |
| FRAZER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05298 | ARNOLD & ITKIN LLP |
| FRAZIER, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04847 | ONDERLAW, LLC |
| FRAZIER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18826 | THE SEGAL LAW FIRM |
| FRAZIER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05969 | ONDERLAW, LLC |
| FRAZIER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00969 | DANIEL & ASSOCIATES, LLC |
| FRAZIER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10728 | NACHAWATI LAW GROUP |
| FRAZIER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11090 | ONDERLAW, LLC |
| FRAZIER, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18829 | NACHAWATI LAW GROUP |
| FRAZIER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03313 | JOHNSON LAW GROUP |
| FRAZIER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05414 | ONDERLAW, LLC |
| FRAZIER, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRAZIER, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05465 | ONDERLAW, LLC |
| FRAZIER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05558 | ONDERLAW, LLC |
| FRAZIER, KHADIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03588 | ONDERLAW, LLC |
| FRAZIER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16840 | THE MILLER FIRM, LLC |
| FRAZIER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1524-17 | ROSS FELLER CASEY, LLP |
| FRAZIER, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06515 | HENINGER GARRISON DAVIS, LLC |
| FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01448 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01448 | SALTZ MONGELUZZI & BENDESKY PC |
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRAZIER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00211 | ASHCRAFT & GEREL |
| FRAZIER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, YOLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08710 | THE MILLER FIRM, LLC |
| FREDELL, SALLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FREDENBURGH, LEONORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-20 | GOLOMB & HONIK, P.C. |
| FREDERIC, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09067 | ONDERLAW, LLC |
| FREDERICK, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FREDERICK, JENNIFER | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JENNIFER | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08748 | ONDERLAW, LLC |
| FREDERICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14226 | DRISCOLL FIRM, P.C. |
| FREDERICK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11093 | ONDERLAW, LLC |
| FREDERICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17026 | NACHAWATI LAW GROUP |
| FREDERICKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15757 | GIRARDI & KEESE |
| FREDERICKS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08019 | ASHCRAFT & GEREL |
| FREDRICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11864 | NAPOLI SHKOLNIK, PLLC |
| FREDRICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08287 | FLETCHER V. TRAMMELL |
| FREDRICKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00277 | FLETCHER V. TRAMMELL |
| FREDRICKSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16904 | ASHCRAFT & GEREL, LLP |
| FREDSALL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11719 | JOHNSON LAW GROUP |
| FREE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07346 | NAPOLI SHKOLNIK, PLLC |
| FREEBURG, SHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19640 | ONDERLAW, LLC |
| FREELAND, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12496 | JOHNSON BECKER, PLLC |
| FREEMAN, ALETHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002453-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19627 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20644 | ONDERLAW, LLC |
| FREEMAN, BENNETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-434-18 | KEEFE BARTELS |
| FREEMAN, BENNETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-434-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FREEMAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05853 | ONDERLAW, LLC |
| FREEMAN, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10058 | ONDERLAW, LLC |
| FREEMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07391 | ONDERLAW, LLC |
| FREEMAN, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09477 | PARKER WAICHMAN, LLP |
| FREEMAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17062 | NACHAWATI LAW GROUP |
| FREEMAN, DONNARAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16405 | MOTLEY RICE, LLC |
| FREEMAN, EMERALD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05608 | ONDERLAW, LLC |
| FREEMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05898 | NAPOLI SHKOLNIK, PLLC |
| FREEMAN, JACQUELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001469-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20582 | ONDERLAW, LLC |
| FREEMAN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17110 | NACHAWATI LAW GROUP |
| FREEMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17093 | NACHAWATI LAW GROUP |
| FREEMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17069 | NACHAWATI LAW GROUP |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15050 | JOHNSON LAW GROUP |
| FREEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01486 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01486 | BURNS CHAREST LLP |
| FREEMAN, LANEICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002931-18 | GOLOMB SPIRT GRUNFELD PC |
| FREEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17036 | NACHAWATI LAW GROUP |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19577 | ASHCRAFT & GEREL, LLP |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16735 | MORELLI LAW FIRM, PLLC |
| FREEMAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01560 | ONDERLAW, LLC |
| FREEMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21069 | ASHCRAFT & GEREL |
| FREEMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17079 | NACHAWATI LAW GROUP |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, TERREZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10435 | ONDERLAW, LLC |
| FREEMAN, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| FREEMAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11065 | ONDERLAW, LLC |
| FREEMAN-CALLAHAN, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12601 | HOSSLEY EMBRY LLP |
| FREETHY-HOCKRIDGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13644 | THE DUGAN LAW FIRM |
| FREEZE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10273 | THE SEGAL LAW FIRM |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FREIBURGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01140 | NACHAWATI LAW GROUP |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FREIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20287 | CELLINO & BARNES, P.C. |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| FRELIGH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18287 | WEITZ & LUXENBERG |
| FRELIX, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13391 | GOLOMB & HONIK, P.C. |
| FREMOUNT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09176 | DAVIS, BETHUNE & JONES, L.L.C. |
| FREMOUNT, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17377 | ONDERLAW, LLC |
| FRENCH, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03115 | SULLO & SULLO, LLP |
| FRENCH, CYNDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05924 | ONDERLAW, LLC |
| FRENCH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00242 | JOHNSON BECKER, PLLC |
| FRENCH, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12881 | THE MILLER FIRM, LLC |
| FRENCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06636 | ARNOLD & ITKIN LLP |
| FRENCH, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12050 | THE MILLER FIRM, LLC |
| FRENCH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13410 | NACHAWATI LAW GROUP |
| FRENCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06270 | ONDERLAW, LLC |
| FRENCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11968 | NACHAWATI LAW GROUP |
| FRENDO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09973 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRERES, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04196 | ONDERLAW, LLC |
| FRERICHS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11840 | NACHAWATI LAW GROUP |
| FREUDENTHAL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04837 | JOHNSON LAW GROUP |
| FREW, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14494 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FREY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15456 | ONDERLAW, LLC |
| FRIAS, GIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17640 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15420 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15420 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRIE, ERIK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04450 | PETERSON & ASSOCIATE, P.C. |
| FRIE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRIE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRIE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRIED, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06456 | THE SEGAL LAW FIRM |
| FRIEDMAN, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03780 | CELLINO & BARNES, P.C. |
| FRIEDRICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17358 | ONDERLAW, LLC |
| FRIEDRICH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10200 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, DARLENE | CA - SUPERIOR COURT  - SAN BENITO | CU-17-00162 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| FRIEND, DARLENE | CA - SUPERIOR COURT  - SAN BENITO | CU-17-00162 | SALKOW LAW, APC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| FRIEND, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12315 | POTTS LAW FIRM |
| FRIEND, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIGON, MICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11000 | ASHCRAFT & GEREL |
| FRISBIE-JONES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00380 | ASHCRAFT & GEREL |
| FRISBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00099 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FRISCHOLZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17062 | JOHNSON LAW GROUP |
| FRISCO, CARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13394 | NACHAWATI LAW GROUP |
| FRISSORA, ANNETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004867-21 | WEITZ & LUXENBERG |
| FRITCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12668 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRITSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09823 | ONDERLAW, LLC |
| FRITZ, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14319 | THE MILLER FIRM, LLC |
| FRITZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10060 | ONDERLAW, LLC |
| FRITZ, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002529-20 | GOLOMB & HONIK, P.C. |
| FRIZELL, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09555 | ONDERLAW, LLC |
| FRIZELL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14345 | WILLIAMS HART LAW FIRM |
| FROCK, MEGHAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001492-20 | GOLOMB & HONIK, P.C. |
| FROELICH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11382 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROGGE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17114 | NACHAWATI LAW GROUP |
| FRONCHECK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07473 | ONDERLAW, LLC |
| FRONK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, BELINDA AND FROST, THOMAS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1030 | SWMW LAW, LLC |
| FROST, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROST, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05790 | ONDERLAW, LLC |
| FROST, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, FU-CHYUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11601 | NACHAWATI LAW GROUP |
| FROST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00853 | BROWN CHIARI LLP |
| FROST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15925 | DRISCOLL FIRM, P.C. |
| FROST, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST-PEMBERTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17589 | ONDERLAW, LLC |
| FROTHINGHAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROWNFELTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10609 | ONDERLAW, LLC |
| FRUCIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11396 | NACHAWATI LAW GROUP |
| FRUGE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11003 | MORRIS BART & ASSOCIATES |
| FRY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06129 | ONDERLAW, LLC |
| FRY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15299 | CELLINO & BARNES, P.C. |
| FRY, ROXY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07810 | BISNAR AND CHASE |
| FRY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09729 | ONDERLAW, LLC |
| FRYE, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03960 | THE SEGAL LAW FIRM |
| FRYE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08691 | ONDERLAW, LLC |
| FRYE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11074 | JOHNSON BECKER, PLLC |
| FRYE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01320 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRYE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE-MORAGNE, ANN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-13316 | CLIFFORD LAW OFFICES, P.C. |
| FRYE-MORAGNE, ANN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-13316 | TAFT STETTINIUS & HOLLISTER LLP |
| FRYE-POE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05148 | ONDERLAW, LLC |
| FRYER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17732 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FRYMIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08693 | BURNS CHAREST LLP |
| FRYREAR, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12536 | DRISCOLL FIRM, P.C. |
| FUCHS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13454 | ONDERLAW, LLC |
| FUDGE-HITE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11007 | THE SIMON LAW FIRM, PC |
| FUECHSEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14227 | JOHNSON LAW GROUP |
| FUEL, LOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13249 | ONDERLAW, LLC |
| FUENTES, PATSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-660-16 | SEEGER WEISS LLP |
| FUGATE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08841 | ONDERLAW, LLC |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUGIEL, DEBRA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1806 | CLIFFORD LAW OFFICES, P.C. |
| FUGIEL, DEBRA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1806 | TAFT STETTINIUS & HOLLISTER LLP |
| FUGLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08928 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FUHR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01242 | THE CARLSON LAW FIRM |
| FUHRMAN, MARGARETE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12664 | DRISCOLL FIRM, P.C. |
| FUJII, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09572 | JOHNSON LAW GROUP |
| FULEP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11186 | WEXLER WALLACE LLP |
| FULFER, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002606-20 | GOLOMB & HONIK, P.C. |
| FULGIONE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06514 | HENINGER GARRISON DAVIS, LLC |
| FULK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02716 | SIMMONS HANLY CONROY |
| FULKERSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11865 | ARNOLD & ITKIN LLP |
| FULKERSON, ELRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17765 | ASHCRAFT & GEREL, LLP |
| FULKERSON, ELRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULKERSON, PHOEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14500 | ONDERLAW, LLC |
| FULLARD, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18363 | NACHAWATI LAW GROUP |
| FULLEM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03536 | BLIZZARD & NABERS, LLP |
| FULLEN, RICHARD | NY - SUPREME COURT - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FULLEN, RICHARD W | NY - SUPREME COURT - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |
| FULLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05371 | ONDERLAW, LLC |
| FULLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09868 | MORRIS BART & ASSOCIATES |
| FULLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21313 | FLETCHER V. TRAMMELL |
| FULLER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002759-21 | WEITZ & LUXENBERG |
| FULLER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FULLER, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09388 | FLETCHER V. TRAMMELL |
| FULLER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08386 | ASHCRAFT & GEREL |
| FULLER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, OTHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11643 | ARNOLD & ITKIN LLP |
| FULLER, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07119 | ONDERLAW, LLC |
| FULLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02606 | MOTLEY RICE, LLC |
| FULLER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17115 | NACHAWATI LAW GROUP |
| FULLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05062 | THE MILLER FIRM, LLC |
| FULLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10052 | GORI JULIAN & ASSOCIATES, P.C. |
| FULLER, TAMBRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11263 | ASHCRAFT & GEREL |
| FULLER, THRESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11070 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FULLER, TIPPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER-CROUCH, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22140 | LENZE LAWYERS, PLC |
| FULLERTON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLERTON, ESTELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19134 | NACHAWATI LAW GROUP |
| FULLMORE, MIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FULMER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULMER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09637 | ONDERLAW, LLC |
| FULP, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09894 | ONDERLAW, LLC |
| FULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02910 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02910 | BURNS CHAREST LLP |
| FULTON, DOLORES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | KIESEL LAW, LLP |
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | LAW OFFICE OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | MARTINIAN & ASSOCIATES, INC. |
| FULTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06566 | ONDERLAW, LLC |
| FULTON, TARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17116 | NACHAWATI LAW GROUP |
| FULTON, WINIFRED | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001808-18 | COHEN, PLACITELLA & ROTH |
| FULTZ, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02303 | ONDERLAW, LLC |
| FUNDERBURK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03269 | ASHCRAFT & GEREL |
| FUNDERBURK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUNDERBURK, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12719 | NAPOLI SHKOLNIK, PLLC |
| FUNDERBURKE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18894 | NACHAWATI LAW GROUP |
| FUNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14401 | ONDERLAW, LLC |
| FUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07190 | BLIZZARD & NABERS, LLP |
| FUNT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02180 | WEXLER WALLACE LLP |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FUOSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11268 | ASHCRAFT & GEREL |
| FUQUA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUAY, BINRU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10551 | LIAKOS LAW APC |
| FUQUAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14286 | ASHCRAFT & GEREL, LLP |
| FUQUAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURBY, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11115 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FURHMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURIA, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05392 | JOHNSON LAW GROUP |
| FURLONG, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08505 | NACHAWATI LAW GROUP |
| FURMAN, BETZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03248 | ONDERLAW, LLC |
| FURNISH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10965 | ASHCRAFT & GEREL |
| FURY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02787 | ONDERLAW, LLC |
| FUSARO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19318 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUSCO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002373-20 | GOLOMB & HONIK, P.C. |
| FUSEK, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00056 | ONDERLAW, LLC |
| FUSELIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07522 | ASHCRAFT & GEREL |
| FUSELIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07522 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUSELLO, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12246 | CELLINO & BARNES, P.C. |
| FUSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14055 | THE MILLER FIRM, LLC |
| FUSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05211 | ONDERLAW, LLC |
| FUSSELL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13213 | ONDERLAW, LLC |
| FUST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12394 | BARNES LAW GROUP, LLC |
| FUST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12394 | CHEELEY LAW GROUP |
| FUTADO, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13980 | WILLIAMS HART LAW FIRM |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15113 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15113 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUTCH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09517 | THE MILLER FIRM, LLC |
| FUTERMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14825 | MUELLER LAW PLLC |
| FUZESSY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18719 | ASHCRAFT & GEREL |
| FUZESSY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18719 | ASHCRAFT & GEREL |
| FYHRIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FYLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14710 | ARNOLD & ITKIN LLP |
| FYOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07563 | JOHNSON LAW GROUP |
| GAAL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABALDON, EPITACIO | IL - CIRCUIT COURT - MADISON COUNTY | 2020-L-000922 | DICKEY LAW FIRM, LLP |
| GABBARD, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12906 | BARRETT LAW GROUP |
| GABBERT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01038 | NAPOLI SHKOLNIK, PLLC |
| GABBERT-ROBERTSON, MARVALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20200 | HOLLAND LAW FIRM |
| GABBITAS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08176 | FLETCHER V. TRAMMELL |
| GABEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06513 | HENINGER GARRISON DAVIS, LLC |
| GABLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05075 | NAPOLI SHKOLNIK, PLLC |
| GABLE, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GABLE, JADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13888 | ONDERLAW, LLC |
| GABLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09756 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GABLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02835 | ONDERLAW, LLC |
| GABREE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17117 | NACHAWATI LAW GROUP |
| GABRIEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17119 | NACHAWATI LAW GROUP |
| GABRIEL, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | ASHCRAFT & GEREL |
| GABRIEL, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABRIELE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14995 | JOHNSON LAW GROUP |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GABRION, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11827 | NACHAWATI LAW GROUP |
| GABRISZESKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09294 | ONDERLAW, LLC |
| GABUTIN, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13060 | ONDERLAW, LLC |
| GACCETTA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02346 | JOHNSON LAW GROUP |
| GADBERRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03423 | FLETCHER V. TRAMMELL |
| GADD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04165 | LENZE KAMERRER MOSS, PLC |
| GADD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14875 | NACHAWATI LAW GROUP |
| GADDIE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07635 | ONDERLAW, LLC |
| GADDY, DENICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12615 | ARNOLD & ITKIN LLP |
| GADFIELD, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12704 | NAPOLI SHKOLNIK, PLLC |
| GADSDEN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11239 | CELLINO & BARNES, P.C. |
| GADSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06562 | ONDERLAW, LLC |
| GADSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12482 | FRAZER LAW LLC |
| GADSON, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06587 | ONDERLAW, LLC |
| GADSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02298 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GAETAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08561 | JOHNSON LAW GROUP |
| GAFFEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12891 | FLETCHER V. TRAMMELL |
| GAFFEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00184 | CELLINO & BARNES, P.C. |
| GAFFNEY, ALEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GAFFNEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08740 | ONDERLAW, LLC |
| GAFFNEY, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17400 | SIMMONS HANLY CONROY |
| GAFFNEY, MYRNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | ASHCRAFT & GEREL, LLP |
| GAFFNEY, MYRNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01504 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAGE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17137 | NACHAWATI LAW GROUP |
| GAGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04451 | FLEMING, NOLEN & JEZ, LLP |
| GAGLIANO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08551 | MOTLEY RICE, LLC |
| GAGLIARDI, ROSALIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03805-18AS | LOCKS LAW FIRM |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03805-18AS | LEVY KONIGSBERG LLP |
| GAGLIARDI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI-JEAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02536 | ONDERLAW, LLC |
| GAGNE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00327 | WAGSTAFF & CARTMELL, LLP |
| GAGNON, GEORGEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGNON, GEORGEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| GAGNON, GEORGEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| GAIGL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12290 | ONDERLAW, LLC |
| GAIL CHAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18257 | ONDERLAW, LLC |
| GAIL JOHNSON | FEDERAL - MDL | 3:21-CV-18377 | FLETCHER V. TRAMMELL |
| GAIL TRAVER | FEDERAL - MDL | 3:21-CV-16139 | SLATER, SLATER, SCHULMAN, LLP |
| GAINER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15039 | WEITZ & LUXENBERG |
| GAINES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10737 | ONDERLAW, LLC |
| GAINES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00364 | MORELLI LAW FIRM, PLLC |
| GAINES, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21336 | BARRETT LAW GROUP |
| GAINES, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAINES, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03804 | THE KING FIRM |
| GAINES, GWENDOLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001617-21 | GOLOMB & HONIK, P.C. |
| GAINES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01483 | JOHNSON LAW GROUP |
| GAINES, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12520 | ARNOLD & ITKIN LLP |
| GAINES, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11409 | CELLINO & BARNES, P.C. |
| GAINES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12596 | BARRETT LAW GROUP |
| GAINES-DANIEL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05091 | ONDERLAW, LLC |
| GAINEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04197 | WILLIAMS HART LAW FIRM |
| GAINEY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19544 | THE SEGAL LAW FIRM |
| GAINEY, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002710-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAIR-LEVIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08728 | ONDERLAW, LLC |
| GAITANOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07373 | THE DUGAN LAW FIRM, APLC |
| GAITER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15086 | WATERS & KRAUS, LLP |
| GAIUS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11989 | POTTS LAW FIRM |
| GAJAFSKY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01510 | ONDERLAW, LLC |
| GALADE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12446 | WATERS & KRAUS, LLP |
| GALAN, MELVIN AND GALAN, LOUISE | NY - SUPREME COURT - NYCAL | 190287/2020 | LEVY KONIGSBERG LLP |
| GALANG, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00166 | LAW OFF OF ISAAC TOVEG PROFESSIONAL |
| GALANIS, TEDDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13816 | ONDERLAW, LLC |
| GALANTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13456 | ONDERLAW, LLC |
| GALANTI, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| GALANTO, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10935 | ONDERLAW, LLC |
| GALAT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GALAT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GALAT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GALATI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALAVIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21150 | FLETCHER V. TRAMMELL |
| GALAYDA, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02048 | TRAMMELL PC |
| GALBIS, ELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19899 | CELLINO & BARNES, P.C. |
| GALBREATH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10258 | GORI JULIAN & ASSOCIATES, P.C. |
| GALBREATH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11067 | ONDERLAW, LLC |
| GALBRETH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALDAMEZ, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19166 | NACHAWATI LAW GROUP |
| GALE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13191 | JOHNSON LAW GROUP |
| GALEANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04952 | ONDERLAW, LLC |
| GALES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04002 | ONDERLAW, LLC |
| GALES, LATONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07296 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| GALIAZZI, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GALIMORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07610 | ONDERLAW, LLC |
| GALINDO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11228 | THE MILLER FIRM, LLC |
| GALINDO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17142 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALINDO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07126 | ONDERLAW, LLC |
| GALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10296 | THE MILLER FIRM, LLC |
| GALLAGHER, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14290 | DANIEL & ASSOCIATES, LLC |
| GALLAGHER, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10013 | DIAMOND LAW |
| GALLAGHER, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14822 | JOHNSON LAW GROUP |
| GALLAGHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00725 | CELLINO & BARNES, P.C. |
| GALLAGHER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01971 | ASHCRAFT & GEREL |
| GALLAGHER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04516 | THE BENTON LAW FIRM, PLLC |
| GALLAGHER, RUTHANNE RHODES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14044 | HILLIARD MARTINEZ GONZALES, LLP |
| GALLAGHER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13018 | MARLIN & SALTZMAN LLP |
| GALLAGOS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07625 | ONDERLAW, LLC |
| GALLANT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10209 | ARNOLD & ITKIN LLP |
| GALLANT, DENISE MICHELLE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230665 | PRESZLER LAW FIRM LLP |
| GALLARDO, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10840 | ONDERLAW, LLC |
| GALLATY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17242 | ASHCRAFT & GEREL, LLP |
| GALLATY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAUGHER, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02101 | ONDERLAW, LLC |
| GALLEGOS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLEGOS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01770 | PARKER WAICHMAN, LLP |
| GALLEGOS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07552 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLEGOS, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08695 | WILLIAMS HART LAW FIRM |
| GALLEGOS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13521 | FLETCHER V. TRAMMELL |
| GALLEGOS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19532 | MOTLEY RICE, LLC |
| GALLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11293 | SIMMONS HANLY CONROY |
| GALLIA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10256 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLIMORE, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16295 | NACHAWATI LAW GROUP |
| GALLINARO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLNITZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06899 | ASHCRAFT & GEREL, LLP |
| GALLO, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2711-17 | COHEN, PLACITELLA & ROTH |
| GALLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15929 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GALLO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17165 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLOT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00087 | MORRIS BART & ASSOCIATES |
| GALLOW, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19111 | BARON & BUDD, P.C. |
| GALLOW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05278 | ONDERLAW, LLC |
| GALLOWAY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07791 | ONDERLAW, LLC |
| GALLOWAY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09824 | FLETCHER V. TRAMMELL |
| GALLOWAY, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09085 | ONDERLAW, LLC |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | KIESEL LAW, LLP |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | THE SMITH LAW FIRM, PLLC |
| GALLUP, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15370 | DAVIS, BETHUNE & JONES, L.L.C. |
| GALLUP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16142 | ASHCRAFT & GEREL, LLP |
| GALLUP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALOVSKI, MIRJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07711 | DALIMONTE RUEB, LLP |
| GALPIN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16705 | WEXLER WALLACE LLP |
| GALVAN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14676 | JOHNSON LAW GROUP |
| GALVEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10901 | ASHCRAFT & GEREL, LLP |
| GALVEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15090 | WATERS & KRAUS, LLP |
| GAMACHE, REID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18961 | ASHCRAFT & GEREL, LLP |
| GAMAGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GAMBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01811 | ASHCRAFT & GEREL |
| GAMBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324488 | KIESEL LAW, LLP |
| GAMBINO-PELUSO, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03949 | ONDERLAW, LLC |
| GAMBLE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09550 | ONDERLAW, LLC |
| GAMBLE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00937 | CHAFFIN LUHANA LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAMBLE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10204 | ONDERLAW, LLC |
| GAMBLE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17186 | MORELLI LAW FIRM, PLLC |
| GAMBLES, TAMATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05368 | ONDERLAW, LLC |
| GAMBLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01293 | JOHNSON LAW GROUP |
| GAMBLIN, VERONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01133 | JOHNSON LAW GROUP |
| GAMBOA, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09479 | BISNAR AND CHASE |
| GAMBOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19819 | NACHAWATI LAW GROUP |
| GAMBREL, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13818 | ONDERLAW, LLC |
| GAMELIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15437 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| GAMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMEZ, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11408 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GAMEZ, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17149 | NACHAWATI LAW GROUP |
| GAMEZ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05169 | ONDERLAW, LLC |
| GAMIERE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19180 | NACHAWATI LAW GROUP |
| GAMMELL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15910 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GANGE, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07499 | ONDERLAW, LLC |
| GANIERE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08188 | ONDERLAW, LLC |
| GANLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09489 | ONDERLAW, LLC |
| GANN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01715 | JOHNSON LAW GROUP |
| GANN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04679 | ONDERLAW, LLC |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GANSBERG, JEFFREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GANSKY-STEVENS, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05169-18AS | WEITZ & LUXENBERG |
| GANTMAN, MURIEL C & GANTMAN, STANLEY H | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11781 | KARST & VON OISTE, LLP |
| GANTMAN, STANLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11781 | FLINT LAW FIRM LLC |
| GANTT, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03466 | ONDERLAW, LLC |
| GANTZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANZ, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAPAC, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17161 | NACHAWATI LAW GROUP |
| GAPPMAYER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARABEDIAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11497 | CELLINO & BARNES, P.C. |
| GARAFALO, DALE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-18 | GOLOMB & HONIK, P.C. |
| GARAVAGLIA, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16623 | NACHAWATI LAW GROUP |
| GARBER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17135 | CELLINO & BARNES, P.C. |
| GARBER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17423 | FLETCHER V. TRAMMELL |
| GARBETT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBRECHT, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19093 | ONDERLAW, LLC |
| GARCIA, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18286 | ARNOLD & ITKIN LLP |
| GARCIA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18177 | GORI JULIAN & ASSOCIATES, P.C. |
| GARCIA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06101 | THE ENTREKIN LAW FIRM |
| GARCIA, ANNMARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003064-21 | WEITZ & LUXENBERG |
| GARCIA, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11799 | NACHAWATI LAW GROUP |
| GARCIA, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04138 | ONDERLAW, LLC |
| GARCIA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01990 | JOHNSON LAW GROUP |
| GARCIA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09526 | ONDERLAW, LLC |
| GARCIA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17168 | NACHAWATI LAW GROUP |
| GARCIA, CAROLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14959 | HILLIARD MARTINEZ GONZALES, LLP |
| GARCIA, CHRYSIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14557 | JOHNSON LAW GROUP |
| GARCIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11004 | ONDERLAW, LLC |
| GARCIA, DALILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-334-18 | DARCY JOHNSON DAY, P.C. |
| GARCIA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14392 | JOHNSON LAW GROUP |
| GARCIA, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327347 | THE MILLER FIRM, LLC |
| GARCIA, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17422 | ONDERLAW, LLC |
| GARCIA, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15538 | THE MILLER FIRM, LLC |
| GARCIA, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02301 | ONDERLAW, LLC |
| GARCIA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03338 | ONDERLAW, LLC |
| GARCIA, EDWARD AND LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01515-17AS | WEITZ & LUXENBERG |
| GARCIA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08675 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19122 | FLETCHER V. TRAMMELL |
| GARCIA, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19122 | WILLIAMS HART LAW FIRM |
| GARCIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00575 | DIAMOND LAW |
| GARCIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19637 | NACHAWATI LAW GROUP |
| GARCIA, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14864 | LENZE LAWYERS, PLC |
| GARCIA, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14864 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15527 | WAGSTAFF & CARTMELL, LLP |
| GARCIA, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16580 | ONDERLAW, LLC |
| GARCIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12667 | DRISCOLL FIRM, P.C. |
| GARCIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03540 | ONDERLAW, LLC |
| GARCIA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18802 | MOTLEY RICE, LLC |
| GARCIA, JENNIFER | NY - SUPREME COURT - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01985 | ONDERLAW, LLC |
| GARCIA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11058 | WILLIAMS HART LAW FIRM |
| GARCIA, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13268 | NACHAWATI LAW GROUP |
| GARCIA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10837 | NACHAWATI LAW GROUP |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18629 | DRISCOLL FIRM, P.C. |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| GARCIA, LILLIAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11701 | NACHAWATI LAW GROUP |
| GARCIA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08290 | THE ALARID LAW FIRM, P.C. |
| GARCIA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18341 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, MARIA | NY - SUPREME COURT - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01545 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06571 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20574 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12363 | POTTS LAW FIRM |
| GARCIA, MARIA V | NY - SUPREME COURT - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20575 | ONDERLAW, LLC |
| GARCIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09639 | FLETCHER V. TRAMMELL |
| GARCIA, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10592 | ONDERLAW, LLC |
| GARCIA, MIDIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09175 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10542 | SANDERS VIENER GROSSMAN, LLP |
| GARCIA, NATALIE | CA - SUPERIOR COURT - IMPERIAL COUNTY | ECU09404 | DICKSON KOHAN & BABLOVE LLP |
| GARCIA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16139 | DALIMONTE RUEB, LLP |
| GARCIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07195 | ONDERLAW, LLC |
| GARCIA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, PERCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06944 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARCIA, RALPH | NY - SUPREME COURT - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, RALPH | NY - SUPREME COURT - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08462 | ONDERLAW, LLC |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12375 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01920 | ONDERLAW, LLC |
| GARCIA, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20788 | ONDERLAW, LLC |
| GARCIA, SOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09731 | ONDERLAW, LLC |
| GARCIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16893 | JOHNSON LAW GROUP |
| GARCIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16267 | MORELLI LAW FIRM, PLLC |
| GARCIA, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10205 | ONDERLAW, LLC |
| GARCIA, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11535 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13544 | ARNOLD & ITKIN LLP |
| GARCIA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00598 | FLETCHER V. TRAMMELL |
| GARCIA, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16483 | MORELLI LAW FIRM, PLLC |
| GARCIA, THERESA | IL - CIRCUIT COURT - COOK COUNTY | 20-L-4505 | VOGELZANG LAW |
| GARCIA, THERESA M. | IL - CIRCUIT COURT - COOK COUNTY | 20-L-4505 | DEAN OMAR BRANHAM, LLP |
| GARCIA, VENISE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC677961 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02963 | ONDERLAW, LLC |
| GARCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20584 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14042 | MORELLI LAW FIRM, PLLC |
| GARCIA, YOHANY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09632 | THE CARLSON LAW FIRM |
| GARCIA, ZAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16143 | DALIMONTE RUEB, LLP |
| GARCIA,JENNIFER GARCIA & EST OF HIPOLITO GARCIA | NY - SUPREME COURT - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | THE SMITH LAW FIRM, PLLC |
| GARCIA-LUNA, NOLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13458 | ONDERLAW, LLC |
| GARDINER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| GARDINER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| GARDINER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GARDNER, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002530-20 | GOLOMB & HONIK, P.C. |
| GARDNER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14223 | DRISCOLL FIRM, P.C. |
| GARDNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17203 | DRISCOLL FIRM, P.C. |
| GARDNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15454 | ONDERLAW, LLC |
| GARDNER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11796 | NACHAWATI LAW GROUP |
| GARDNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00681 | BART DURHAM INJURY LAW |
| GARDNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00681 | FRAZER PLC |
| GARDNER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10029 | FLETCHER V. TRAMMELL |
| GARDNER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, GERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09357 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARDNER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10086 | WILLIAMS HART LAW FIRM |
| GARDNER, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03765 | DALIMONTE RUEB, LLP |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GARDNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05389 | WILLIAMS HART LAW FIRM |
| GARDNER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11837 | ASHCRAFT & GEREL |
| GARDNER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17178 | NACHAWATI LAW GROUP |
| GARDNER, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01738 | ARNOLD & ITKIN LLP |
| GARDNER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14280 | ASHCRAFT & GEREL, LLP |
| GARDNER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDUNO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05945 | ONDERLAW, LLC |
| GARFIELD, EMILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13455 | NACHAWATI LAW GROUP |
| GARFOOT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00057 | JASON J. JOY & ASSCIATES P.L.L.C. |
| GARGALA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00884 | ONDERLAW, LLC |
| GARGES, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16850 | MORGAN & MORGAN |
| GARICA, GEORGINIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC-1719825 | THE BRANDI LAW FIRM |
| GARISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARLAND, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10089 | GORI JULIAN & ASSOCIATES, P.C. |
| GARLAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02699 | SIMMONS HANLY CONROY |
| GARLAND, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17183 | NACHAWATI LAW GROUP |
| GARLAND, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09876 | WAGSTAFF & CARTMELL, LLP |
| GARLINGTON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11454 | ONDERLAW, LLC |
| GARLOCK, YVONNE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00563 | BARRETT LAW GROUP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| GARLOCK, YVONNE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00563 | PRATT & ASSOCIATES |
| GARMAN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11411 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARMON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09887 | ONDERLAW, LLC |
| GARMOND, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14280 | DRISCOLL FIRM, P.C. |
| GARNER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15641 | HILLIARD MARTINEZ GONZALES, LLP |
| GARNER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01611 | GOZA & HONNOLD, LLC |
| GARNER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06289 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GARNER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00067 | ASHCRAFT & GEREL |
| GARNER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03431 | ONDERLAW, LLC |
| GARNER, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11426 | NACHAWATI LAW GROUP |
| GARNER, KAREENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07066 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARNER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07506 | ONDERLAW, LLC |
| GARNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05761 | ONDERLAW, LLC |
| GARNER, PAULA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | ASHCRAFT & GEREL, LLP |
| GARNER, PAULA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, SHERLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15202 | SALTZ MONGELUZZI & BENDESKY PC |
| GARNER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06419 | ONDERLAW, LLC |
| GARNER, WILMA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARNES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07824 | BISNAR AND CHASE |
| GARNETT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04332 | ONDERLAW, LLC |
| GARNETT, DORTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05290 | MORRIS BART & ASSOCIATES |
| GARNETT, DORTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19502 | NACHAWATI LAW GROUP |
| GARONZIK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03216 | ONDERLAW, LLC |
| GARONZIK, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13038 | FLETCHER V. TRAMMELL |
| GAROZZO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14158 | CELLINO & BARNES, P.C. |
| GARRARD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13446 | HEYGOOD, ORR & PEARSON |
| GARRATT, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00365 | WILLIAMS HART LAW FIRM |
| GARREN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09033 | WATERS & KRAUS, LLP |
| GARRETSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19857 | ASHCRAFT & GEREL, LLP |
| GARRETSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETT, BUHL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01792-16AS | KEEFE LAW FIRM |
| GARRETT, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11503 | NACHAWATI LAW GROUP |
| GARRETT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01516 | ONDERLAW, LLC |
| GARRETT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15047 | ARNOLD & ITKIN LLP |
| GARRETT, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARRETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07359 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09096 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09096 | ROSS FELLER CASEY, LLP |
| GARRETT, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09608 | FLETCHER V. TRAMMELL |
| GARRETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13762 | MORELLI LAW FIRM, PLLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15461 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRETT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14687 | JOHNSON LAW GROUP |
| GARRETT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08437 | THE DUGAN LAW FIRM, APLC |
| GARRETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRICK, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARRIE, ANGELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10476 | ODOM LAW FIRM, PA |
| GARRIS, ZACHARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01514-18AS | FLINT LAW FIRM LLC |
| GARRIS, ZACHARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01514-18AS | LOCKS LAW FIRM |
| GARRISON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12760 | ARNOLD & ITKIN LLP |
| GARRISON, DARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRISON, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11709 | NACHAWATI LAW GROUP |
| GARRISON, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11057 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GARRISON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09853 | ONDERLAW, LLC |
| GARRISON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12149 | GOZA & HONNOLD, LLC |
| GARRISON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05438 | PARKER WAICHMAN, LLP |
| GARRITSON, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06320 | FLETCHER V. TRAMMELL |
| GARRITY, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14054 | JOHNSON LAW GROUP |
| GARROW, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15732 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARSKO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02941 | ONDERLAW, LLC |
| GARTH, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09780 | BARON & BUDD, P.C. |
| GARVEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08066 | DALIMONTE RUEB, LLP |
| GARVIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04765 | ONDERLAW, LLC |
| GARWOOD, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-410-18 | GOLOMB SPIRT GRUNFELD PC |
| GARY HECKER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARY, MILO, AND MILO, PHYLLIS | RI - SUPERIOR COURT - BRISTOL COUNTY | PC-2016-0865 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00023 | ASHCRAFT & GEREL |
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12203 | ONDERLAW, LLC |
| GARZA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10942 | BISNAR AND CHASE |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARZA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06557 | ONDERLAW, LLC |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARZA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04648 | ONDERLAW, LLC |
| GARZA, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01200 | GORI JULIAN & ASSOCIATES, P.C. |
| GARZA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17205 | NACHAWATI LAW GROUP |
| GARZA, JORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003299-21 | WEITZ & LUXENBERG |
| GARZA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1230-16 | ASHCRAFT & GEREL, LLP |
| GARZA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1230-16 | GOLOMB SPIRT GRUNFELD PC |
| GARZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07165 | BLIZZARD & NABERS, LLP |
| GARZA, MARJORIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002456-20 | GOLOMB & HONIK, P.C. |
| GARZA, OLIVIA | AZ - SUPERIOR COURT - PIMA COUNTY | C20184525 | SCHMIDT & SETHI, PC |
| GARZA, OLIVIA | AZ - SUPERIOR COURT - PIMA COUNTY | C20184525 | SIMON GREENSTONE PANATIER |
| GARZA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15505 | TAUTFEST BOND |
| GARZA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08189 | ONDERLAW, LLC |
| GASBARRO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11901 | ASHCRAFT & GEREL, LLP |
| GASBARRO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASCON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16885 | ASHCRAFT & GEREL |
| GASE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASH, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07964 | WILSON LAW PA |
| GASKIN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08940 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASKIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09229 | ONDERLAW, LLC |
| GASKIN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16072 | JOHNSON BECKER, PLLC |
| GASKINS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00785 | CELLINO & BARNES, P.C. |
| GASKINS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17231 | THE MILLER FIRM, LLC |
| GASNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10562 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GASPARD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10782 | PARKER WAICHMAN, LLP |
| GASPARD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11274 | ASHCRAFT & GEREL |
| GASPARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14431 | GORI JULIAN & ASSOCIATES, P.C. |
| GASPER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19886 | ONDERLAW, LLC |
| GASPER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12691 | POTTS LAW FIRM |
| GASPERETTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10966 | ASHCRAFT & GEREL |
| GASSAWAY, EUMEKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09719 | GOLOMB SPIRT GRUNFELD PC |
| GASSETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13403 | NACHAWATI LAW GROUP |
| GASSMANN, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAST, GEERTRUIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04285 | ONDERLAW, LLC |
| GAST, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15921 | ASHCRAFT & GEREL, LLP |
| GAST, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASTON, LODEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11838 | NACHAWATI LAW GROUP |
| GASTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09883 | MORRIS BART & ASSOCIATES |
| GASTON, SONNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14289 | THE SEGAL LAW FIRM |
| GATANIS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004259-20 | GOLOMB & HONIK, P.C. |
| GATCHELL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03081 | JOHNSON BECKER, PLLC |
| GATES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01063 | THE BENTON LAW FIRM, PLLC |
| GATES, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11318 | DANIEL & ASSOCIATES, LLC |
| GATES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17676 | THE MILLER FIRM, LLC |
| GATES, JESEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17503 | ONDERLAW, LLC |
| GATES, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12930 | PAUL LLP |
| GATES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21667 | ONDERLAW, LLC |
| GATES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04650 | LEVIN SIMES LLP |
| GATES-GREEN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08167 | ONDERLAW, LLC |
| GATHERS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10935 | THE MILLER FIRM, LLC |
| GATLIFF, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15526 | GORI JULIAN & ASSOCIATES, P.C. |
| GATLIN, ADAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09386 | TRAMMELL PC |
| GATLIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02632 | ONDERLAW, LLC |
| GATLIN, TYRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09573 | SALTZ MONGELUZZI & BENDESKY PC |
| GATSON, RONMUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10953 | ONDERLAW, LLC |
| GATTER, ANDREA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GATTI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11789 | ONDERLAW, LLC |
| GATTONE, PEGGY B. AND GATTONE, PETER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03039-18AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GATTSHALL, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11524 | NACHAWATI LAW GROUP |
| GATTUSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06623 | FLETCHER V. TRAMMELL |
| GATTUSO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07533 | ONDERLAW, LLC |
| GAUDET, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03771 | ASHCRAFT & GEREL, LLP |
| GAUDET, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUDIO, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03182 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAUER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07766 | ONDERLAW, LLC |
| GAUGH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08497 | ONDERLAW, LLC |
| GAUNT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05397 | WILLIAMS HART LAW FIRM |
| GAURUDER, JOHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12758 | ONDERLAW, LLC |
| GAUTHIER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10786 | WEXLER WALLACE LLP |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | PORTER & MALOUF, PA |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | SEEGER WEISS LLP |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | THE SMITH LAW FIRM, PLLC |
| GAUTHIER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUTHIER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10717 | THE MILLER FIRM, LLC |
| GAUTIER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09568 | NAPOLI SHKOLNIK, PLLC |
| GAUTIER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12848 | JONES WARD PLC |
| GAUVIN, VLADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03394 | ONDERLAW, LLC |
| GAVIN, CAMILLE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00992957-CU-MT-CXC | ASPEY, WATKINS & DIESEL, PLLC |
| GAVIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06484 | BURNS CHAREST LLP |
| GAVIN, CAMILLE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00992957-CU-MT-CXC | BURNS CHAREST LLP |
| GAVIN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12030 | ONDERLAW, LLC |
| GAVIN, ROSALYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| GAWLOWSKI, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06918 | ONDERLAW, LLC |
| GAWNE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18610 | JOHNSON LAW GROUP |
| GAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07221 | MARY ALEXANDER & ASSOCIATES, P.C. |
| GAY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14302 | ASHCRAFT & GEREL, LLP |
| GAY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11615 | THE BARNES FIRM, P.C. |
| GAY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08694 | ONDERLAW, LLC |
| GAYHEART, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20596 | ONDERLAW, LLC |
| GAYLE SOUTHARD | FEDERAL - MDL | 3:21-CV-19720 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAYLE SOUTHARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19720 | ONDERLAW, LLC |
| GAYLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02441 | DALIMONTE RUEB, LLP |
| GAYLYN HERRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17819 | HENINGER GARRISON DAVIS, LLC |
| GAYNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14352 | GOLOMB & HONIK, P.C. |
| GAYTAN, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09511 | ONDERLAW, LLC |
| GAYZ, NORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05118 | ONDERLAW, LLC |
| GAZARD, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14600 | NAPOLI SHKOLNIK PLLC |
| GEAR, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14374 | JOHNSON LAW GROUP |
| GEARHART, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05401 | WILLIAMS HART LAW FIRM |
| GEARHART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02925 | FLETCHER V. TRAMMELL |
| GEARTY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12547 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14923 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14923 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEATHERS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02426 | CATES MAHONEY, LLC |
| GEBARA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-20 | GOLOMB & HONIK, P.C. |
| GEBARD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09959 | GORI JULIAN & ASSOCIATES, P.C. |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16906 | THE MILLER FIRM, LLC |
| GEFFKE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17726 | ONDERLAW, LLC |
| GEHLKE, REBECCA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1901340 | BISNAR AND CHASE |
| GEHRES, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17221 | NACHAWATI LAW GROUP |
| GEHRING, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17798 | ONDERLAW, LLC |
| GEHRINGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14284 | ASHCRAFT & GEREL, LLP |
| GEHRINGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIBIG, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03383 | ONDERLAW, LLC |
| GEIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEIGER, VIKMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02450 | ONDERLAW, LLC |
| GEIGER-WALDRON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13167 | NACHAWATI LAW GROUP |
| GEIMER, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00551 | ONDERLAW, LLC |
| GEISER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11099 | ONDERLAW, LLC |
| GEISSLER, JUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELBKE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02469 | DALIMONTE RUEB, LLP |
| GELERMAN, ROZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20018796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20018796 | KELLEY UUSTAL, PLC |
| GELLER, NORMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV -13426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12823 | CELLINO & BARNES, P.C. |
| GELSER-WEBB, PEG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11499 | ONDERLAW, LLC |
| GELTZ, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19189 | NACHAWATI LAW GROUP |
| GELZINIS, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GEMME, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06999 | ONDERLAW, LLC |
| GENDELMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00461 | GEOFFREY B. GOMPERS & ASSOC, P.C. |
| GENDELMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00461 | JEFFREY R. LESSIN & ASSOCIATES, PC |
| GENDREAU, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20761 | ONDERLAW, LLC |
| GENET, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENEVA DAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18291 | WEITZ & LUXENBERG |
| GENEVA WATTS | FEDERAL - MDL | 3:21-CV-19708 | ONDERLAW, LLC |
| GENEVA WATTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19708 | ONDERLAW, LLC |
| GENN, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04068 | SANDERS PHILLIPS GROSSMAN, LLC |
| GENNINE STEINFORT | FEDERAL - MDL | 3:21-CV-19053 | MOTLEY RICE, LLC |
| GENNINE STEINFORT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19053 | MOTLEY RICE, LLC |
| GENOVESE, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17943 | JOHNSON LAW GROUP |
| GENSTER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTHERT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07976 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GENTILE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2698-18 | MORELLI LAW FIRM, PLLC |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GENTILE, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13678 | NACHAWATI LAW GROUP |
| GENTNER, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07975 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GENTRY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08959 | ONDERLAW, LLC |
| GENTRY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16854 | NACHAWATI LAW GROUP |
| GENTRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10402 | JOHNSON LAW GROUP |
| GENTRY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17229 | NACHAWATI LAW GROUP |
| GENTRY, LA CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09419 | ONDERLAW, LLC |
| GENTRY, LEASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13330 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, MELODEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTRY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10246 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20704 | CELLINO & BARNES, P.C. |
| GENTRY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10348 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GENTRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04499 | NAPOLI SHKOLNIK, PLLC |
| GENTRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08238 | ONDERLAW, LLC |
| GEOFFROY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GEORGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21613 | GORI JULIAN & ASSOCIATES, P.C. |
| GEORGE, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10775 | NACHAWATI LAW GROUP |
| GEORGE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03510 | THE DIAZ LAW FIRM, PLLC |
| GEORGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01078 | ONDERLAW, LLC |
| GEORGE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12901 | JOHNSON LAW GROUP |
| GEORGE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03949 | CELLINO & BARNES, P.C. |
| GEORGE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08293 | YEAROUT & TRAYLOR, P.C. |
| GEORGE, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19714 | CELLINO & BARNES, P.C. |
| GEORGE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19482 | ASHCRAFT & GEREL, LLP |
| GEORGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEORGE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14034 | CELLINO & BARNES, P.C. |
| GEORGE, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03562 | ONDERLAW, LLC |
| GEORGE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08937 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEORGE, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08335 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGIA HANNAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GEORGIANA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09599 | FLETCHER V. TRAMMELL |
| GEPHART, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17341 | ASHCRAFT & GEREL, LLP |
| GEPHART, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERALD, FRONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18858 | NACHAWATI LAW GROUP |
| GERALDINO, FLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14668 | ROSS FELLER CASEY, LLP |
| GERARD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07887 | HOLLAND LAW FIRM |
| GERARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00076 | GOZA & HONNOLD, LLC |
| GERARD, ZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19197 | NACHAWATI LAW GROUP |
| GERARDA ANI | NJ - STATE | ATL-L-003358-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GERARDA ANI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003358-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERAUER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16179 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERBER, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17939 | ONDERLAW, LLC |
| GERBER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13357 | HENINGER GARRISON DAVIS, LLC |
| GERBINO, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003341-20 | MORELLI LAW FIRM, PLLC |
| GERBINO, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003341-20 | THE SEGAL LAW FIRM |
| GERBITZ, MARIA | NM - DISTRICT COURT - SANTA FE | D-101-CV-2021-00892 | BRUSTER PLLC |
| GERBITZ, MARIA | NM - DISTRICT COURT - SANTA FE | D-101-CV-2021-00892 | NACHAWATI LAW GROUP |
| GERDUNG, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00577 | DIAMOND LAW |
| GERE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10014 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000806-19 | NAPOLI SHKOLNIK, PLLC |
| GERECKE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11747 | MARY ALEXANDER & ASSOCIATES, P.C. |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000845-21 | WEITZ & LUXENBERG |
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GERETY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEREZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07992 | MORELLI LAW FIRM, PLLC |
| GERG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02255 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02255 | BURNS CHAREST LLP |
| GERHART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11029 | DALIMONTE RUEB, LLP |
| GERLACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02087 | LAW OFFICES OF PETER G ANGELOS, PC |
| GERMAIN, MICHELLE AND EDDIE | NY - SUPREME COURT - NYCAL | 190049/2017 | LEVY KONIGSBERG LLP |
| GERMANN, HELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11595 | NAPOLI SHKOLNIK, PLLC |
| GERMANO, TRAVEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13465 | MORELLI LAW FIRM, PLLC |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GERMOND, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRARD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19730 | ARNOLD & ITKIN LLP |
| GERRARD-KOENIG, SHERRY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1800712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GERREN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12295 | ASHCRAFT & GEREL |
| GERREN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GERSHENFELD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01069 | ASHCRAFT & GEREL, LLP |
| GERSIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04126 | BLIZZARD & NABERS, LLP |
| GERVAIS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20222 | CELLINO & BARNES, P.C. |
| GERWIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08454 | ONDERLAW, LLC |
| GERYCH, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13133 | THE MILLER FIRM, LLC |
| GESCHWIND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12579 | ONDERLAW, LLC |
| GESLICKI, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01433 | HURLEY MCKENNA & MERTZ |
| GESUALDO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14282 | ASHCRAFT & GEREL, LLP |
| GESUALDO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GETCHELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07284 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GETCHELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07805 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GETER, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003870-21 | WEITZ & LUXENBERG |
| GETHERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15384 | ONDERLAW, LLC |
| GETTY, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12727 | THE SEGAL LAW FIRM |
| GETTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09527 | ONDERLAW, LLC |
| GETZ, MARYANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002628-21 | ASHCRAFT & GEREL, LLP |
| GETZ, MARYANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002628-21 | GOLOMB & HONIK, P.C. |
| GEURIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02979 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02979 | BURNS CHAREST LLP |
| GEUS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18145 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GHAFARY, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17651 | MOTLEY RICE, LLC |
| GHAFFAR-TEHRANI, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19694 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GHALAMKAR, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07464 | ONDERLAW, LLC |
| GHANOUM, FERYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03661 | ARNOLD & ITKIN LLP |
| GHERE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08791 | MURRAY LAW FIRM |
| GHETIA, ARUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12060 | SIMMONS HANLY CONROY |
| GHOLSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06989 | ONDERLAW, LLC |
| GHOLSTON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10995 | ONDERLAW, LLC |
| GHORMLEY, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10809 | ONDERLAW, LLC |
| GIAMBRONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11429 | KLINE & SPECTER, P.C. |
| GIAMPAPA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPIETRO, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16139 | ASHCRAFT & GEREL, LLP |
| GIAMPIETRO, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANCURSIO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07442 | ASHCRAFT & GEREL |
| GIANCURSIO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANFRANCESCO, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16898 | NACHAWATI LAW GROUP |
| GIANGRECO, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18274 | DRISCOLL FIRM, P.C. |
| GIANNA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17890 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIANNA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNECCHINI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNETTINO, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13057 | ONDERLAW, LLC |
| GIANNINI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09181 | DAVIS, BETHUNE & JONES, L.L.C. |
| GIANNINI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11039 | PARKER WAICHMAN, LLP |
| GIANNONE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001882-18 | ASHCRAFT & GEREL |
| GIANNONE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001882-18 | GOLOMB SPIRT GRUNFELD PC |
| GIANNOTTI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09632 | ASHCRAFT & GEREL |
| GIANNOTTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10069 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10069 | ONDERLAW, LLC |
| GIAQUINTO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20294 | CELLINO & BARNES, P.C. |
| GIARD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17448 | THE SEGAL LAW FIRM |
| GIARDELLO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17076 | POTTS LAW FIRM |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GIBBONS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02891 | ONDERLAW, LLC |
| GIBBONS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09118 | NAPOLI SHKOLNIK, PLLC |
| GIBBONS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12042 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12042 | BISNAR AND CHASE |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIBBS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16168 | NACHAWATI LAW GROUP |
| GIBBS, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00159 | COLLEY SHROYER & ABRAHAM CO. LLC |
| GIBBS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07852 | BARRY, MCTIERNAN & WEDINGER |
| GIBBS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07852 | THE DUGAN LAW FIRM, APLC |
| GIBBS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14399 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIBBS, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00439 | DALIMONTE RUEB, LLP |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GIBBS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04706 | ROSS FELLER CASEY, LLP |
| GIBBS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07872 | ONDERLAW, LLC |
| GIBBS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GIBBS, SOUJERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11040 | DRISCOLL FIRM, P.C. |
| GIBER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12681 | BARRETT LAW GROUP |
| GIBLIN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12984 | HILLIARD MARTINEZ GONZALES, LLP |
| GIBLIN, EMMYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13375 | JOHNSON LAW GROUP |
| GIBSON, ACCRISISUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19014 | NACHAWATI LAW GROUP |
| GIBSON, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11024 | LEVIN SIMES LLP |
| GIBSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02472 | DALIMONTE RUEB, LLP |
| GIBSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21364 | ONDERLAW, LLC |
| GIBSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09375 | ONDERLAW, LLC |
| GIBSON, BERNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09084 | ONDERLAW, LLC |
| GIBSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07323 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GIBSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05972 | ARNOLD & ITKIN LLP |
| GIBSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00695 | JOHNSON LAW GROUP |
| GIBSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05406 | DRISCOLL FIRM, P.C. |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, HELEENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2278-17 | GOLOMB SPIRT GRUNFELD PC |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| GIBSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08267 | ONDERLAW, LLC |
| GIBSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09857 | FLETCHER V. TRAMMELL |
| GIBSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08023 | ASHCRAFT & GEREL |
| GIBSON, LATONJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002485-21 | WEITZ & LUXENBERG |
| GIBSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10947 | NACHAWATI LAW GROUP |
| GIBSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00598 | ONDERLAW, LLC |
| GIBSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, RHYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12604 | ONDERLAW, LLC |
| GIBSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GIBSON-HERRON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09927 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GIBSON-STARKS, LAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16901 | NACHAWATI LAW GROUP |
| GIDCUMB, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDDENS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12313 | MORGAN & MORGAN, P.A. |
| GIDEON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16800 | THE MILLER FIRM, LLC |
| GIDLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05565 | ONDERLAW, LLC |
| GIDLEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17761 | ONDERLAW, LLC |
| GIESEKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19719 | CELLINO & BARNES, P.C. |
| GIESSERT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11075 | ONDERLAW, LLC |
| GIFFEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIFFERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09361 | DALIMONTE RUEB, LLP |
| GIFFIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02725 | WILLIAMS HART LAW FIRM |
| GIFFORD, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13667 | FLETCHER V. TRAMMELL |
| GIFFORD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| GIFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09512 | ONDERLAW, LLC |
| GIFFORD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00416 | ROSS FELLER CASEY, LLP |
| GIFT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06071 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIGLIOTTI, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05857 | DOLCE PANEPINTO, P.C. |
| GIGUERE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02553 | JOHNSON LAW GROUP |
| GIL, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00843 | ONDERLAW, LLC |
| GIL, BECKY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-298038 | THE MILLER FIRM, LLC |
| GILBERT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19033 | NACHAWATI LAW GROUP |
| GILBERT, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16907 | NACHAWATI LAW GROUP |
| GILBERT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07918 | HEYGOOD, ORR & PEARSON |
| GILBERT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01170 | THE SEGAL LAW FIRM |
| GILBERT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08778 | ONDERLAW, LLC |
| GILBERT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10614 | BISNAR AND CHASE |
| GILBERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12368 | ASHCRAFT & GEREL |
| GILBERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13259 | GORI JULIAN & ASSOCIATES, P.C. |
| GILBERT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GILBERT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19086 | CELLINO & BARNES, P.C. |
| GILBERT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19552 | ASHCRAFT & GEREL, LLP |
| GILBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11804 | ONDERLAW, LLC |
| GILBERT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14156 | ASHCRAFT & GEREL |
| GILBERT, SUKANTHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10468 | WILLIAMS HART LAW FIRM |
| GILBERT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13387 | LAW OFF OF CHARLES H JOHNSON, PA |
| GILBERT, TOMIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILBERT, TOMIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GILBERT, TOMIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILBERT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERTO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06062 | ONDERLAW, LLC |
| GILBERTSON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBRIDE, ELLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002848-21 | LEVY KONIGSBERG LLP |
| GILBRIDE, ELLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002848-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| GILCHRIST, BETHANESE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001870-20 | GOLOMB & HONIK, P.C. |
| GILCHRIST, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10542 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILCHRIST, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11410 | NACHAWATI LAW GROUP |
| GILDHARRY, LILOUTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13662 | GOLOMB & HONIK, P.C. |
| GILDNER, BODIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17510 | JOHNSON LAW GROUP |
| GILES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09476 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GILES, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002226-20 | GOLOMB & HONIK, P.C. |
| GILES, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09585 | ONDERLAW, LLC |
| GILES, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, IMONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11245 | NACHAWATI LAW GROUP |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | PORTER & MALOUF, PA |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | SEEGER WEISS LLP |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | THE SMITH LAW FIRM, PLLC |
| GILES, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003323-21 | GOLOMB & HONIK, P.C. |
| GILES, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10327 | MOTLEY RICE, LLC |
| GILES-GAGNE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21860 | ONDERLAW, LLC |
| GILHAUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12466 | ONDERLAW, LLC |
| GILKISON, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01777 | ONDERLAW, LLC |
| GILL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01460 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01460 | BURNS CHAREST LLP |
| GILL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01382 | LAW OFFICES OF PETER G ANGELOS, PC |
| GILL, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11164 | GOLDENBERGLAW, PLLC |
| GILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11086 | SILL LAW GROUP, PLLC |
| GILL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00272 | GOLDENBERGLAW PLLC |
| GILL, MARECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07875 | ONDERLAW, LLC |
| GILL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01972 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08636 | THE DUGAN LAW FIRM, APLC |
| GILL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15594 | GIRARDI & KEESE |
| GILL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05746 | ONDERLAW, LLC |
| GILL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10951 | ONDERLAW, LLC |
| GILL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02428 | CATES MAHONEY, LLC |
| GILLESPIE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03951 | ONDERLAW, LLC |
| GILLESPIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILLESPIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16910 | NACHAWATI LAW GROUP |
| GILLESPIE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16919 | NACHAWATI LAW GROUP |
| GILLESPIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLETT, LAFETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16923 | NACHAWATI LAW GROUP |
| GILLETTE, JANEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16177 | ONDERLAW, LLC |
| GILLETTE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01165 | THE POINTE |
| GILLIAM, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10742 | NACHAWATI LAW GROUP |
| GILLIAM, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03755 | ONDERLAW, LLC |
| GILLIAM, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09869 | WAGSTAFF & CARTMELL, LLP |
| GILLIAND, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08241 | FLETCHER V. TRAMMELL |
| GILLIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09959 | LEVIN SIMES LLP |
| GILLIES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09579 | ASHCRAFT & GEREL |
| GILLIGAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12448 | HART MCLAUGHLIN & ELDRIDGE |
| GILLILAND, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLILAND, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05312 | ONDERLAW, LLC |
| GILLINGHAM, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10061 | ONDERLAW, LLC |
| GILLINGS-SUAZO, TIYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03418 | ONDERLAW, LLC |
| GILLIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13125 | ONDERLAW, LLC |
| GILLIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10347 | ONDERLAW, LLC |
| GILLIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16853 | ONDERLAW, LLC |
| GILLIS, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01931 | ONDERLAW, LLC |
| GILLISPIE, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLISS, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002719-19 | ASHCRAFT & GEREL |
| GILLISS, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002719-19 | GOLOMB SPIRT GRUNFELD PC |
| GILMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08862 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08862 | BURNS CHAREST LLP |
| GILMORE, ANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00995 | HILLIARD MARTINEZ GONZALES, LLP |
| GILMORE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10059 | ONDERLAW, LLC |
| GILMORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13073 | THE MILLER FIRM, LLC |
| GILMORE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11246 | THE SIMON LAW FIRM, PC |
| GILMORE, JAWANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07287 | ONDERLAW, LLC |
| GILMORE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11825 | GOZA & HONNOLD, LLC |
| GILMORE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILPIN, LAVITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002457-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILTNER, BERDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20328 | ONDERLAW, LLC |
| GILYARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19821 | NACHAWATI LAW GROUP |
| GILZEAN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06723 | ONDERLAW, LLC |
| GINDI, MERVAT | LA - DISTRICT COURT - JEFFERSON PARISH | 811-065 C | BRUSTER PLLC |
| GINDI, MERVAT | LA - DISTRICT COURT - JEFFERSON PARISH | 811-065 C | NACHAWATI LAW GROUP |
| GINET, CIERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13256 | DRISCOLL FIRM, P.C. |
| GINGER MCCANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GINGER SIMPSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GINN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11243 | SIMMONS HANLY CONROY |
| GINOBILE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06618 | FLETCHER V. TRAMMELL |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | CHILDERS, SCHLUETER & SMITH, LLC |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | ONDERLAW, LLC |
| GIORDANO, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02492 | ONDERLAW, LLC |
| GIORDANO, LESLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001763-18 | ROSS FELLER CASEY, LLP |
| GIORDANO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2661-17 | ASHCRAFT & GEREL |
| GIORDANO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2661-17 | GOLOMB SPIRT GRUNFELD PC |
| GIORLANDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16189 | CELLINO & BARNES, P.C. |
| GIOVANNI, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11747 | ONDERLAW, LLC |
| GIPSON, MADALYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05061 | THE MILLER FIRM, LLC |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GIRADO, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIRADO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16939 | NACHAWATI LAW GROUP |
| GIRARD, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10227 | THE LAW OFFICES OF SEAN M CLEARY |
| GIRARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08885 | ONDERLAW, LLC |
| GIRASUOLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11888 | MORELLI LAW FIRM, PLLC |
| GIROUX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11695 | JOHNSON LAW GROUP |
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIRTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04468 | THE MILLER FIRM, LLC |
| GISELA MANLEY | FEDERAL - MDL | 3:21-CV-18816 | MOTLEY RICE, LLC |
| GISO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08515 | WOCL LEYDON LLC |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GISTESUND, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIST-MCLAURIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21149 | MORELLI LAW FIRM, PLLC |
| GITANA STEINS | CA - STATE | 21STCV40569 | BISNAR AND CHASE |
| GITTENS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05823 | ONDERLAW, LLC |
| GIULIANO, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIULIANO, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05900 | NAPOLI SHKOLNIK, PLLC |
| GIUNTA, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07012 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| GIUSTI, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002598-20 | GOLOMB & HONIK, P.C. |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GIVENS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, DENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05903 | NAPOLI SHKOLNIK, PLLC |
| GJELOSHAJ, DRITA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809105 | ASPEY, WATKINS & DIESEL, PLLC |
| GJELOSHAJ, DRITA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809105 | BURNS CHAREST LLP |
| GLABERMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06796 | THE ENTREKIN LAW FIRM |
| GLADDEN, RHUDIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10070 | ARNOLD & ITKIN LLP |
| GLADKIN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10518 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GLADMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09450 | KLINE & SPECTER, P.C. |
| GLADSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12787 | SALTZ MONGELUZZI & BENDESKY PC |
| GLADSTONE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLADSTONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09740 | ONDERLAW, LLC |
| GLADYS FRANCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18481 | WATERS & KRAUS, LLP |
| GLADYS VAN DYKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLADYS VAN DYKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLADYS VANDYKE | FEDERAL - MDL | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| GLADYS VANDYKE | FEDERAL - MDL | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLANCY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04877 | ONDERLAW, LLC |
| GLANTON, VERBENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-85-15 | SEEGER WEISS LLP |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GLASER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11363 | CELLINO & BARNES, P.C. |
| GLASER, GLORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321194 | THE MILLER FIRM, LLC |
| GLASER, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02797 | ONDERLAW, LLC |
| GLASGOW, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10915 | ASHCRAFT & GEREL, LLP |
| GLASNAPP, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06615 | FLETCHER V. TRAMMELL |
| GLASS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09646 | GOLOMB SPIRT GRUNFELD PC |
| GLASS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11626 | NACHAWATI LAW GROUP |
| GLASS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11470 | NACHAWATI LAW GROUP |
| GLASS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15024 | THE BENTON LAW FIRM, PLLC |
| GLASS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16945 | NACHAWATI LAW GROUP |
| GLASSCOCK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07231 | ONDERLAW, LLC |
| GLASSER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GLASSO, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03261 | ASHCRAFT & GEREL |
| GLASSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GLATZLE, ERIC | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GLAUNER, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14586 | PARKER WAICHMAN, LLP |
| GLAVA, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09188 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLAZE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18459 | WEITZ & LUXENBERG |
| GLAZER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01451 | ONDERLAW, LLC |
| GLAZIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11040 | JOHNSON BECKER, PLLC |
| GLEASON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11237 | NACHAWATI LAW GROUP |
| GLEASON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08890 | ONDERLAW, LLC |
| GLEASON, MELYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15311 | CELLINO & BARNES, P.C. |
| GLEASON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-329-18 | DARCY JOHNSON DAY, P.C. |
| GLEBA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01561 | ONDERLAW, LLC |
| GLEISSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01667 | MOTLEY RICE, LLC |
| GLENDA, ELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00414 | NAPOLI SHKOLNIK, PLLC |
| GLENN, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19030 | NACHAWATI LAW GROUP |
| GLENN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10903 | WAGSTAFF & CARTMELL, LLP |
| GLENN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04435 | ONDERLAW, LLC |
| GLENN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16032 | ASHCRAFT & GEREL, LLP |
| GLENN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLESS-GREEN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09648 | ONDERLAW, LLC |
| GLESSNER, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05893 | ONDERLAW, LLC |
| GLIDEWELL, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLISSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10621 | NACHAWATI LAW GROUP |
| GLORIA BURTON | FEDERAL - MDL | 3:21-CV-19874 | ONDERLAW, LLC |
| GLORIA LOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | LENZE LAWYERS, PLC |
| GLORIA LOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLORIA ROMERO | FEDERAL - MDL | 3:21-CV-19080 | MOTLEY RICE, LLC |
| GLORIA ROSENBERGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GLORIA TRASK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18381 | THE SEGAL LAW FIRM |
| GLORIA, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02496 | THE DUGAN LAW FIRM |
| GLOVER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00480 | GORI JULIAN & ASSOCIATES, P.C. |
| GLOVER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12907 | JOHNSON LAW GROUP |
| GLOVER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06282 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLOVER, MALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16866 | MOTLEY RICE, LLC |
| GLOVER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLOVER, NICCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05840 | HOLLAND LAW FIRM |
| GLOVER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03051 | WILLIAMS HART LAW FIRM |
| GLOVER, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03602 | ONDERLAW, LLC |
| GLOVER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOYN, GARY | NY - SUPREME COURT - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GLOYN, GARY & GLOYN, NORMAN | NY - SUPREME COURT - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GLUCK, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08384 | ASHCRAFT & GEREL |
| GLUCK, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLYNN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01239 | JOHNSON LAW GROUP |
| GLYNN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12748 | WAGSTAFF & CARTMELL, LLP |
| GLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06100 | NAPOLI SHKOLNIK, PLLC |
| GNACINSKI, LEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06113 | NAPOLI SHKOLNIK, PLLC |
| GNIAS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14979 | JOHNSON LAW GROUP |
| GNIEWEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07792 | ASHCRAFT & GEREL |
| GNIEWEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOAD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17801 | ONDERLAW, LLC |
| GOALEY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00419 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOATEE, ZARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02017 | JOHNSON LAW GROUP |
| GOBBEL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOBERT, ISSABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16948 | NACHAWATI LAW GROUP |
| GOBLE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16177 | HENINGER GARRISON DAVIS, LLC |
| GOBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02693 | GORI JULIAN & ASSOCIATES, P.C. |
| GOBLE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-635-16 | SEEGER WEISS LLP |
| GOCHENAUR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08886 | ONDERLAW, LLC |
| GODBEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00247 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00247 | BURNS CHAREST LLP |
| GODDARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06133 | ONDERLAW, LLC |
| GODFREY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20228 | ARNOLD & ITKIN LLP |
| GODFREY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODFREY, JOELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14548 | JOHNSON LAW GROUP |
| GODFREY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07188 | THE BENTON LAW FIRM, PLLC |
| GODFREY, NATALIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV00599 | MILBERG COLEMAN BRYSON PHILLIPS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GODFREY, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10218 | ONDERLAW, LLC |
| GODFREY, PORTIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1374-18 | LEVY KONIGSBERG LLP |
| GODICH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13613 | DAVIS, BETHUNE & JONES, L.L.C. |
| GODIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODIN, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001640-18 | COHEN, PLACITELLA & ROTH |
| GODINEZ, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07849 | BISNAR AND CHASE |
| GODLEWSKI, PHYLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16952 | NACHAWATI LAW GROUP |
| GODSCHALL, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14371 | ASHCRAFT & GEREL |
| GODSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03776 | ONDERLAW, LLC |
| GODSY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19881 | ASHCRAFT & GEREL, LLP |
| GODSY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, FRANKIETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10207 | FLETCHER V. TRAMMELL |
| GODWIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00731 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GODWIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10619 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOEB, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOEDECKE-JONES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12324 | LEVIN SIMES ABRAMS LLP |
| GOEDEL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17095 | DIAZ LAW FIRM, PLLC |
| GOEHRING, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01563 | ONDERLAW, LLC |
| GOELZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09687 | ONDERLAW, LLC |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GOERTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19771 | ONDERLAW, LLC |
| GOESSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21173 | ONDERLAW, LLC |
| GOETTSCH, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002227-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOETZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07037 | SLATER, SLATER, SCHULMAN, LLP |
| GOETZE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13618 | NACHAWATI LAW GROUP |
| GOETZE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08270 | ONDERLAW, LLC |
| GOFF, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08089 | ONDERLAW, LLC |
| GOFFINET, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17980 | ONDERLAW, LLC |
| GOFORTH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09895 | ONDERLAW, LLC |
| GOFORTH, IRENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321194 | THE MILLER FIRM, LLC |
| GOFORTH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06541 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| GOINES, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03091 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | KIESEL LAW, LLP |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | THE SMITH LAW FIRM, PLLC |
| GOINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13897 | ONDERLAW, LLC |
| GOINS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01343 | ONDERLAW, LLC |
| GOINS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09785 | BARON & BUDD, P.C. |
| GOINS, MARICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10207 | GORI JULIAN & ASSOCIATES, P.C. |
| GOINS-TISDALE, LATOUSYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18394 | THE SEGAL LAW FIRM |
| GOLA, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11927 | NACHAWATI LAW GROUP |
| GOLD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14400 | ONDERLAW, LLC |
| GOLD, ELENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328933 | THE MILLER FIRM, LLC |
| GOLD, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16192 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOLDABER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01953 | ASHCRAFT & GEREL |
| GOLDABER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDBERG, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20724 | MORGAN & MORGAN |
| GOLDBERG, SANDRA | GA - STATE COURT OF FORSYTH COUNTY | 20SC-0670-A | BARNES LAW GROUP, LLC |
| GOLDBERG, SANDRA | GA - STATE COURT OF FORSYTH COUNTY | 20SC-0670-A | CHEELEY LAW GROUP |
| GOLDBERG, TAFFINEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12034 | BLIZZARD & NABERS, LLP |
| GOLDEN, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000345-20 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLDEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05366 | GORI JULIAN & ASSOCIATES, P.C. |
| GOLDEN, DEBORAH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318625 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOLDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16956 | NACHAWATI LAW GROUP |
| GOLDEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08895 | SANDERS VIENER GROSSMAN, LLP |
| GOLDEN, JOHELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09637 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18919 | NACHAWATI LAW GROUP |
| GOLDEN, MICHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11882 | NACHAWATI LAW GROUP |
| GOLDEN, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L003133-21- | GOLOMB & HONIK, P.C. |
| GOLDENBROOK, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07429 | ARNOLD & ITKIN LLP |
| GOLDER, KARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16958 | NACHAWATI LAW GROUP |
| GOLDESKI, CARLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2305-17 | GOLOMB SPIRT GRUNFELD PC |
| GOLDFARB, STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02731 | NAPOLI SHKOLNIK, PLLC |
| GOLDMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDMAN, SHANECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16435 | ARNOLD & ITKIN LLP |
| GOLDSBOROUGH, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09076 | ONDERLAW, LLC |
| GOLDSCHMIDT, CASSABDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02383 | CATES MAHONEY, LLC |
| GOLDSMITH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03163 | DALIMONTE RUEB, LLP |
| GOLDSMITH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18135 | ONDERLAW, LLC |
| GOLDSMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03305 | ASHCRAFT & GEREL |
| GOLDSMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06230 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13669 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20773 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| GOLDSTEIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08696 | ONDERLAW, LLC |
| GOLDSTON, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07505 | ONDERLAW, LLC |
| GOLIGHTLY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20231 | ARNOLD & ITKIN LLP |
| GOLLEDGE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLLENBUSCH, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15580 | WILLIAMS HART LAW FIRM |
| GOLLIDAY, MARCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06312 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GOLOMBEK, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002228-20 | GOLOMB & HONIK, P.C. |
| GOLOSEWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02152 | MOTLEY RICE, LLC |
| GOLSON, MARYANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002506-21 | WEITZ & LUXENBERG |
| GOLSTON, MARQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02163 | ONDERLAW, LLC |
| GOLYSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21968 | CELLINO & BARNES, P.C. |
| GOMAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002109-20 | GOLOMB & HONIK, P.C. |
| GOMES, ALTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11336 | NACHAWATI LAW GROUP |
| GOMES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08697 | ONDERLAW, LLC |
| GOMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14268 | DRISCOLL FIRM, P.C. |
| GOMES, VICTORIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1302 | CLIFFORD LAW OFFICES, P.C. |
| GOMEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18356 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GOMEZ, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07175 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GOMEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04726 | THE MILLER FIRM, LLC |
| GOMEZ, DOLORES | NY - SUPREME COURT - NYCAL | 190188/20 | WEITZ & LUXENBERG |
| GOMEZ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10861 | ASHCRAFT & GEREL, LLP |
| GOMEZ, ELIDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671568 | PANISH, SHEA & BOYLE |
| GOMEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14283 | ASHCRAFT & GEREL, LLP |
| GOMEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09470 | ONDERLAW, LLC |
| GOMEZ, GLORIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L005938 | HART MCLAUGHLIN & ELDRIDGE |
| GOMEZ, GLORIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L005938 | WAGSTAFF & CARTMELL, LLP |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOMEZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18134 | ONDERLAW, LLC |
| GOMEZ, LIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08140 | ONDERLAW, LLC |
| GOMEZ, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18555 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOMEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, PORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16960 | NACHAWATI LAW GROUP |
| GOMEZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOMEZ, SOCORRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16926 | ASHCRAFT & GEREL |
| GOMEZ, SOCORRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10725 | KNAPP & ROBERTS, P.C. |
| GOMEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16962 | NACHAWATI LAW GROUP |
| GOMEZ, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13520 | THE MILLER FIRM, LLC |
| GOMEZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002763-21 | WEITZ & LUXENBERG |
| GONDOLY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00569 | THE SEGAL LAW FIRM |
| GONSALVES, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05967 | DALIMONTE RUEB, LLP |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GONSOULIN, MIRIAM | LA - DISTRICT COURT - ORLEANS PARISH | 2019-11295 | THE CHEEK LAW FIRM |
| GONSOULIN, MIRIAM | LA - DISTRICT COURT - ORLEANS PARISH | 2019-11295 | UNGLESBY LAW FIRM |
| GONXHE, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-429-18 | KEEFE BARTELS |
| GONXHE, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-429-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALES, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12119 | MORELLI LAW FIRM, PLLC |
| GONZALES, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07233 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| GONZALES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12736 | THE DEATON LAW FIRM |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17448 | ONDERLAW, LLC |
| GONZALES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12104 | THE SIMON LAW FIRM, PC |
| GONZALES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18588 | ONDERLAW, LLC |
| GONZALES, ERIKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002273-20 | GOLOMB & HONIK, P.C. |
| GONZALES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06526 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002518-20 | GOLOMB & HONIK, P.C. |
| GONZALES, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10708 | MORELLI LAW FIRM, PLLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GONZALES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07167 | ONDERLAW, LLC |
| GONZALES, MARYJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11171 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GONZALES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08270 | WILSON LAW PA |
| GONZALES, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11069 | GORI JULIAN & ASSOCIATES, P.C. |
| GONZALES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08693 | ONDERLAW, LLC |
| GONZALES, SIRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01529 | ONDERLAW, LLC |
| GONZALEZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04660 | ONDERLAW, LLC |
| GONZALEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01413 | MOTLEY RICE, LLC |
| GONZALEZ, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00094 | CELLINO & BARNES, P.C. |
| GONZALEZ, ANTONIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000440-19 | LOPEZ-MCHUGH, LLP |
| GONZALEZ, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, CARMEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GONZALEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12563 | ONDERLAW, LLC |
| GONZALEZ, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14232 | JOHNSON LAW GROUP |
| GONZALEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16385 | DALIMONTE RUEB, LLP |
| GONZALEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08957 | ONDERLAW, LLC |
| GONZALEZ, FLORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16933 | JOHNSON LAW GROUP |
| GONZALEZ, HASSEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16964 | NACHAWATI LAW GROUP |
| GONZALEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12889 | ASHCRAFT & GEREL, LLP |
| GONZALEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06630 | ARNOLD & ITKIN LLP |
| GONZALEZ, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20858 | ONDERLAW, LLC |
| GONZALEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14955 | HILLIARD MARTINEZ GONZALES, LLP |
| GONZALEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15238 | HILLIARD MARTINEZ GONZALES, LLP |
| GONZALEZ, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07170 | SULLO & SULLO, LLP |
| GONZALEZ, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09360 | ONDERLAW, LLC |
| GONZALEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14676 | NACHAWATI LAW GROUP |
| GONZALEZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11824 | SANDERS VIENER GROSSMAN, LLP |
| GONZALEZ, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12914 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-18 | COHEN & MALAD, LLP |
| GONZALEZ, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-18 | GOLOMB SPIRT GRUNFELD PC |
| GONZALEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16765 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NY - SUPREME COURT - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16963 | NACHAWATI LAW GROUP |
| GONZALEZ, MARIA & EST OF MIGUEL GARCIA | NY - SUPREME COURT - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11125 | GOLOMB & HONIK, P.C. |
| GONZALEZ, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02268 | ONDERLAW, LLC |
| GONZALEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13531 | FLETCHER V. TRAMMELL |
| GONZALEZ, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09487 | FLETCHER V. TRAMMELL |
| GONZALEZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05628 | HEYGOOD, ORR & PEARSON |
| GONZALEZ, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| GONZALEZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17480 | MCSWEENEY/LANGEVIN, LLC |
| GONZALEZ, SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08349 | FLETCHER V. TRAMMELL |
| GONZALEZ, SANJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00309 | ONDERLAW, LLC |
| GONZALEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GONZALEZ, UTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10608 | NACHAWATI LAW GROUP |
| GONZALEZ, VIVIENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEZ, VIVIENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ, VIVIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ-RODRIGUEZ, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06737 | THE CHEEK LAW FIRM |
| GONZALEZ-SED, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10063 | KLINE & SPECTER, P.C. |
| GONZALO, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11148 | NACHAWATI LAW GROUP |
| GOOCEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16121 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOOD, CASSAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18764 | ONDERLAW, LLC |
| GOOD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18058 | ONDERLAW, LLC |
| GOODALE, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20576 | ONDERLAW, LLC |
| GOODE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06969 | ONDERLAW, LLC |
| GOODE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13198 | ROSS FELLER CASEY, LLP |
| GOODE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05731 | ONDERLAW, LLC |
| GOODE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03107 | ONDERLAW, LLC |
| GOODE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07280 | ONDERLAW, LLC |
| GOODE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18239 | DRISCOLL FIRM, P.C. |
| GOODE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11458 | POTTS LAW FIRM |
| GOODE, WENDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GOODE, WENDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GOODE, WENDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOODEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08589 | COHEN & MALAD, LLP |
| GOODEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08589 | NIX PATTERSON & ROACH |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| GOODEN, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05422 | WILLIAMS HART LAW FIRM |
| GOODEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10765 | NACHAWATI LAW GROUP |
| GOODEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10878 | ARNOLD & ITKIN LLP |
| GOODEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07677 | GORI JULIAN & ASSOCIATES, P.C. |
| GOODEN, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03001 | MURRAY LAW FIRM |
| GOODEN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18306 | ARNOLD & ITKIN LLP |
| GOODFACE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10696 | NACHAWATI LAW GROUP |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GOODING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16971 | NACHAWATI LAW GROUP |
| GOODIN-VASQUEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05649 | JOHNSON BECKER, PLLC |
| GOODMAN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15694 | NACHAWATI LAW GROUP |
| GOODMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10779 | FLETCHER V. TRAMMELL |
| GOODMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14320 | THE MILLER FIRM, LLC |
| GOODMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13457 | FLETCHER V. TRAMMELL |
| GOODMAN, KRISTY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01011202-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOODMAN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09816 | FLETCHER V. TRAMMELL |
| GOODMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03521 | NACHAWATI LAW GROUP |
| GOODMAN, MERRYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17505 | ONDERLAW, LLC |
| GOODMAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17247 | ASHCRAFT & GEREL, LLP |
| GOODMAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00825 | MORELLI LAW FIRM, PLLC |
| GOODMAN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13305 | BARON & BUDD, P.C. |
| GOODMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODRICH, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002274-20 | GOLOMB & HONIK, P.C. |
| GOODRICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15552 | ONDERLAW, LLC |
| GOODRICH, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15450 | JOHNSON LAW GROUP |
| GOODRICH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18925 | ROSS FELLER CASEY, LLP |
| GOODRICH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06496 | ONDERLAW, LLC |
| GOODRICH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02352 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOODRUM, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01750 | JOHNSON LAW GROUP |
| GOODS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16974 | NACHAWATI LAW GROUP |
| GOODS, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01376 | MOTLEY RICE, LLC |
| GOODSELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01726 | JOHNSON LAW GROUP |
| GOODSON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02099 | MARLIN & SALTZMAN LLP |
| GOODSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13606 | MORRIS BART & ASSOCIATES |
| GOODSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08732 | ONDERLAW, LLC |
| GOODSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05317 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODWILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01490 | FLEMING, NOLEN & JEZ, LLP |
| GOODWIN, ELIZABETH EST OF J PRESCIANO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003373-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| GOODWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15342 | BURNS CHAREST LLP |
| GOODWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03551 | THE DEATON LAW FIRM |
| GOODWIN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODWIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20578 | ONDERLAW, LLC |
| GOODWIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10882 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| GOODWIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04835 | LEVIN SIMES LLP |
| GOODWIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16649 | JOHNSON LAW GROUP |
| GOODWIN, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01263 | SLATER, SLATER, SCHULMAN, LLP |
| GOODY, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01956 | ASHCRAFT & GEREL |
| GOODY, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODYEAR, CAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODYKOONTZ, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01533 | ONDERLAW, LLC |
| GOOGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10893 | ASHCRAFT & GEREL, LLP |
| GOOLSBY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16975 | NACHAWATI LAW GROUP |
| GOOS, LAVONNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0369 | FLINT LAW FIRM LLC |
| GOOSBY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05467 | ONDERLAW, LLC |
| GOOSIC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15777 | FLETCHER V. TRAMMELL |
| GORDAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09356 | DALIMONTE RUEB, LLP |
| GORDEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10300 | ASHCRAFT & GEREL |
| GORDEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDEN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08217 | ONDERLAW, LLC |
| GORDON, ANGELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19067 | NACHAWATI LAW GROUP |
| GORDON, ANTIONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04149 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2246-17 | GOLOMB SPIRT GRUNFELD PC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19644 | NACHAWATI LAW GROUP |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| GORDON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06203 | NAPOLI SHKOLNIK, PLLC |
| GORDON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19227 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORDON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04436 | ONDERLAW, LLC |
| GORDON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08773 | ONDERLAW, LLC |
| GORDON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15924 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, CECILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00530 | BLIZZARD & NABERS, LLP |
| GORDON, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12052 | DAVIS & CRUMP P.C. |
| GORDON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12052 | JOHNSON BECKER, PLLC |
| GORDON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, DONESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10922 | THE MILLER FIRM, LLC |
| GORDON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02656 | HENINGER GARRISON DAVIS, LLC |
| GORDON, FLORIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02940 | ASHCRAFT & GEREL |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| GORDON, FREYA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GORDON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01199 | JOHNSON LAW GROUP |
| GORDON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07375 | THE DUGAN LAW FIRM, APLC |
| GORDON, LIZZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16976 | NACHAWATI LAW GROUP |
| GORDON, LUINDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11442 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06669 | ONDERLAW, LLC |
| GORDON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11196 | ONDERLAW, LLC |
| GORDON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07713 | CELLINO & BARNES, P.C. |
| GORDON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06700 | ROBINS KAPLAN, LLP |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GORDON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12979 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORDON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GORDON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDON, SHAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08946 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| GORDON, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01416 | ASHCRAFT & GEREL, LLP |
| GORDON-HERNANDEZ, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14478 | THE MILLER FIRM, LLC |
| GORDON-MONSOUR, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02065 | ONDERLAW, LLC |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18276 | DRISCOLL FIRM, P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDY, ILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12086 | DRISCOLL FIRM, P.C. |
| GORE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11939 | FLETCHER V. TRAMMELL |
| GORE, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08123 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01957 | JOHNSON LAW GROUP |
| GOREE, LESHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002709-20 | GOLOMB & HONIK, P.C. |
| GORGES, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-613-16 | GOLOMB SPIRT GRUNFELD PC |
| GORGONA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05001 | ONDERLAW, LLC |
| GORHAM, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06734 | ONDERLAW, LLC |
| GORING, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16896 | JOHNSON LAW GROUP |
| GORKA-DUDEK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10221 | ONDERLAW, LLC |
| GORKIN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18210 | CELLINO & BARNES, P.C. |
| GORLINSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08137 | ONDERLAW, LLC |
| GORMAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05159 | ONDERLAW, LLC |
| GORMAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07857 | THE DUGAN LAW FIRM, APLC |
| GORMAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12099 | NAPOLI SHKOLNIK PLLC |
| GORNEAU, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06171 | ONDERLAW, LLC |
| GORNY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08998 | ONDERLAW, LLC |
| GORRELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08604 | ONDERLAW, LLC |
| GORRELL, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01313 | SIMMONS HANLY CONROY |
| GORSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10223 | ONDERLAW, LLC |
| GORSKY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00541 | JOHNSON BECKER, PLLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GORZ, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03342 | ONDERLAW, LLC |
| GORZEGNO, CAROLYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321182 | THE MILLER FIRM, LLC |
| GOSHE, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12833 | THE MILLER FIRM, LLC |
| GOSMAN, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03178 | ONDERLAW, LLC |
| GOSS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18466 | NACHAWATI LAW GROUP |
| GOSS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04294 | ONDERLAW, LLC |
| GOSS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05824 | PARKER WAICHMAN LLP |
| GOSS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOSSARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOSSARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOSSARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOSSETT, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08622 | ONDERLAW, LLC |
| GOTCH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22055 | DRISCOLL FIRM, P.C. |
| GOTEL, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09993 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOTHARD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15000 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GOTHARD, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOTTHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17044 | WATERS & KRAUS, LLP |
| GOTTLIEB, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12065 | POTTS LAW FIRM |
| GOTTLIEB, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08506 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOTZLER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002110-20 | GOLOMB & HONIK, P.C. |
| GOUCH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16977 | NACHAWATI LAW GROUP |
| GOUCHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11761 | COHEN & MALAD, LLP |
| GOUCHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11761 | NIX PATTERSON & ROACH |
| GOUDEAU, RETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08720 | ONDERLAW, LLC |
| GOUDY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10470 | WILLIAMS HART LAW FIRM |
| GOUDY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18972 | JOHNSON LAW GROUP |
| GOUGH, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12371 | ONDERLAW, LLC |
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | KIESEL LAW, LLP |
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | MARTINIAN & ASSOCIATES, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | THE LAW OFFICES OF HAYTHAM FARAJ |
| GOULD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06567 | PRATT & ASSOCIATES |
| GOULD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08977 | PRIBANIC & PRIBANIC, LLC |
| GOULD, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18688 | SANDERS PHILLIPS GROSSMAN, LLC |
| GOUR, TIFFINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07318 | JOHNSON LAW GROUP |
| GOUR, TIFFINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09548 | ONDERLAW, LLC |
| GOURDINE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07501 | ONDERLAW, LLC |
| GOURLEY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOUVEIA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14664 | ONDERLAW, LLC |
| GOVEIA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09182 | ONDERLAW, LLC |
| GOWDY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05613 | ASHCRAFT & GEREL |
| GOWDY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOWER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10364 | JOHNSON LAW GROUP |
| GOWING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10881 | ARNOLD & ITKIN LLP |
| GOWTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05152 | ONDERLAW, LLC |
| GOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03937 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GOYRIENA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11757 | WAGSTAFF & CARTMELL, LLP |
| GOZA, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09046 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GRABOWSKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11080 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRACE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11902 | MORELLI LAW FIRM, PLLC |
| GRACE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18078 | CELLINO & BARNES, P.C. |
| GRACE, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07913 | HEYGOOD, ORR & PEARSON |
| GRACE, MERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14285 | JOHNSON LAW GROUP |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| GRADDY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11491 | ROSS FELLER CASEY, LLP |
| GRADY, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03425 | MOTLEY RICE, LLC |
| GRADY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10154 | ONDERLAW, LLC |
| GRAENING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAESER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18273 | JOHNSON LAW GROUP |
| GRAEWIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAF, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16462 | NACHAWATI LAW GROUP |
| GRAF, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13139 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAFMYER, NIMNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22226 | NACHAWATI LAW GROUP |
| GRAFMYER, NIMNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06309 | ONDERLAW, LLC |
| GRAF-SPIEGEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02942 | ASHCRAFT & GEREL |
| GRAFT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21596 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAFTON, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09809 | NACHAWATI LAW GROUP |
| GRAGG, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00665 | SWMW LAW, LLC |
| GRAH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03380 | ROSS FELLER CASEY, LLP |
| GRAHAM, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00278 | BACHUS & SCHANKER LLC |
| GRAHAM, ANGELIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003230-21 | WEITZ & LUXENBERG |
| GRAHAM, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17139 | THE MILLER FIRM, LLC |
| GRAHAM, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03465 | MOTLEY RICE, LLC |
| GRAHAM, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GRAHAM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13015 | POTTS LAW FIRM |
| GRAHAM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03908 | MORELLI LAW FIRM, PLLC |
| GRAHAM, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08736 | ONDERLAW, LLC |
| GRAHAM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12531 | TRAMMELL PC |
| GRAHAM, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19652 | NACHAWATI LAW GROUP |
| GRAHAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09432 | HILLIARD MARTINEZ GONZALES, LLP |
| GRAHAM, ELSIE | OR - CIRCUIT COURT - MULTNOMAH COUNTY | 21CV40522 | LAW OFFICES OF JEFFREY MUTNICK |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| GRAHAM, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318639 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05544 | MORELLI LAW FIRM, PLLC |
| GRAHAM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07186 | BARRETT LAW GROUP |
| GRAHAM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12024 | LENZE KAMERRER MOSS, PLC |
| GRAHAM, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12437 | JOHNSON BECKER, PLLC |
| GRAHAM, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16710 | WATERS & KRAUS, LLP |
| GRAHAM, JAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV03578 | ABTAHI LAW GROUP LLC |
| GRAHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04416 | ONDERLAW, LLC |
| GRAHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAHAM, JOY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002959-15 | SEEGER WEISS LLP |
| GRAHAM, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16979 | NACHAWATI LAW GROUP |
| GRAHAM, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09515 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15101 | ARNOLD & ITKIN LLP |
| GRAHAM, LIKEESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06093 | ONDERLAW, LLC |
| GRAHAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04836 | BLIZZARD & NABERS, LLP |
| GRAHAM, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06181 | FLETCHER V. TRAMMELL |
| GRAHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03614 | JOHNSON LAW GROUP |
| GRAHAM, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03505 | ONDERLAW, LLC |
| GRAHAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18782 | CELLINO & BARNES, P.C. |
| GRAHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20313 | ONDERLAW, LLC |
| GRAHAM, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10540 | JOHNSON LAW GROUP |
| GRAHAM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16996 | NACHAWATI LAW GROUP |
| GRAHAM, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12685 | ARNOLD & ITKIN LLP |
| GRAHAM, RUTH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321183 | THE MILLER FIRM, LLC |
| GRAHAM, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002755-21 | WEITZ & LUXENBERG |
| GRAHAM, SEPTEMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19525 | ARNOLD & ITKIN LLP |
| GRAHAM, SHANDELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05918 | JOHNSON LAW GROUP |
| GRAHAM, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09364 | ONDERLAW, LLC |
| GRAHAM,SCOTT EST OF PATRICIA GRAHAM | NY - SUPREME COURT - NYCAL | 190072/2021 | KARST & VON OISTE, LLP |
| GRAHAM-CONOVER, CARLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2366-17 | GOLOMB SPIRT GRUNFELD PC |
| GRAHAM-MATTHEWS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004207-20 | ARNOLD & ITKIN LLP |
| GRAHAM-MATTHEWS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004207-20 | COHEN, PLACITELLA & ROTH |
| GRALEWSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04819 | ONDERLAW, LLC |
| GRALEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11492 | ROSS FELLER CASEY, LLP |
| GRAME, MICHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12975 | CELLINO & BARNES, P.C. |
| GRAMENZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07227 | ONDERLAW, LLC |
| GRAMLICH, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01182 | ASHCRAFT & GEREL |
| GRAMLICH, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMLING, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06510 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMUGLIA, CARMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2308-17 | DARCY JOHNSON DAY, P.C. |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| GRAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16998 | EISENBERG, ROTHWEILER, WINKLER |
| GRANA, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11719 | MOTLEY RICE, LLC |
| GRANADO, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10271 | HOLLAND LAW FIRM |
| GRANADOS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANBERRY, BOBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01453 | ONDERLAW, LLC |
| GRANCHI, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10475 | WILLIAMS HART LAW FIRM |
| GRANDE, LISA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GRANDE, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002275-20 | GOLOMB & HONIK, P.C. |
| GRANDERSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04472 | THE MILLER FIRM, LLC |
| GRANGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13132 | THE MILLER FIRM, LLC |
| GRANGER, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14287 | FLETCHER V. TRAMMELL |
| GRANGER-WRIGHT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22058 | DRISCOLL FIRM, P.C. |
| GRANIERI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16924 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16924 | BURNS CHAREST LLP |
| GRANNAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06979 | ONDERLAW, LLC |
| GRANNIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANNON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10064 | ONDERLAW, LLC |
| GRANT, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19098 | MOTLEY RICE, LLC |
| GRANT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00206 | NACHAWATI LAW GROUP |
| GRANT, CHERALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11511 | NACHAWATI LAW GROUP |
| GRANT, DARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10369 | NACHAWATI LAW GROUP |
| GRANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11905 | MORELLI LAW FIRM, PLLC |
| GRANT, DORTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13551 | ONDERLAW, LLC |
| GRANT, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08361 | THE MILLER FIRM, LLC |
| GRANT, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12657 | POTTS LAW FIRM |
| GRANT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14924 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14924 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10970 | ASHCRAFT & GEREL |
| GRANT, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00340 | THE BENTON LAW FIRM, PLLC |
| GRANT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09337 | GORI JULIAN & ASSOCIATES, P.C. |
| GRANT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06102 | THE ENTREKIN LAW FIRM |
| GRANT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08831 | BARON & BUDD, P.C. |
| GRANT, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11121 | ONDERLAW, LLC |
| GRANT, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08287 | TRAMMELL PC |
| GRANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16998 | NACHAWATI LAW GROUP |
| GRANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02727 | WILLIAMS HART LAW FIRM |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRANT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRANT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06173 | HOLLAND LAW FIRM |
| GRANT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20566 | PARKER WAICHMAN, LLP |
| GRANT-HATHAWAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08547 | ONDERLAW, LLC |
| GRANT-RICHBERG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANUM, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10972 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12296 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRASMAN, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07502 | ONDERLAW, LLC |
| GRATER, BENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09207 | ONDERLAW, LLC |
| GRAVELINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07943 | ONDERLAW, LLC |
| GRAVELLE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18228 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAVELY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17433 | CELLINO & BARNES, P.C. |
| GRAVELY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11426 | THE MILLER FIRM, LLC |
| GRAVER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15779 | THE MILLER FIRM, LLC |
| GRAVES, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08672 | ASHCRAFT & GEREL |
| GRAVES, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12227 | MOTLEY RICE, LLC |
| GRAVES, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17526 | DRISCOLL FIRM, P.C. |
| GRAVES, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17017 | NACHAWATI LAW GROUP |
| GRAVES, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03860 | ONDERLAW, LLC |
| GRAVES, LESLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07521 | DALIMONTE RUEB, LLP |
| GRAVES, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17006 | NACHAWATI LAW GROUP |
| GRAVES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03809 | THE SEGAL LAW FIRM |
| GRAVES, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05063 | THE MILLER FIRM, LLC |
| GRAVES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17025 | NACHAWATI LAW GROUP |
| GRAVES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16932 | THE MILLER FIRM, LLC |
| GRAVES, TURESSER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09973 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAVITT-EVANS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12970 | FLETCHER V. TRAMMELL |
| GRAVLEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00729 | ARNOLD & ITKIN LLP |
| GRAWBADGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10973 | ASHCRAFT & GEREL |
| GRAY, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07540 | ONDERLAW, LLC |
| GRAY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03434 | THE SEGAL LAW FIRM |
| GRAY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09114 | ONDERLAW, LLC |
| GRAY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22048 | DRISCOLL FIRM, P.C. |
| GRAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00100 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20523 | JOHNSON LAW GROUP |
| GRAY, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04994 | ONDERLAW, LLC |
| GRAY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00441 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GRAY, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20137 | ARNOLD & ITKIN LLP |
| GRAY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04635 | ONDERLAW, LLC |
| GRAY, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06833 | ONDERLAW, LLC |
| GRAY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15595 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRAY, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16498 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08752 | MORRIS BART & ASSOCIATES |
| GRAY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17046 | NACHAWATI LAW GROUP |
| GRAY, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17043 | NACHAWATI LAW GROUP |
| GRAY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09879 | ONDERLAW, LLC |
| GRAY, JACQULIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12761 | THE MILLER FIRM, LLC |
| GRAY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12846 | THE BENTON LAW FIRM, PLLC |
| GRAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03778 | ONDERLAW, LLC |
| GRAY, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002276-20 | GOLOMB & HONIK, P.C. |
| GRAY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09589 | ONDERLAW, LLC |
| GRAY, KIM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05932-19AS | LEVY KONIGSBERG LLP |
| GRAY, LEGGERD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08966 | MORRIS BART & ASSOCIATES |
| GRAY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18730 | JOHNSON LAW GROUP |
| GRAY, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10003 | ONDERLAW, LLC |
| GRAY, LYNSHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05531 | HOVDE, DASSOW, & DEETS, LLC |
| GRAY, LYNSHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05531 | THE MILLER FIRM, LLC |
| GRAY, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08499 | ONDERLAW, LLC |
| GRAY, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19608 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GRAY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00519 | BURNS CHAREST LLP |
| GRAY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00519 | BURNS CHAREST LLP |
| GRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12631 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| GRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08824 | ONDERLAW, LLC |
| GRAY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, PATRICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003063-21 | WEITZ & LUXENBERG |
| GRAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08447 | HOLLAND LAW FIRM |
| GRAY, PHYLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07449 | ARNOLD & ITKIN LLP |
| GRAY, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05076 | ONDERLAW, LLC |
| GRAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06734 | BERMAN & SIMMONS, P. A. |
| GRAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17034 | NACHAWATI LAW GROUP |
| GRAY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08845 | ONDERLAW, LLC |
| GRAY, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13614 | NACHAWATI LAW GROUP |
| GRAY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01831 | DRISCOLL FIRM, P.C. |
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13236 | DALIMONTE RUEB, LLP |
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02928 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06470 | THE ENTREKIN LAW FIRM |
| GRAY, TABETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06942 | THE LEVENSTEN LAW FIRM, P.C. |
| GRAY, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05765 | ONDERLAW, LLC |
| GRAY, VIRGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002487-21 | WEITZ & LUXENBERG |
| GRAY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20029 | MUELLER LAW PLLC |
| GRAY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18043 | ONDERLAW, LLC |
| GRAYESKI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19653 | JOHNSON BECKER, PLLC |
| GRAYS, ARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16391 | NACHAWATI LAW GROUP |
| GRAYS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12094 | NAPOLI SHKOLNIK, PLLC |
| GRAYS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02509 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02509 | BURNS CHAREST LLP |
| GRAYSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10895 | ASHCRAFT & GEREL, LLP |
| GRAYSON, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18812 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRAYSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03697 | ONDERLAW, LLC |
| GRAYSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19003 | NACHAWATI LAW GROUP |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | KIESEL LAW, LLP |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | MARTINIAN & ASSOCIATES, INC. |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | THE LAW OFFICES OF HAYTHAM FARAJ |
| GRAZES, ALADREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZULIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01791 | ASHCRAFT & GEREL |
| GRAZULIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREANEY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15216 | WEITZ & LUXENBERG |
| GREANY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16854 | ONDERLAW, LLC |
| GREATHOUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREAVES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15486 | JOHNSON LAW GROUP |
| GREAVES, SHERRYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04461 | ROSS FELLER CASEY, LLP |
| GRECO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10545 | BERNSTEIN LIEBHARD LLP |
| GRECO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14050 | ONDERLAW, LLC |
| GRECO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09928 | ONDERLAW, LLC |
| GRECO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-19 | LOPEZ-MCHUGH, LLP |
| GRECO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-19 | WAGSTAFF & CARTMELL, LLP |
| GREDZICKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12445 | TRAMMELL PC |
| GREEAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08654 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREELEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREELEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16847 | MORELLI LAW FIRM, PLLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GREEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| GREEN, ALICE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318640 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05085 | ONDERLAW, LLC |
| GREEN, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001395-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GREEN, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06540 | HOLLAND LAW FIRM |
| GREEN, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06540 | JOHNSON LAW GROUP |
| GREEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08159 | HOLLAND LAW FIRM |
| GREEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06417 | ONDERLAW, LLC |
| GREEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11990 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GREEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07953 | THE MILLER FIRM, LLC |
| GREEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15782 | GIRARDI & KEESE |
| GREEN, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12583 | ASHCRAFT & GEREL, LLP |
| GREEN, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | ASHCRAFT & GEREL |
| GREEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11209 | MORRIS BART & ASSOCIATES |
| GREEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14808 | LENZE LAWYERS, PLC |
| GREEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14808 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16856 | ONDERLAW, LLC |
| GREEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09153 | ARNOLD & ITKIN LLP |
| GREEN, DORI-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01358 | ONDERLAW, LLC |
| GREEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14312 | JOHNSON LAW GROUP |
| GREEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19874 | ASHCRAFT & GEREL, LLP |
| GREEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02975 | ONDERLAW, LLC |
| GREEN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06894 | ONDERLAW, LLC |
| GREEN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15783 | GIRARDI & KEESE |
| GREEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17066 | NACHAWATI LAW GROUP |
| GREEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17359 | ONDERLAW, LLC |
| GREEN, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03126 | ONDERLAW, LLC |
| GREEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06426 | DRISCOLL FIRM, P.C. |
| GREEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10882 | MORELLI LAW FIRM, PLLC |
| GREEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00992 | TRAMMELL PC |
| GREEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09470 | PARKER WAICHMAN, LLP |
| GREEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11762 | NACHAWATI LAW GROUP |
| GREEN, LEESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08590 | HOVDE, DASSOW, & DEETS, LLC |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07239 | ONDERLAW, LLC |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08590 | THE MILLER FIRM, LLC |
| GREEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18457 | WEITZ & LUXENBERG |
| GREEN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11711 | NACHAWATI LAW GROUP |
| GREEN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07854 | THE DUGAN LAW FIRM, APLC |
| GREEN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15074 | THE BENTON LAW FIRM, PLLC |
| GREEN, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13077 | JOHNSON LAW GROUP |
| GREEN, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11314 | NACHAWATI LAW GROUP |
| GREEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09264 | GOZA & HONNOLD, LLC |
| GREEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05818 | ONDERLAW, LLC |
| GREEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15789 | GIRARDI & KEESE |
| GREEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03348 | LUDWIG LAW FIRM, PLC |
| GREEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03868 | MOTLEY RICE, LLC |
| GREEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09683 | ONDERLAW, LLC |
| GREEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18102 | ONDERLAW, LLC |
| GREEN, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02610 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, TRASI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14316 | KNAPP & ROBERTS, P.C. |
| GREEN, TYRONZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14567 | FLETCHER V. TRAMMELL |
| GREEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14945 | ONDERLAW, LLC |
| GREENBAUM, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01960 | ASHCRAFT & GEREL |
| GREENBAUM, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, ANN | NY - SUPREME COURT - NYCAL | 190148/2021 | LEVY KONIGSBERG LLP |
| GREENBERG, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENBERG, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15596 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENBERG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06605 | CHILDERS, SCHLUETER & SMITH, LLC |
| GREENBERG, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11415 | NAPOLI SHKOLNIK, PLLC |
| GREENBERG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14892 | LENZE LAWYERS, PLC |
| GREENBERGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14892 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000624-19 | GOLOMB SPIRT GRUNFELD PC |
| GREENE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13162 | NACHAWATI LAW GROUP |
| GREENE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00685 | BART DURHAM INJURY LAW |
| GREENE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00685 | FRAZER PLC |
| GREENE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10913 | JOHNSON LAW GROUP |
| GREENE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09260 | ANAPOL WEISS |
| GREENE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05302 | POTTS LAW FIRM |
| GREENE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14868 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| GREENE, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01127 | ONDERLAW, LLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14914 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13482 | ONDERLAW, LLC |
| GREENE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10224 | ONDERLAW, LLC |
| GREENE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08335 | ONDERLAW, LLC |
| GREENE, LEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10377 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GREENE, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17538 | ASHCRAFT & GEREL |
| GREENE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10225 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18468 | MORELLI LAW FIRM, PLLC |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09701 | ARNOLD & ITKIN LLP |
| GREENE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15785 | GIRARDI & KEESE |
| GREENE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12324 | PARKER WAICHMAN, LLP |
| GREENE, REGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13783 | ONDERLAW, LLC |
| GREENE, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03053 | THE BENTON LAW FIRM, PLLC |
| GREENE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05190 | ONDERLAW, LLC |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02464 | ONDERLAW, LLC |
| GREENFIELD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENFIELD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17064 | NACHAWATI LAW GROUP |
| GREENFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17061 | NACHAWATI LAW GROUP |
| GREENFIELD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15737 | ONDERLAW, LLC |
| GREENHALGH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10959 | NACHAWATI LAW GROUP |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GREEN-KNOX, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06724 | THE SIMON LAW FIRM, PC |
| GREENLAND, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENLAW, TECUMSEH | IL - CIRCUIT COURT - COOK COUNTY | 2019L005794 | DRISCOLL FIRM, P.C. |
| GREENLEAF, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11834 | NACHAWATI LAW GROUP |
| GREENLICK, LUELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11991 | CELLINO & BARNES, P.C. |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| GREENSTEIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00294 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENWALD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04033 | ONDERLAW, LLC |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENWALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16631 | ONDERLAW, LLC |
| GREENWALD-HILL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENWELL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16441 | FLETCHER V. TRAMMELL |
| GREENWOOD, BUNNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06506 | MUELLER LAW PLLC |
| GREENWOOD, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16835 | NACHAWATI LAW GROUP |
| GREENWOOD, GOFFAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01801 | DRISCOLL FIRM, P.C. |
| GREENWOOD, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09487 | PARKER WAICHMAN, LLP |
| GREENWOOD, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| GREENWOOD, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000841-20 | GOLOMB SPIRT GRUNFELD PC |
| GREER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11985 | THE MILLER FIRM, LLC |
| GREER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04769 | THE MILLER FIRM, LLC |
| GREER, LAJOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, LATISIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2471-17 | KEEFE BARTELS |
| GREER, LATISIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2471-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GREER, LSTISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17148 | NAPOLI SHKOLNIK, PLLC |
| GREER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002229-20 | GOLOMB & HONIK, P.C. |
| GREER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01541 | ONDERLAW, LLC |
| GREER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREER, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREG SMITH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GREGA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16138 | ASHCRAFT & GEREL, LLP |
| GREGA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGG, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14857 | LENZE LAWYERS, PLC |
| GREGG, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14857 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREGGS-LETT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06210 | NAPOLI SHKOLNIK, PLLC |
| GREGORY WIBLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GREGORY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18442 | ONDERLAW, LLC |
| GREGORY, CACILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06484 | ONDERLAW, LLC |
| GREGORY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10814 | HOLLAND LAW FIRM |
| GREGORY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15252 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| GREGORY, KAREN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318649 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| GREGORY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15457 | ONDERLAW, LLC |
| GREGORY, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07826 | ASHCRAFT & GEREL |
| GREGORY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15597 | GIRARDI & KEESE |
| GREGORY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07997 | ONDERLAW, LLC |
| GREGORY, SHAUNIEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18247 | THE MILLER FIRM, LLC |
| GREGORY, SONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10112 | BARNES LAW GROUP, LLC |
| GREGORY, SONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10112 | CHEELEY LAW GROUP |
| GREGORY, SUNDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19247 | JOHNSON LAW GROUP |
| GREGORY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21427 | HOLLAND LAW FIRM |
| GREGORY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07078 | ONDERLAW, LLC |
| GREGORY, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11451 | NACHAWATI LAW GROUP |
| GREGORY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11106 | ONDERLAW, LLC |
| GREGORY-BILOTTA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17653 | ASHCRAFT & GEREL |
| GREHAN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12436 | MORELLI LAW FIRM, PLLC |
| GREINER, MARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREITZER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15783 | THE MILLER FIRM, LLC |
| GRELL, MIRIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002065-21 | GOLOMB & HONIK, P.C. |
| GRELLING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03294 | LANGDON & EMISON |
| GREMILLION, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7664 | THE CHEEK LAW FIRM |
| GREMILLION, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7664 | UNGLESBY LAW FIRM |
| GRENDELL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01872 | FLETCHER V. TRAMMELL |
| GRENIER, CECILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05932 | ONDERLAW, LLC |
| GRENIER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08669 | ONDERLAW, LLC |
| GRENIER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14809 | REICH & BINSTOCK, LLP |
| GRENZOW, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09251 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRESHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13304 | BARON & BUDD, P.C. |
| GRESHAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18638 | THE SEGAL LAW FIRM |
| GRESHAM, LAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15231 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRESHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09233 | ONDERLAW, LLC |
| GRESHAM, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13225 | DALIMONTE RUEB, LLP |
| GRESHAM, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRESKE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10764 | CATES MAHONEY, LLC |
| GRESKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00985 | HEYGOOD, ORR & PEARSON |
| GRESS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21243 | ONDERLAW, LLC |
| GRESSETT, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11637 | THE DIAZ LAW FIRM, PLLC |
| GRETCHEN, DILLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04178 | ONDERLAW, LLC |
| GREVE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17364 | ASHCRAFT & GEREL, LLP |
| GREVE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWAL, GURPREET KAUR | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230641 | PRESZLER LAW FIRM LLP |
| GREWAL, KAMALJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04372 | ONDERLAW, LLC |
| GREY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07714 | DALIMONTE RUEB, LLP |
| GREY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19635 | ONDERLAW, LLC |
| GREY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20296 | ONDERLAW, LLC |
| GREZIK, BETTY HAMPTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11126 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GRGUROVICH, KOSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21556 | JOHNSON BECKER, PLLC |
| GRIDER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11914 | MORRIS BART & ASSOCIATES |
| GRIDLEY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12299 | ASHCRAFT & GEREL |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13122 | ONDERLAW, LLC |
| GRIEGO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11618 | BISNAR AND CHASE |
| GRIEGO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10578 | ONDERLAW, LLC |
| GRIER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03801 | HOLLAND LAW FIRM |
| GRIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, VYVEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11864 | THE MILLER FIRM, LLC |
| GRIFFEE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06615 | JOHNSON BECKER, PLLC |
| GRIFFETH, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFEY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21862 | ONDERLAW, LLC |
| GRIFFIN, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11496 | NACHAWATI LAW GROUP |
| GRIFFIN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06367 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIFFIN, BARBARA REITZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16122 | NACHAWATI LAW GROUP |
| GRIFFIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17131 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, CARRESAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02360 | ONDERLAW, LLC |
| GRIFFIN, DEMETRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08275 | FLETCHER V. TRAMMELL |
| GRIFFIN, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-97-16 | ASHCRAFT & GEREL |
| GRIFFIN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-97-16 | GOLOMB SPIRT GRUNFELD PC |
| GRIFFIN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10963 | ASHCRAFT & GEREL, LLP |
| GRIFFIN, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17145 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06749 | THE SIMON LAW FIRM, PC |
| GRIFFIN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12170 | GOZA & HONNOLD, LLC |
| GRIFFIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12697 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13534 | ONDERLAW, LLC |
| GRIFFIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16892 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18198 | THE MILLER FIRM, LLC |
| GRIFFIN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03842 | ONDERLAW, LLC |
| GRIFFIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12484 | FRAZER LAW LLC |
| GRIFFIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07403 | THE DUGAN LAW FIRM, APLC |
| GRIFFIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11347 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GRIFFIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18896 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRIFFIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17299 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11745 | ONDERLAW, LLC |
| GRIFFIN, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08874 | THE CARLSON LAW FIRM |
| GRIFFIN, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00601 | DALIMONTE RUEB, LLP |
| GRIFFIN, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10478 | WILLIAMS HART LAW FIRM |
| GRIFFIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11278 | ASHCRAFT & GEREL |
| GRIFFIN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11977 | FLETCHER V. TRAMMELL |
| GRIFFIN, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18314 | NACHAWATI LAW GROUP |
| GRIFFIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20583 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07396 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04439 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20601 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIFFIN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07827 | ONDERLAW, LLC |
| GRIFFIN, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11672 | NACHAWATI LAW GROUP |
| GRIFFIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03784 | ONDERLAW, LLC |
| GRIFFIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14022 | JOHNSON LAW GROUP |
| GRIFFIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19708 | CELLINO & BARNES, P.C. |
| GRIFFIN, SHEILA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG16820115 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GRIFFIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, TONDRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10615 | NACHAWATI LAW GROUP |
| GRIFFIN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22046 | DRISCOLL FIRM, P.C. |
| GRIFFIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14916 | ARNOLD & ITKIN LLP |
| GRIFFITH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09772 | GOLOMB SPIRT GRUNFELD PC |
| GRIFFITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03416 | MOTLEY RICE, LLC |
| GRIFFITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18037 | THORNTON LAW FIRM LLP |
| GRIFFITH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07856 | THE DUGAN LAW FIRM |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GRIFFITH, LAFRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12229 | ONDERLAW, LLC |
| GRIFFITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06259 | FLETCHER V. TRAMMELL |
| GRIFFITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15434 | ONDERLAW, LLC |
| GRIFFITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03762 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19751 | ASHCRAFT & GEREL, LLP |
| GRIFFITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITHS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18326 | ONDERLAW, LLC |
| GRIFFITHS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19924 | ONDERLAW, LLC |
| GRIFFON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18338 | NACHAWATI LAW GROUP |
| GRIGG, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05799 | TRAMMELL PC |
| GRIGGS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17346 | ASHCRAFT & GEREL, LLP |
| GRIGGS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIGGS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGNON, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16359 | ONDERLAW, LLC |
| GRIGSBY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07170 | ONDERLAW, LLC |
| GRIGSBY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12044 | THE MILLER FIRM, LLC |
| GRIGSBY, KIMBERLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC654016 | PANISH, SHEA & BOYLE |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIJALVA, LAUREN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952930-CU-PL-CXC | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| GRIJALVA, LAUREN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952930-CU-PL-CXC | SALKOW LAW, APC |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| GRILLO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRILLO, DEBRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08336 | ONDERLAW, LLC |
| GRILLO, SALVATORE & CARMELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC09478 | FLINT LAW FIRM LLC |
| GRIM, VIVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18349 | THE SEGAL LAW FIRM |
| GRIMALDI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08385 | ASHCRAFT & GEREL |
| GRIMALDI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMALDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02911 | ONDERLAW, LLC |
| GRIMBERG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18345 | NACHAWATI LAW GROUP |
| GRIMES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12628 | WILLIAMS HART LAW FIRM |
| GRIMES, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMES, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01550 | MORRIS, CARY, ANDREWS, TALMADGE & |
| GRIMES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07023 | ONDERLAW, LLC |
| GRIMES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07389 | ONDERLAW, LLC |
| GRIMES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRIMES, SHARON BENNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03268 | ONDERLAW, LLC |
| GRIMES, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16194 | NACHAWATI LAW GROUP |
| GRIMM, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001809-18 | GOLOMB SPIRT GRUNFELD PC |
| GRIMM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIMM, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17033 | DRISCOLL FIRM, P.C. |
| GRIMM, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRIMM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16653 | ARNOLD & ITKIN LLP |
| GRIMMETT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15158 | ASHCRAFT & GEREL |
| GRIMSLEY, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08588 | HOVDE, DASSOW, & DEETS, LLC |
| GRIMSLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08588 | THE MILLER FIRM, LLC |
| GRIMSTAD, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14684 | KLINE & SPECTER, P.C. |
| GRINAGE, SHEENAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08973 | PRIBANIC & PRIBANIC, LLC |
| GRINDLE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09880 | ONDERLAW, LLC |
| GRINNELL, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06936 | ONDERLAW, LLC |
| GRINTER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17539 | ASHCRAFT & GEREL |
| GRIPPANDO, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11703 | NACHAWATI LAW GROUP |
| GRISHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00982 | THE SEGAL LAW FIRM |
| GRISIUS, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06365 | FLETCHER V. TRAMMELL |
| GRISMORE, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19826 | NACHAWATI LAW GROUP |
| GRISSOM, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06736 | THE SIMON LAW FIRM, PC |
| GRISSOM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15117 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRISSOM, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11802 | NACHAWATI LAW GROUP |
| GRITTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18352 | NACHAWATI LAW GROUP |
| GRIZONT, POLINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003510-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRIZZLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02395 | JOHNSON LAW GROUP |
| GROCE, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002531-20 | GOLOMB & HONIK, P.C. |
| GRODEM, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07349 | DALIMONTE RUEB, LLP |
| GROEGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03858 | FLETCHER V. TRAMMELL |
| GROETSCH, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18560 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROFF, ELMAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02271 | MOTLEY RICE, LLC |
| GROFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07717 | DALIMONTE RUEB, LLP |
| GROFF, SANYETTA | CA - SUPERIOR COURT - KERN COUNTY | T180517 | BISNAR AND CHASE |
| GROLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10704 | NACHAWATI LAW GROUP |
| GROMADZKI, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14975 | ASHCRAFT & GEREL, LLP |
| GROMADZKI, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROMASKI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12318 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRONDAHL, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04467 | POTTS LAW FIRM |
| GRONE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRONEK, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18587 | JOHNSON LAW GROUP |
| GRONER, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07152 | ONDERLAW, LLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GROOMS, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16198 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROOMS, SHERIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12371 | DAVIS, BETHUNE & JONES, L.L.C. |
| GROOMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10701 | CHAPPELL, SMITH & ARDEN, P.A. |
| GROOMS, SHURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07017 | NACHAWATI LAW GROUP |
| GROOMS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11681 | NACHAWATI LAW GROUP |
| GROOVER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20411 | MOTLEY RICE, LLC |
| GROSCH, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13258 | ARNOLD & ITKIN LLP |
| GROSE, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01915 | ARNOLD & ITKIN LLP |
| GROSE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04379 | JOHNSON LAW GROUP |
| GROSE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04379 | LEVIN SIMES LLP |
| GROSECLOSE, DENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GROSS, ABBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21928 | ONDERLAW, LLC |
| GROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14731 | LENZE LAWYERS, PLC |
| GROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14731 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17906 | ONDERLAW, LLC |
| GROSS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08606 | ONDERLAW, LLC |
| GROSS, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12690 | ONDERLAW, LLC |
| GROSS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10958 | NACHAWATI LAW GROUP |
| GROSS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10788 | NACHAWATI LAW GROUP |
| GROSS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09934 | ONDERLAW, LLC |
| GROSS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10066 | ONDERLAW, LLC |
| GROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04955 | FLETCHER V. TRAMMELL |
| GROSS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17244 | ASHCRAFT & GEREL, LLP |
| GROSS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01452 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16069 | HOVDE, DASSOW, & DEETS, LLC |
| GROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16069 | THE MILLER FIRM, LLC |
| GROSS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00351 | BURNS CHAREST LLP |
| GROSSETT, CASTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSSHAUSER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06835 | ONDERLAW, LLC |
| GROSSMAN, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10440 | GOLOMB SPIRT GRUNFELD PC |
| GROSSMAN, LYLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1369-18 | LEVY KONIGSBERG LLP |
| GROSVENOR, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09418 | ONDERLAW, LLC |
| GROTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16724 | NACHAWATI LAW GROUP |
| GROTH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10949 | CELLINO & BARNES, P.C. |
| GROTH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06833 | BEKMAN, MARDER, & ADKINS, LLC |
| GROVE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, LAKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20605 | ONDERLAW, LLC |
| GROVE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15018 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROVES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09160 | ONDERLAW, LLC |
| GROVES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06257 | NAPOLI SHKOLNIK, PLLC |
| GROVES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19058 | HOLLAND LAW FIRM |
| GROWE, VIOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01191 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GRUBA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09643 | ONDERLAW, LLC |
| GRUBB, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20006 | MUELLER LAW PLLC |
| GRUBB, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07148 | ONDERLAW, LLC |
| GRUBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08434 | DALIMONTE RUEB, LLP |
| GRUBER, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12996 | FLETCHER V. TRAMMELL |
| GRUBER, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09410 | HILLIARD MARTINEZ GONZALES, LLP |
| GRUBER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00884 | COHEN & MALAD, LLP |
| GRUBER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00884 | NIX PATTERSON & ROACH |
| GRUBS, CLEONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04415 | JOHNSON LAW GROUP |
| GRUDER, ILENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334708 | LIEFF CABRASER HEIMANN & BERNSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRUNDEN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNDEN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15596 | ONDERLAW, LLC |
| GRUNDY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12338 | LAW OFFICES OF JAMES S. ROGERS |
| GRUNWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUSH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15862 | MUELLER LAW PLLC |
| GRUVER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09535 | FLETCHER V. TRAMMELL |
| GRUZINSKI, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRYCUK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03367 | ONDERLAW, LLC |
| GRYWALSKY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09153 | BARRETT LAW GROUP |
| GRZYB, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04529 | THE BENTON LAW FIRM, PLLC |
| GRZYBEK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13333 | DAVIS, BETHUNE & JONES, L.L.C. |
| GU, XIAO | NY - SUPREME COURT - NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| GU, XIAO X | NY - SUPREME COURT - NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| GUADALUPE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19828 | NACHAWATI LAW GROUP |
| GUAJARDO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01186 | ONDERLAW, LLC |
| GUALTIERI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16111 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GUARDADO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08867 | ONDERLAW, LLC |
| GUARDADO, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15611 | ONDERLAW, LLC |
| GUARINO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARINO-RIVERA, VICTORIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | ASHCRAFT & GEREL, LLP |
| GUARINO-RIVERA, VICTORIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUBECKA, ALAINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002230-20 | GOLOMB & HONIK, P.C. |
| GUBIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11321 | CHRISTOPHER D. SMITH P.A. |
| GUBITZ, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12346 | ASHCRAFT & GEREL |
| GUBITZ, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUCCIARDO, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03898 | ONDERLAW, LLC |
| GUDAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GUDAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GUDAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUDZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11181 | WEXLER WALLACE LLP |
| GUERNSEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14974 | ASHCRAFT & GEREL, LLP |
| GUERNSEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUERRA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03227 | ONDERLAW, LLC |
| GUERRA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09468 | ONDERLAW, LLC |
| GUERRA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01089 | TRAMMELL PC |
| GUERRA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12037 | ONDERLAW, LLC |
| GUERRA, MARIA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |
| GUERRA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19539 | ARNOLD & ITKIN LLP |
| GUERRA, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06171 | HOLLAND LAW FIRM |
| GUERRA-SAMUEL, MAYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20628 | ONDERLAW, LLC |
| GUERRERO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12435 | THE MILLER FIRM, LLC |
| GUERRERO, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11753 | ARNOLD & ITKIN LLP |
| GUERRERO, JUANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002458-20 | GOLOMB & HONIK, P.C. |
| GUERRERO, KATHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15438 | MORELLI LAW FIRM, PLLC |
| GUERRERO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10226 | ONDERLAW, LLC |
| GUERRERO, LESLAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12061 | SIMMONS HANLY CONROY |
| GUERRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11301 | NACHAWATI LAW GROUP |
| GUERRERO, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04340 | ONDERLAW, LLC |
| GUERRERO, PETRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690778 | KIESEL LAW, LLP |
| GUERRERO, PETRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690778 | KNIGHT LAW GROUP, LLP |
| GUERRERO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10907 | NACHAWATI LAW GROUP |
| GUERRERO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12644 | DALIMONTE RUEB, LLP |
| GUESNIER, HILLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07803 | ONDERLAW, LLC |
| GUESS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12158 | DALIMONTE RUEB, LLP |
| GUEST, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09297 | ONDERLAW, LLC |
| GUEVARA, SARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10867 | ONDERLAW, LLC |
| GUGLIOTTI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11813 | NACHAWATI LAW GROUP |
| GUIDEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13358 | NACHAWATI LAW GROUP |
| GUIDI, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14873 | MORELLI LAW FIRM, PLLC |
| GUIDRY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUIDRY, KEISHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04444 | JOHNSON LAW GROUP |
| GUIDRY, KEISHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16771 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUIDRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07260 | MOTLEY RICE, LLC |
| GUIDRY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01541 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01541 | BURNS CHAREST LLP |
| GUILAINE MCMILLAN | FEDERAL - MDL | 3:21-CV-19665 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GUILD, GREGORY AND NANCY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03527-17AS | LEVY KONIGSBERG LLP |
| GUILDS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10331 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| GUILIANO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08980 | JASON J. JOY & ASSIATES P.L.L.C. |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GUILLEN, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07092 | ONDERLAW, LLC |
| GUILLIAME, VIANELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18412 | NACHAWATI LAW GROUP |
| GUILLORY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11387 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11341 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19112 | NACHAWATI LAW GROUP |
| GUILLORY, SHANIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08344 | ONDERLAW, LLC |
| GUILLOT, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11002 | FLETCHER V. TRAMMELL |
| GUILLOT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08755 | MORRIS BART & ASSOCIATES |
| GUILLOT, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05637 | ONDERLAW, LLC |
| GUINN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17937 | JOHNSON LAW GROUP |
| GUINN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18416 | NACHAWATI LAW GROUP |
| GUINN, CLARE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10684 | NACHAWATI LAW GROUP |
| GUINN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | KIESEL LAW, LLP |
| GUINN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | LAW OFFICE OF HAYTHAM FARAJ |
| GUINN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | MARTINIAN & ASSOCIATES, INC. |
| GUINN, RUBY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-614-16 | GOLOMB SPIRT GRUNFELD PC |
| GUINN, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04679 | ROSS FELLER CASEY, LLP |
| GUISE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05381 | GORI JULIAN & ASSOCIATES, P.C. |
| GUISTI, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15743 | CELLINO & BARNES, P.C. |
| GUITIERREZ, MARYBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GUKASYAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16029 | NACHAWATI LAW GROUP |
| GULCZYNSKI, LYNESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13076 | HABUSH HABUSH & ROTTIER SC |
| GULICH, BROOK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12801 | MORELLI LAW FIRM, PLLC |
| GULKHANDIA, SUDHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULKIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00061 | THE FERRARO LAW FIRM, P.A. |
| GULLEDGE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10252 | FRAZER LAW LLC |
| GULLETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULLETTE, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10554 | ONDERLAW, LLC |
| GULLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16470 | NACHAWATI LAW GROUP |
| GULLEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18422 | NACHAWATI LAW GROUP |
| GULLEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05974 | ONDERLAW, LLC |
| GULLIFORD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02254 | JOHNSON LAW GROUP |
| GULLMAN, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-310-16 | ASHCRAFT & GEREL, LLP |
| GULLMAN, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-310-16 | GOLOMB SPIRT GRUNFELD PC |
| GULLOTTI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02517 | BELLUCK & FOX, LLP |
| GULLY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19896 | THE BARNES FIRM, P.C. |
| GUMINSKI, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00268 | BURNS CHAREST LLP |
| GUMM, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002155-20 | GOLOMB & HONIK, P.C. |
| GUMM, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20199 | NAPOLI SHKOLNIK, PLLC |
| GUMM, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUMPERT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05049 | ONDERLAW, LLC |
| GUNBY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09666 | GORI JULIAN & ASSOCIATES, P.C. |
| GUNDBERG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNDO, KARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19913 | JOHNSON BECKER, PLLC |
| GUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01195 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUNN, TINA EST OF MARGARET BOTTOMS | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1493 | FLINT LAW FIRM LLC |
| GUNNELS, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00122 | LENZE LAWYERS, PLC |
| GUNNELS, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000588-19 | LOPEZ-MCHUGH, LLP |
| GUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12548 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GUNTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18240 | DRISCOLL FIRM, P.C. |
| GUNTER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01827 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUNTER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17649 | MOTLEY RICE, LLC |
| GUNTER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09743 | ONDERLAW, LLC |
| GUNTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTHER, MAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06045 | CHILDERS, SCHLUETER & SMITH, LLC |
| GUPTILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05869 | MOTLEY RICE, LLC |
| GUPTON-BEARD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURAL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10524 | LENZE LAWYERS, PLC |
| GURDA, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12251 | FLEMING, NOLEN & JEZ, LLP |
| GURGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15441 | HENINGER GARRISON DAVIS, LLC |
| GURGANIOUS-STANLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06263 | NAPOLI SHKOLNIK, PLLC |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GURLEY, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06708 | ONDERLAW, LLC |
| GURLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17056 | ONDERLAW, LLC |
| GURROLA, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19830 | NACHAWATI LAW GROUP |
| GURULE, ILEEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03767 | DALIMONTE RUEB, LLP |
| GUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08936 | ONDERLAW, LLC |
| GUST, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08262 | ONDERLAW, LLC |
| GUSTA, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14305 | THE SEGAL LAW FIRM |
| GUSTAFSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19131 | NACHAWATI LAW GROUP |
| GUSTAFSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11260 | NACHAWATI LAW GROUP |
| GUSTAFSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07112 | LAW OFFICE OF RICHARD R BARRETT |
| GUSTAFSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11354 | NACHAWATI LAW GROUP |
| GUSTAFSON, SHARON | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328629 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON; WHITNEY; JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-292902 | THE MILLER FIRM, LLC |
| GUSTAVSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12048 | THE MILLER FIRM, LLC |
| GUSTIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18534 | WEXLER WALLACE LLP |
| GUSTMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09854 | ONDERLAW, LLC |
| GUTHEIL, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-20 | GOLOMB & HONIK, P.C. |
| GUTHRIE, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 181100269 | EISENBERG, ROTHWEILER, WINKLER |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUTHRIE, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 181100269 | MUELLER LAW PLLC |
| GUTHRIE, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18427 | BURNETT LAW FIRM |
| GUTHRIE, JEANNIVEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16918 | THE CUFFIE LAW FIRM |
| GUTHRIE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03001 | FLETCHER V. TRAMMELL |
| GUTHRIE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06530 | JOHNSON LAW GROUP |
| GUTIERREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02172 | JOHNSON LAW GROUP |
| GUTIERREZ, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003172-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GUTIERREZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20044 | ONDERLAW, LLC |
| GUTIERREZ, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002277-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002459-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14889 | ONDERLAW, LLC |
| GUTIERREZ, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20938 | NACHAWATI LAW GROUP |
| GUTIERREZ, MARICELA | CA - SUPERIOR COURT - LOS ANGELES | 19STCV02585 | WEITZ & LUXENBERG |
| GUTIERREZ, NELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002278-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, RINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00542 | JOHNSON BECKER, PLLC |
| GUTIERREZ, ROSLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00459 | WAGSTAFF & CARTMELL, LLP |
| GUTIERREZ, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-23-16 | GOLOMB SPIRT GRUNFELD PC |
| GUTIERREZ-CARRABALLO, GLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18428 | NACHAWATI LAW GROUP |
| GUTMAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17943 | ASHCRAFT & GEREL |
| GUTMAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUTOWIECZ, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197519 | GOLOMB SPIRT GRUNFELD PC |
| GUTSHALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06403 | ONDERLAW, LLC |
| GUTTILLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18438 | NACHAWATI LAW GROUP |
| GUY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUY, JONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21500 | BARON & BUDD, P.C. |
| GUY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16343 | ROSS FELLER CASEY, LLP |
| GUY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03228 | ONDERLAW, LLC |
| GUY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03748 | THE SEGAL LAW FIRM |
| GUY, TRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09284 | ONDERLAW, LLC |
| GUYER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06265 | NAPOLI SHKOLNIK, PLLC |
| GUYETTE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17805 | ONDERLAW, LLC |
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | THE SMITH LAW FIRM, PLLC |
| GUYON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05425 | WILLIAMS HART LAW FIRM |
| GUZMAN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUZMAN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09116 | ONDERLAW, LLC |
| GUZMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03479 | ONDERLAW, LLC |
| GUZMAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09184 | DAVIS, BETHUNE & JONES, L.L.C. |
| GUZMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17806 | ONDERLAW, LLC |
| GUZMAN, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17675 | CLAYEO C. ARNOLD, APC |
| GUZY, JADWIGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWENDOLYN HAMLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17900 | TORHOERMAN LAW LLC |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | THE SMITH LAW FIRM, PLLC |
| GYLLING, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10921 | NACHAWATI LAW GROUP |
| GYORY, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08290 | ONDERLAW, LLC |
| HAACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01184 | ONDERLAW, LLC |
| HAACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13695 | ANDRUS WAGSTAFF, P.C. |
| HAAG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14758 | LENZE LAWYERS, PLC |
| HAAG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAAG, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15026 | THE BENTON LAW FIRM, PLLC |
| HAAG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18441 | NACHAWATI LAW GROUP |
| HAAG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00945 | ONDERLAW, LLC |
| HAAS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09842 | JOHNSON LAW GROUP |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HAAS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18452 | NACHAWATI LAW GROUP |
| HAAS, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06108 | THE ENTREKIN LAW FIRM |
| HAAS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03571 | THE DEATON LAW FIRM |
| HAASE, JUSTINE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01040095-CU-PL-CXC | BISNAR AND CHASE |
| HAATVEDT, KELLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699517 | SIMMONS HANLY CONROY |
| HABECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12038 | HABUSH HABUSH & ROTTIER SC |
| HABEKOTT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07628 | DRISCOLL FIRM, P.C. |
| HABERSHAM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02611 | SIMMONS HANLY CONROY |
| HABIG, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HACHEY, NOREEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HACHEY, SAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00690 | JOHNSON LAW GROUP |
| HACKERMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09111 | POGUST BRASLOW & MILLROOD, LLC |
| HACKETT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11294 | GORI JULIAN & ASSOCIATES, P.C. |
| HACKETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11302 | FLETCHER V. TRAMMELL |
| HACKETT, VEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07247 | ONDERLAW, LLC |
| HACKETT-MAINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12085 | POTTS LAW FIRM |
| HACKLEY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06374 | ONDERLAW, LLC |
| HACKMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02190 | ONDERLAW, LLC |
| HACKNEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05220 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| HACKNEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15390 | TORHOERMAN LAW LLC |
| HADA, JYOSTNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05921 | ONDERLAW, LLC |
| HADAD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13121 | NACHAWATI LAW GROUP |
| HADDAD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09363 | WILLIAMS HART LAW FIRM |
| HADDAD, GEORGETTE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021001-27 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HADDAD, WINIFRED AND HADDAD, HANI | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 20-2285 | THORNTON LAW FIRM LLP |
| HADDEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05862 | DALIMONTE RUEB, LLP |
| HADDEN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05943 | ONDERLAW, LLC |
| HADDOCK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13236 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HADDOX, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15072 | SANDERS VIENER GROSSMAN, LLP |
| HADLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01597 | CAMPBELL & ASSOCIATES |
| HADLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01597 | FRAZER PLC |
| HADLEY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16093 | ONDERLAW, LLC |
| HADLEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10152 | GORI JULIAN & ASSOCIATES, P.C. |
| HADNOT, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16880 | NAPOLI SHKOLNIK, PLLC |
| HADSELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14570 | ARNOLD & ITKIN LLP |
| HAEBLER, TRIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18455 | NACHAWATI LAW GROUP |
| HAEFELE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11124 | ARNOLD & ITKIN LLP |
| HAEHL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06058 | ONDERLAW, LLC |
| HAEMMERLE, SANTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08101 | ONDERLAW, LLC |
| HAFER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10905 | ASHCRAFT & GEREL |
| HAFFNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17351 | ASHCRAFT & GEREL, LLP |
| HAFFNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFORD, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10067 | ONDERLAW, LLC |
| HAFLEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11169 | LANGDON & EMISON |
| HAFNER, MARGIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318651 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAGADORN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10539 | GOLOMB SPIRT GRUNFELD PC |
| HAGAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15484 | THE MILLER FIRM, LLC |
| HAGAN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10235 | ONDERLAW, LLC |
| HAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HAGAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17506 | ONDERLAW, LLC |
| HAGAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09896 | ONDERLAW, LLC |
| HAGANS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16325 | FRAZER PLC |
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV303989 | THE MILLER FIRM, LLC |
| HAGEMANN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10237 | ONDERLAW, LLC |
| HAGEMEIER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18347 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAGEN, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06169 | ONDERLAW, LLC |
| HAGENDORF, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGENDORF, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14310 | WATERS & KRAUS, LLP |
| HAGER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07815 | DALIMONTE RUEB, LLP |
| HAGER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02824 | THE BENTON LAW FIRM, PLLC |
| HAGER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001994-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HAGER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09338 | ONDERLAW, LLC |
| HAGERMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07643 | ONDERLAW, LLC |
| HAGERTY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16615 | WEITZ & LUXENBERG |
| HAGGARD, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04374 | ONDERLAW, LLC |
| HAGGERTY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18458 | NACHAWATI LAW GROUP |
| HAGGERTY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01144 | ARNOLD & ITKIN LLP |
| HAGGERTY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05116 | ONDERLAW, LLC |
| HAGLER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13775 | ONDERLAW, LLC |
| HAGLER, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11477 | NACHAWATI LAW GROUP |
| HAGLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGLER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19642 | NACHAWATI LAW GROUP |
| HAGOOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16615 | ASHCRAFT & GEREL |
| HAGOOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGSTROM, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07669 | THE LAW OFFICES OF PETER G. ANGELOS |
| HAGUE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18459 | NACHAWATI LAW GROUP |
| HAGY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06733 | SUMMERS & JOHNSON, P.C. |
| HAHN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09493 | ASHCRAFT & GEREL, LLP |
| HAHN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02621 | BLIZZARD & NABERS, LLP |
| HAHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05001 | GOZA & HONNOLD, LLC |
| HAHN, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11774 | NACHAWATI LAW GROUP |
| HAHN, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01893 | HEYGOOD, ORR & PEARSON |
| HAIGH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04860 | GOLDENBERGLAW, PLLC |
| HAIGHT, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12372 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14744 | HANNON LAW FIRM, LLC |
| HAILEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17438 | THE MILLER FIRM, LLC |
| HAILEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19214 | NACHAWATI LAW GROUP |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HAINER, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15913 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAINES, HAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13776 | ONDERLAW, LLC |
| HAINES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09682 | THE LEVENSTEN LAW FIRM, P.C. |
| HAINES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01958 | DIAMOND LAW |
| HAINES, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17151 | NAPOLI SHKOLNIK, PLLC |
| HAINES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02162 | GORI JULIAN & ASSOCIATES, P.C. |
| HAINEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01414 | MORELLI LAW FIRM, PLLC |
| HAINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02127 | MOTLEY RICE, LLC |
| HAIR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAIR, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10846 | PARKER WAICHMAN, LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | BARNES & THORNBURG LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | KIESEL LAW LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | THE KRUGER LAW FIRM |
| HAIRSTON, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00726 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00726 | BURNS CHAREST LLP |
| HAIRSTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00098 | BURNS CHAREST LLP |
| HAISLIP, JANIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | ASHCRAFT & GEREL |
| HAISLIP, JANIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAKE, ANGELEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13879 | DALIMONTE RUEB, LLP |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HAKEEM, TRINESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20731 | FLETCHER V. TRAMMELL |
| HALAGARDA, BEV | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18482 | NACHAWATI LAW GROUP |
| HALAY, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04883 | ONDERLAW, LLC |
| HALBACH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV-15724 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALBAUER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06497 | ONDERLAW, LLC |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16960 | ASHCRAFT & GEREL |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALBERT, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07091 | ONDERLAW, LLC |
| HALBERT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09158 | ONDERLAW, LLC |
| HALBOTH, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15283 | BURNS CHAREST LLP |
| HALE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21929 | ONDERLAW, LLC |
| HALE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13425 | THE SEGAL LAW FIRM |
| HALE, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18485 | NACHAWATI LAW GROUP |
| HALE, IMOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06451 | ONDERLAW, LLC |
| HALE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01177 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10964 | ASHCRAFT & GEREL, LLP |
| HALE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14364 | THE SEGAL LAW FIRM |
| HALE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04371 | TORHOERMAN LAW LLC |
| HALE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19236 | NACHAWATI LAW GROUP |
| HALE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06825 | FLETCHER V. TRAMMELL |
| HALE, SUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16611 | CHILDERS, SCHLUETER & SMITH, LLC |
| HALEEM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13483 | ONDERLAW, LLC |
| HALEY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11468 | NACHAWATI LAW GROUP |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | FRANKLIN, MOSELE & WALKER, PC |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | MOTLEY RICE, LLC |
| HALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05880 | HOLLAND LAW FIRM |
| HALEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07251 | ONDERLAW, LLC |
| HALEY, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15992 | ARNOLD & ITKIN LLP |
| HALEY, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02345 | DAVIS, BETHUNE & JONES, L.L.C. |
| HALEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02132 | ONDERLAW, LLC |
| HALFHILL, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02255 | ONDERLAW, LLC |
| HALFON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11920 | BLIZZARD & NABERS, LLP |
| HAL-HENDERSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10554 | ONDERLAW, LLC |
| HALIFAX, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21927 | JOHNSON LAW GROUP |
| HALKIAS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05588 | HOLLAND LAW FIRM |
| HALL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08054 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07458 | ARNOLD & ITKIN LLP |
| HALL, AMBER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-21 | WEITZ & LUXENBERG |
| HALL, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03290 | DALIMONTE RUEB, LLP |
| HALL, ANITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02290 | ONDERLAW, LLC |
| HALL, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16036 | NACHAWATI LAW GROUP |
| HALL, ATHENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08924 | ONDERLAW, LLC |
| HALL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06406 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07445 | ASHCRAFT & GEREL |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09102 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07099 | SIMMONS HANLY CONROY |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21025 | TORHOERMAN LAW LLC |
| HALL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03851 | DALTON AND ASSOCIATES, PA |
| HALL, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19772 | ONDERLAW, LLC |
| HALL, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19119 | NACHAWATI LAW GROUP |
| HALL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07279 | ONDERLAW, LLC |
| HALL, CHARLIE | GA - STATE COURT OF MITCHELL COUNTY | 21SC047 | BARNES LAW GROUP, LLC |
| HALL, CHARLIE | GA - STATE COURT OF MITCHELL COUNTY | 21SC047 | CHEELEY LAW GROUP |
| HALL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18561 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04535 | MORELLI LAW FIRM, PLLC |
| HALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12717 | ONDERLAW, LLC |
| HALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09964 | DALIMONTE RUEB, LLP |
| HALL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11879 | ONDERLAW, LLC |
| HALL, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04713 | ONDERLAW, LLC |
| HALL, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11749 | ARNOLD & ITKIN LLP |
| HALL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08438 | ONDERLAW, LLC |
| HALL, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05710 | FLETCHER V. TRAMMELL |
| HALL, FALLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01804 | ONDERLAW, LLC |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HALL, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07617 | DRISCOLL FIRM, P.C. |
| HALL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04250 | JOHNSON LAW GROUP |
| HALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20540 | LINVILLE LAW GROUP |
| HALL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09534 | ONDERLAW, LLC |
| HALL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12763 | THE MILLER FIRM, LLC |
| HALL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01517 | ONDERLAW, LLC |
| HALL, LEKEITHSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1000-16 | GOLOMB SPIRT GRUNFELD PC |
| HALL, LEZAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10338 | ASHCRAFT & GEREL |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15431 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09078 | ONDERLAW, LLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15431 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL, LORANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03740 | ONDERLAW, LLC |
| HALL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07515 | ASHCRAFT & GEREL |
| HALL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HALL, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12388 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07760 | DALIMONTE RUEB, LLP |
| HALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19505 | ASHCRAFT & GEREL, LLP |
| HALL, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12004 | DALIMONTE RUEB, LLP |
| HALL, MILILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18565 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20054 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15332 | ONDERLAW, LLC |
| HALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04103 | ONDERLAW, LLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09193 | GOLDENBERGLAW, PLLC |
| HALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02755 | SEITHEL LAW LLC |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11633 | NACHAWATI LAW GROUP |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06409 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11633 | ONDERLAW, LLC |
| HALL, PAULA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L003319 | FLETCHER V. TRAMMELL |
| HALL, PAULA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L003319 | MEYERS & FLOWERS, LLC |
| HALL, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19101 | SULLO & SULLO, LLP |
| HALL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18498 | NACHAWATI LAW GROUP |
| HALL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09596 | PAUL LLP |
| HALL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17935 | FLETCHER V. TRAMMELL |
| HALL, SABRINA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210500706 | THE MILLER FIRM, LLC |
| HALL, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17222 | ARNOLD & ITKIN LLP |
| HALL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08091 | JOHNSON BECKER, PLLC |
| HALL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SHABRADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11390 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, SHANDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15665 | ONDERLAW, LLC |
| HALL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05959 | JOHNSON LAW GROUP |
| HALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00820 | MORELLI LAW FIRM, PLLC |
| HALL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14595 | ONDERLAW, LLC |
| HALL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19258 | NACHAWATI LAW GROUP |
| HALL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12727 | ASHCRAFT & GEREL |
| HALL, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00286 | FLETCHER V. TRAMMELL |
| HALL, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18512 | NACHAWATI LAW GROUP |
| HALL, TAWNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00867 | JOHNSON LAW GROUP |
| HALL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11076 | ONDERLAW, LLC |
| HALL, TWAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18804 | ARNOLD & ITKIN LLP |
| HALL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17763 | ASHCRAFT & GEREL, LLP |
| HALL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09453 | SANDERS VIENER GROSSMAN, LLP |
| HALLAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05782 | JOHNSON BECKER, PLLC |
| HALL-BURTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06384 | ONDERLAW, LLC |
| HALLER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18568 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIDAY-CORNELL, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2286-17 | GOLOMB SPIRT GRUNFELD PC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HALLIGAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLMAN, VALENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17514 | ONDERLAW, LLC |
| HALL-NASH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-NASH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HALL-NASH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALLORAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05435 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HALLORAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01987 | HEYGOOD, ORR & PEARSON |
| HALLOWELL, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14222 | DRISCOLL FIRM, P.C. |
| HALL-PAYTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06270 | NAPOLI SHKOLNIK, PLLC |
| HALL-RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HALL-RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL-STEVENS, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLSTROM, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALMAS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19273 | NACHAWATI LAW GROUP |
| HALPERIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13658 | JOHNSON LAW GROUP |
| HALPERN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, LOVELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15270 | JOHNSON LAW GROUP |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALSTEAD, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09749 | ONDERLAW, LLC |
| HALSTEAD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06357 | ONDERLAW, LLC |
| HALTER, AMADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03900 | ONDERLAW, LLC |
| HALTERMAN, BETHANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002140-20 | GOLOMB & HONIK, P.C. |
| HALVORSON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20521 | DRISCOLL FIRM, P.C. |
| HALVORSON, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04632 | THE DUGAN LAW FIRM, APLC |
| HALWERIZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08856 | EISENBERG, ROTHWEILER, WINKLER |
| HALYE, NAYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12190 | FLETCHER V. TRAMMELL |
| HAM, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13638 | NACHAWATI LAW GROUP |
| HAMANN, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06706 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HAMBAUGH, JULIANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003067-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMBELTON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06020 | KIRKENDALL DWYER LLP |
| HAMBERSONIAN, ALIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19042 | NACHAWATI LAW GROUP |
| HAMBLIN, FOREST | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19293 | NACHAWATI LAW GROUP |
| HAMBRIC, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11226 | THE MILLER FIRM, LLC |
| HAMBRIGHT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03065 | ONDERLAW, LLC |
| HAMBY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05443 | HEYGOOD, ORR & PEARSON |
| HAMBY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12044 | NACHAWATI LAW GROUP |
| HAMBY, MARANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10988 | NACHAWATI LAW GROUP |
| HAMBY, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMBY, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01375 | MOTLEY RICE, LLC |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMEL, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318674 | KIESEL LAW, LLP |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| HAMEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11111 | ONDERLAW, LLC |
| HAMES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08917 | DALIMONTE RUEB, LLP |
| HAMIEL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05437 | HOLLAND LAW FIRM |
| HAMILL, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002279-20 | GOLOMB & HONIK, P.C. |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALLEYENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08150 | ONDERLAW, LLC |
| HAMILTON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21931 | ONDERLAW, LLC |
| HAMILTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12373 | ONDERLAW, LLC |
| HAMILTON, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00193 | KLINE & SPECTER, P.C. |
| HAMILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14751 | LENZE LAWYERS, PLC |
| HAMILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMILTON, CAROLYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02226 | ONDERLAW, LLC |
| HAMILTON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04730 | JOHNSON LAW GROUP |
| HAMILTON, DAYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10579 | NACHAWATI LAW GROUP |
| HAMILTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01473 | FLETCHER V. TRAMMELL |
| HAMILTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DOMINQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16890 | NAPOLI SHKOLNIK, PLLC |
| HAMILTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04723 | THE MILLER FIRM, LLC |
| HAMILTON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00804 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMILTON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18425 | NACHAWATI LAW GROUP |
| HAMILTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, JO LETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10863 | PARKER WAICHMAN, LLP |
| HAMILTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06715 | THE SIMON LAW FIRM, PC |
| HAMILTON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21930 | ONDERLAW, LLC |
| HAMILTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19044 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HAMILTON, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17721 | ONDERLAW, LLC |
| HAMILTON, MARSHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02017 | DALIMONTE RUEB, LLP |
| HAMILTON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07549 | DRISCOLL FIRM, P.C. |
| HAMILTON, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20580 | ONDERLAW, LLC |
| HAMILTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11646 | NACHAWATI LAW GROUP |
| HAMILTON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13669 | THE MILLER FIRM, LLC |
| HAMILTON, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09489 | THE MILLER FIRM, LLC |
| HAMILTON, TAMMYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON-RODGERS, HOPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03108 | ONDERLAW, LLC |
| HAMLET, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| HAMLET, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05262 | ONDERLAW, LLC |
| HAMM, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11248 | SIMMONS HANLY CONROY |
| HAMM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09958 | SALTZ MONGELUZZI & BENDESKY PC |
| HAMM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13366 | FLETCHER V. TRAMMELL |
| HAMM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12895 | JOHNSON LAW GROUP |
| HAMMACK, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00543 | JOHNSON BECKER, PLLC |
| HAMMER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00182 | ASHCRAFT & GEREL |
| HAMMER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13270 | NACHAWATI LAW GROUP |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07969 | WILSON LAW PA |
| HAMMER-ALLEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMERS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19835 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMMERSLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17319 | ONDERLAW, LLC |
| HAMMERSTAD-SMITH, ASHHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16633 | WATERS & KRAUS, LLP |
| HAMMETER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13238 | THE MILLER FIRM, LLC |
| HAMMETT, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMITT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMITT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMITT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMITT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07524 | ASHCRAFT & GEREL, LLP |
| HAMMOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05103-18AS | LEVY KONIGSBERG LLP |
| HAMMOCK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03853 | SULLO & SULLO, LLP |
| HAMMOND, ABIGAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00639 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00639 | BURNS CHAREST LLP |
| HAMMOND, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14524 | MORRIS BART & ASSOCIATES |
| HAMMOND, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21131 | THE MILLER FIRM, LLC |
| HAMMOND, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11342 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMOND, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13210 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HAMMONDS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17549 | THE MILLER FIRM, LLC |
| HAMMONDS, LIZZIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-149-18 | KEEFE BARTELS |
| HAMMONDS, LIZZIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-149-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HAMMONDS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10850 | ONDERLAW, LLC |
| HAMMOND-WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11255 | NACHAWATI LAW GROUP |
| HAMMONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04443 | ONDERLAW, LLC |
| HAMNER, DEVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMOLTON, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02021 | FLETCHER V. TRAMMELL |
| HAMPEL, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12553 | TRAMMELL PC |
| HAMPSHIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10844 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAMPTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19661 | NACHAWATI LAW GROUP |
| HAMPTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06190 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMPTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06190 | BURNS CHAREST LLP |
| HAMPTON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07303 | ONDERLAW, LLC |
| HAMPTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMPTON, ETHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19258 | ONDERLAW, LLC |
| HAMPTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15334 | CELLINO & BARNES, P.C. |
| HAMPTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20027 | NACHAWATI LAW GROUP |
| HAMPTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06272 | NAPOLI SHKOLNIK, PLLC |
| HAMPTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08753 | ONDERLAW, LLC |
| HAMPTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09393 | SIMMONS HANLY CONROY |
| HAMRICK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07473 | WILLIAMS HART LAW FIRM |
| HAMRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10301 | ASHCRAFT & GEREL |
| HAMRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANAVAN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08737 | ONDERLAW, LLC |
| HANCHETT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04702 | HUTTON & HUTTON |
| HANCHULAK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10240 | ONDERLAW, LLC |
| HANCOCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09183 | ONDERLAW, LLC |
| HANCOCK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10472 | GOLOMB SPIRT GRUNFELD PC |
| HANCOCK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15059 | SULLO & SULLO, LLP |
| HANCOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11286 | NACHAWATI LAW GROUP |
| HANCOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12329 | BARRETT LAW GROUP |
| HANCOCK, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08652 | FLEMING, NOLEN & JEZ, LLP |
| HANCOCK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18430 | NACHAWATI LAW GROUP |
| HANCOCK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08131 | ONDERLAW, LLC |
| HANCOCK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15114 | WILLIAMS HART LAW FIRM |
| HAND, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00968 | JOHNSON LAW GROUP |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11522 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANDFORD, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06276 | NAPOLI SHKOLNIK, PLLC |
| HANDLEY, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04536 | JOHNSON LAW GROUP |
| HANDLEY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00747 | JOHNSON LAW GROUP |
| HANDLEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21487 | ONDERLAW, LLC |
| HANDORGAN, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14769 | LENZE LAWYERS, PLC |
| HANDORGAN, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14769 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HANDSHOE, ANNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05400 | ONDERLAW, LLC |
| HANDY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18469 | NACHAWATI LAW GROUP |
| HANDY, DOLORAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07570 | GOLOMB SPIRT GRUNFELD PC |
| HANDY, EARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2120-15 | GOLOMB SPIRT GRUNFELD PC |
| HANDYSIDE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01960 | DIAMOND LAW |
| HANENKRATT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17470 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HANES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05682 | ONDERLAW, LLC |
| HANEY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323905 | THE MILLER FIRM, LLC |
| HANEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12270 | WILLIAMS HART LAW FIRM |
| HANGES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17075 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HANKINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07327 | ONDERLAW, LLC |
| HANKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18436 | NACHAWATI LAW GROUP |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HANKINS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07271 | ONDERLAW, LLC |
| HANKS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08185 | FLETCHER V. TRAMMELL |
| HANKS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09055 | ONDERLAW, LLC |
| HANLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17762 | ASHCRAFT & GEREL, LLP |
| HANLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13540 | MORGAN & MORGAN |
| HANLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANMER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07518 | ONDERLAW, LLC |
| HANN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12580 | ASHCRAFT & GEREL, LLP |
| HANN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13937 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANNA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00844 | ONDERLAW, LLC |
| HANNA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17212 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17212 | BURNS CHAREST LLP |
| HANNA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15483 | JOHNSON LAW GROUP |
| HANNA, YAMILET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18657 | NACHAWATI LAW GROUP |
| HANNAH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12300 | ASHCRAFT & GEREL |
| HANNAH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | ONDERLAW, LLC |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | PORTER & MALOUF, PA |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | THE SMITH LAW FIRM, PLLC |
| HANNAH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12158 | GOZA & HONNOLD, LLC |
| HANNAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06988 | ASHCRAFT & GEREL |
| HANNAN, GEORGIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HANNAN, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14799 | ARNOLD & ITKIN LLP |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HANNING, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05729 | HEYGOOD, ORR & PEARSON |
| HANSBURY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00811 | ARNOLD & ITKIN LLP |
| HANSELMAN-WONG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00613 | BURNS CHAREST LLP |
| HANSEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13326 | NACHAWATI LAW GROUP |
| HANSEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09126 | ONDERLAW, LLC |
| HANSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09207 | ONDERLAW, LLC |
| HANSEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15077 | THE BENTON LAW FIRM, PLLC |
| HANSEN, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02875 | FLETCHER V. TRAMMELL |
| HANSEN, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04919 | ONDERLAW, LLC |
| HANSEN, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15549 | ONDERLAW, LLC |
| HANSEN, MARYANN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00491724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HANSEN-BAWS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20703 | CELLINO & BARNES, P.C. |
| HANSL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12897 | BARON & BUDD, P.C. |
| HANSON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11077 | NACHAWATI LAW GROUP |
| HANSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06085 | MORGAN & MORGAN |
| HANSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08293 | THE MILLER FIRM, LLC |
| HANSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04446 | ONDERLAW, LLC |
| HANSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02295 | ONDERLAW, LLC |
| HANSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08339 | THE MILLER FIRM, LLC |
| HANSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07826 | FLETCHER V. TRAMMELL |
| HANSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09412 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00472 | PANISH, SHEA & BOYLE |
| HANSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00472 | SCHMIDT & SETHI, PC |
| HANSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03901 | ONDERLAW, LLC |
| HANSON, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12542 | BLIZZARD & NABERS, LLP |
| HANSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12417 | MUELLER LAW PLLC |
| HANSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17215 | ONDERLAW, LLC |
| HANSON, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6752-14 | SEEGER WEISS LLP |
| HANSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12372 | DAVIS, BETHUNE & JONES, L.L.C. |
| HANSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06114 | THE ENTREKIN LAW FIRM |
| HANTON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07653 | ONDERLAW, LLC |
| HAPGOOD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02287 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARALDSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17163 | WILLIAMS HART LAW FIRM |
| HARBAUGH, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002280-20 | GOLOMB & HONIK, P.C. |
| HARBIN, AVERL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05530 | DANIEL & ASSOCIATES, LLC |
| HARBIN, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08382 | BARRETT LAW GROUP |
| HARBISON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17343 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARBISON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07510 | ONDERLAW, LLC |
| HARDAGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01148 | ONDERLAW, LLC |
| HARDEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11824 | MOTLEY RICE, LLC |
| HARDELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10611 | ONDERLAW, LLC |
| HARDEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11378 | NACHAWATI LAW GROUP |
| HARDERS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10939 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HARDESTY, HESPERANSA | CA - SUPERIOR COURT - SOLANO COUNTY | FCS050568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARDESTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03553 | ONDERLAW, LLC |
| HARDESTY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18442 | NACHAWATI LAW GROUP |
| HARDIMAN, LYNN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV294911 | PULASKI LAW FIRM |
| HARDIMAN, LYNN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV294911 | SEEGER WEISS LLP |
| HARDIN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11183 | ONDERLAW, LLC |
| HARDIN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03998 | ONDERLAW, LLC |
| HARDIN, KASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14509 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARDIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20329 | ONDERLAW, LLC |
| HARDIN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07933 | ONDERLAW, LLC |
| HARDING, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11442 | NACHAWATI LAW GROUP |
| HARDISON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDISON, SHARIF | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18450 | NACHAWATI LAW GROUP |
| HARDUNG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05672 | ONDERLAW, LLC |
| HARDWICK, GERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19298 | NACHAWATI LAW GROUP |
| HARDWICK, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18735 | WILLIAMS HART LAW FIRM |
| HARDY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11832 | NACHAWATI LAW GROUP |
| HARDY, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05570 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HARDY, JENAVISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14562 | FLETCHER V. TRAMMELL |
| HARDY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13125 | THE MILLER FIRM, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, SHAPHONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08852 | MORRIS BART & ASSOCIATES |
| HARE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08435 | FLETCHER V. TRAMMELL |
| HARE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13196 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HARE, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12374 | DAVIS, BETHUNE & JONES, L.L.C. |
| HARE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18457 | NACHAWATI LAW GROUP |
| HAREMZA, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12049 | NACHAWATI LAW GROUP |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14908 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14908 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-14809 | LENZE LAWYERS, PLC |
| HARGETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-14809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGETT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11738 | ONDERLAW, LLC |
| HARGIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05873 | ONDERLAW, LLC |
| HARGIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18462 | NACHAWATI LAW GROUP |
| HARGRAVE, DANISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGRAVE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15678 | NACHAWATI LAW GROUP |
| HARGROVE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| HARGROVE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05428 | WILLIAMS HART LAW FIRM |
| HARGROVE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20886 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| HARGROVE, TONI | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41678-CU-PL-CTL | ONDERLAW, LLC |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| HARGROVE, TONI | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41678-CU-PL-CTL | SALKOW LAW, APC |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| HARI, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14523 | GOLDENBERGLAW, PLLC |
| HARJO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14724 | LENZE LAWYERS, PLC |
| HARJO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARJO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16735 | ASHCRAFT & GEREL |
| HARJO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARKER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01371 | COHEN & MALAD, LLP |
| HARKNESS, VICTORIA; YAMAKI, MARY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628127 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARLAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17375 | NACHAWATI LAW GROUP |
| HARLAN, JUDYTH | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARLAN, JUDYTH | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000084 | ONDERLAW, LLC |
| HARLAND, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01608 | PARKER WAICHMAN, LLP |
| HARLOW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17445 | NACHAWATI LAW GROUP |
| HARLOW, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12181 | ARNOLD & ITKIN LLP |
| HARMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11728 | NACHAWATI LAW GROUP |
| HARMER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11042 | JOHNSON BECKER, PLLC |
| HARMER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12816 | ONDERLAW, LLC |
| HARMON, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16819 | FLETCHER V. TRAMMELL |
| HARMON, HELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21593 | FLETCHER V. TRAMMELL |
| HARMON, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06343 | FLETCHER V. TRAMMELL |
| HARMON, TANGERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17508 | NACHAWATI LAW GROUP |
| HARMS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11023 | NACHAWATI LAW GROUP |
| HARNER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06028 | KLINE & SPECTER, P.C. |
| HARNESS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14699 | ONDERLAW, LLC |
| HARNESS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02066 | JOHNSON LAW GROUP |
| HARNEY, KIMBERLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01461 | MURRAY LAW FIRM |
| HARNEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09075 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAROLD, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06632 | ARNOLD & ITKIN LLP |
| HAROLD-GRAHAM, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARP, CEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02038 | JOHNSON LAW GROUP |
| HARP, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09113 | HOLLAND LAW FIRM |
| HARPER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04179 | ONDERLAW, LLC |
| HARPER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10675 | NACHAWATI LAW GROUP |
| HARPER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00483 | ONDERLAW, LLC |
| HARPER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06383 | NAPOLI SHKOLNIK, PLLC |
| HARPER, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07939 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HARPER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16876 | ONDERLAW, LLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15396 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15396 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13634 | SULLO & SULLO, LLP |
| HARPER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, LARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14968 | KLINE & SPECTER, P.C. |
| HARPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002532-20 | GOLOMB & HONIK, P.C. |
| HARPER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09865 | ONDERLAW, LLC |
| HARPER, SAMARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20648 | ONDERLAW, LLC |
| HARPER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03789 | BURNS CHAREST LLP |
| HARPER, SHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08093 | THE BENTON LAW FIRM, PLLC |
| HARPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17709 | THE MILLER FIRM, LLC |
| HARPER, TAMMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV11423 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10245 | ONDERLAW, LLC |
| HARPER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08565 | CHAPPELL, SMITH & ARDEN, P.A. |
| HARPER-KRISSMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08095 | FLETCHER V. TRAMMELL |
| HARPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14284 | ASHCRAFT & GEREL, LLP |
| HARPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRAH, STEVEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00696 | THE GORI LAW FIRM, P.C. |
| HARRAH, TINA RE: HARRAH, STEVEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00696 | KARST & VON OISTE, LLP |
| HARRAKA, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001114-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04351 | ASHCRAFT & GEREL |
| HARRELL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14167 | DANIEL & ASSOCIATES, LLC |
| HARRELL, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002641-21 | WEITZ & LUXENBERG |
| HARRELL, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002536-20 | GOLOMB & HONIK, P.C. |
| HARRELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10051 | SANDERS VIENER GROSSMAN, LLP |
| HARRELL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13823 | ONDERLAW, LLC |
| HARRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14286 | ASHCRAFT & GEREL, LLP |
| HARRELL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2251-17 | COHEN, PLACITELLA & ROTH |
| HARRELL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00797 | GORI JULIAN & ASSOCIATES, P.C. |
| HARRELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05313 | ONDERLAW, LLC |
| HARRELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16606 | THE BENTON LAW FIRM, PLLC |
| HARRELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15385 | ONDERLAW, LLC |
| HARRELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05246 | ONDERLAW, LLC |
| HARRELSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07198 | THE BENTON LAW FIRM, PLLC |
| HARRELSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12039 | BARRETT LAW GROUP |
| HARRER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06363 | ONDERLAW, LLC |
| HARRIET COLLINS | FEDERAL - MDL | 3:21-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HARRIGAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12663 | POTTS LAW FIRM |
| HARRIGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13079 | THE MILLER FIRM, LLC |
| HARRINGTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06687 | JOHNSON LAW GROUP |
| HARRINGTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17379 | NACHAWATI LAW GROUP |
| HARRINGTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15583 | WILLIAMS HART LAW FIRM |
| HARRINGTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12319 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARRINGTON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12550 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRINGTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09551 | JOHNSON LAW GROUP |
| HARRINGTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15386 | ONDERLAW, LLC |
| HARRINGTON, JONNET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16377 | DALIMONTE RUEB, LLP |
| HARRINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01531 | DALIMONTE RUEB, LLP |
| HARRINGTON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09236 | ONDERLAW, LLC |
| HARRINGTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18142 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRINGTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20464 | ASHCRAFT & GEREL, LLP |
| HARRINGTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRINGTON, VIRGINIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006733-20 | LEVY KONIGSBERG LLP |
| HARRINGTON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11003 | THE SIMON LAW FIRM, PC |
| HARRINGTON-GREENE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02023 | ARNOLD & ITKIN LLP |
| HARRIS, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13122 | NACHAWATI LAW GROUP |
| HARRIS, ANDREA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-2169 | CLIFFORD LAW OFFICES, P.C. |
| HARRIS, ANDREA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-2169 | TAFT STETTINIUS & HOLLISTER LLP |
| HARRIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12035 | ONDERLAW, LLC |
| HARRIS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10006 | ONDERLAW, LLC |
| HARRIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14000 | TRAMMELL PC |
| HARRIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09588 | NACHAWATI LAW GROUP |
| HARRIS, AYESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04448 | ONDERLAW, LLC |
| HARRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19486 | ARNOLD & ITKIN LLP |
| HARRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12526 | FLETCHER V. TRAMMELL |
| HARRIS, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18478 | NACHAWATI LAW GROUP |
| HARRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05891 | ONDERLAW, LLC |
| HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21785 | JOHNSON BECKER, PLLC |
| HARRIS, BRUNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14687 | THE CUFFIE LAW FIRM |
| HARRIS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16735 | JOHNSON LAW GROUP |
| HARRIS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-340-18 | COHEN, PLACITELLA & ROTH |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00031 | CELLINO & BARNES, P.C. |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20749 | FLETCHER V. TRAMMELL |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04186 | ONDERLAW, LLC |
| HARRIS, CHANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20429 | DRISCOLL FIRM, P.C. |
| HARRIS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15215 | WEITZ & LUXENBERG |
| HARRIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05349 | HUTTON & HUTTON |
| HARRIS, CODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02418 | JOHNSON LAW GROUP |
| HARRIS, CREOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06077 | ONDERLAW, LLC |
| HARRIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14109 | FLETCHER V. TRAMMELL |
| HARRIS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08864 | MORRIS BART & ASSOCIATES |
| HARRIS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14367 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04766 | ONDERLAW, LLC |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HARRIS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16523 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07266 | ONDERLAW, LLC |
| HARRIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17859 | THE MILLER FIRM, LLC |
| HARRIS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08967 | WILLIAMS HART LAW FIRM |
| HARRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12064 | ONDERLAW, LLC |
| HARRIS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02139 | ONDERLAW, LLC |
| HARRIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17121 | NACHAWATI LAW GROUP |
| HARRIS, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08182 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17394 | NACHAWATI LAW GROUP |
| HARRIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08173 | ONDERLAW, LLC |
| HARRIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05666 | ASHCRAFT & GEREL |
| HARRIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12836 | POGUST BRASLOW & MILLROOD, LLC |
| HARRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17401 | NACHAWATI LAW GROUP |
| HARRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05680 | TAUTFEST BOND |
| HARRIS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13922 | JOHNSON LAW GROUP |
| HARRIS, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01876 | JOHNSON LAW GROUP |
| HARRIS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03493 | ONDERLAW, LLC |
| HARRIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06761 | ARNOLD & ITKIN LLP |
| HARRIS, JARNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03839 | ONDERLAW, LLC |
| HARRIS, JAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09799 | ONDERLAW, LLC |
| HARRIS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11151 | GOLDENBERGLAW, PLLC |
| HARRIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09298 | ONDERLAW, LLC |
| HARRIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14339 | ARNOLD & ITKIN LLP |
| HARRIS, JOHN EST OF JULIANNE HARRIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03578-18AS | WEITZ & LUXENBERG |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09861 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09179 | THE BENTON LAW FIRM, PLLC |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12258 | WATERS & KRAUS, LLP |
| HARRIS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13484 | ONDERLAW, LLC |
| HARRIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04761 | THE MILLER FIRM, LLC |
| HARRIS, JULIE | CA - SUPERIOR COURT  - SAN JOAQUIN COUNTY | STK-CV-UPL-2020-4366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12982 | HENINGER GARRISON DAVIS, LLC |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11232 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05749 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14245 | ASHCRAFT & GEREL, LLP |
| HARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17120 | NACHAWATI LAW GROUP |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARRIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19385 | JOHNSON LAW GROUP |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004711-21 | WEITZ & LUXENBERG |
| HARRIS, LASHIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14392 | ONDERLAW, LLC |
| HARRIS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19341 | NACHAWATI LAW GROUP |
| HARRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16859 | ONDERLAW, LLC |
| HARRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11044 | JOHNSON BECKER, PLLC |
| HARRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10008 | ONDERLAW, LLC |
| HARRIS, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16734 | ASHCRAFT & GEREL |
| HARRIS, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11198 | NACHAWATI LAW GROUP |
| HARRIS, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02593 | ONDERLAW, LLC |
| HARRIS, MARK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15589 | LENZE LAWYERS, PLC |
| HARRIS, MARK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17199 | DALIMONTE RUEB, LLP |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13424 | JOHNSON LAW GROUP |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04475 | THE MILLER FIRM, LLC |
| HARRIS, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10975 | JOHNSON LAW GROUP |
| HARRIS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10512 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06159 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12802 | POTTS LAW FIRM |
| HARRIS, NETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01244 | JOHNSON LAW GROUP |
| HARRIS, ODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18651 | NACHAWATI LAW GROUP |
| HARRIS, OZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12416 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16725 | ASHCRAFT & GEREL, LLP |
| HARRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10290 | ASHCRAFT & GEREL |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03472 | ONDERLAW, LLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15485 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15485 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09417 | ONDERLAW, LLC |
| HARRIS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002644-21 | WEITZ & LUXENBERG |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HARRIS, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17868 | THE SEGAL LAW FIRM |
| HARRIS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05792 | ONDERLAW, LLC |
| HARRIS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15559 | ONDERLAW, LLC |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | LILLIS LAW FIRM |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | MARTZELL, BICKFORD & CENTOLA |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | MICHAEL HINGLE & ASSOCIATES, LLC |
| HARRIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06535 | DRISCOLL FIRM, P.C. |
| HARRIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02599 | ONDERLAW, LLC |
| HARRIS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02158 | ONDERLAW, LLC |
| HARRIS, SHAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15920 | MCSWEENEY/LANGEVIN, LLC |
| HARRIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05503 | ONDERLAW, LLC |
| HARRIS, SHAUNTOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17256 | NACHAWATI LAW GROUP |
| HARRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05844 | HOLLAND LAW FIRM |
| HARRIS, SHELIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697943 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01405 | THE CUFFIE LAW FIRM |
| HARRIS, SHEVONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10314 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, SONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002782-21 | WEITZ & LUXENBERG |
| HARRIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10259 | ONDERLAW, LLC |
| HARRIS, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20520 | DRISCOLL FIRM, P.C. |
| HARRIS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08375 | FLETCHER V. TRAMMELL |
| HARRIS, TIFFANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10698 | SANDERS VIENER GROSSMAN, LLP |
| HARRIS, TOCCARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01509 | ONDERLAW, LLC |
| HARRIS, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10317 | THE MILLER FIRM, LLC |
| HARRIS, VENESSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14005 | ARNOLD & ITKIN LLP |
| HARRIS, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002707-21 | WEITZ & LUXENBERG |
| HARRIS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11107 | HUTTON & HUTTON |
| HARRIS, ZANIESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-DAVIS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-HACKWORTH-MALDONADO, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17106 | NACHAWATI LAW GROUP |
| HARRISON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08337 | ONDERLAW, LLC |
| HARRISON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12660 | ONDERLAW, LLC |
| HARRISON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03772 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRISON, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04771 | FLETCHER V. TRAMMELL |
| HARRISON, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14838 | DECOF, BARRY, MEGA & QUINN, P.C. |
| HARRISON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09686 | ONDERLAW, LLC |
| HARRISON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09502 | ONDERLAW, LLC |
| HARRISON, KATHALEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696316 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HARRISON, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03987 | ONDERLAW, LLC |
| HARRISON, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02044 | NACHAWATI LAW GROUP |
| HARRISON, LYKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HARRISON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04833 | ONDERLAW, LLC |
| HARRISON, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-381-18 | KEEFE BARTELS |
| HARRISON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-381-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HARRISON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08006 | ONDERLAW, LLC |
| HARRISON, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17125 | NACHAWATI LAW GROUP |
| HARRISON, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| HARRISON, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| HARRISON, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HARRISON, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03665 | BLIZZARD & NABERS, LLP |
| HARRISON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARRISON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09699 | ARNOLD & ITKIN LLP |
| HARRISON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-PENNINGTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01937 | ONDERLAW, LLC |
| HARRIS-THOMAS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12551 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARROD, JENNIFER (GILBERT) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03716 | THE SEGAL LAW FIRM |
| HARROLD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17129 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12458 | EISENBERG, ROTHWEILER, WINKLER |
| HARROW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01322 | ASHCRAFT & GEREL |
| HARROW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARSH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17891 | THE SEGAL LAW FIRM |
| HARSHAW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17133 | NACHAWATI LAW GROUP |
| HARSHBARGER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16350 | NACHAWATI LAW GROUP |
| HARSHBERGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09701 | JOHNSON LAW GROUP |
| HARSHEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13906 | DALIMONTE RUEB, LLP |
| HARSTAD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00711 | THE BENTON LAW FIRM, PLLC |
| HART, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HART, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06941 | ONDERLAW, LLC |
| HART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17085 | ONDERLAW, LLC |
| HART, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09074 | ONDERLAW, LLC |
| HART, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17516 | ONDERLAW, LLC |
| HART, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07575 | ONDERLAW, LLC |
| HART, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05484 | WILLIAMS HART LAW FIRM |
| HART, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08048 | ONDERLAW, LLC |
| HART, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00022 | BARON & BUDD, P.C. |
| HART, SAHAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002062-21 | GOLOMB & HONIK, P.C. |
| HART, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00122 | ASHCRAFT & GEREL |
| HART, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15952 | DRISCOLL FIRM, P.C. |
| HART, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08030 | ONDERLAW, LLC |
| HART, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17140 | NACHAWATI LAW GROUP |
| HART, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17970 | ONDERLAW, LLC |
| HART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13319 | ARNOLD & ITKIN LLP |
| HART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07432 | ONDERLAW, LLC |
| HART, TICOPIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18785 | NACHAWATI LAW GROUP |
| HARTER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01420 | MCGOWAN, HOOD & FELDER, LLC |
| HART-HARRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15013 | MORGAN & MORGAN |
| HARTIE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14469 | ARNOLD & ITKIN LLP |
| HARTLAUB, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12360 | MCGOWAN, HOOD & FELDER, LLC |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARTLESS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14110 | ONDERLAW, LLC |
| HARTLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06566 | LAW OFFICES OF SEAN M. CLEARY |
| HARTLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09935 | ONDERLAW, LLC |
| HARTLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09007 | ONDERLAW, LLC |
| HARTLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10711 | ONDERLAW, LLC |
| HARTLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17185 | NACHAWATI LAW GROUP |
| HARTLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08731 | ONDERLAW, LLC |
| HARTLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15228 | MUELLER LAW PLLC |
| HARTLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15228 | VAUGHAN LAW FIRM PC |
| HARTMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17761 | ASHCRAFT & GEREL, LLP |
| HARTMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DEIDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12047 | NACHAWATI LAW GROUP |
| HARTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14888 | LENZE LAWYERS, PLC |
| HARTMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARTMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08510 | THE CARLSON LAW FIRM |
| HARTMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10098 | WILLIAMS HART LAW FIRM |
| HARTMAN, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01351 | MOTLEY RICE, LLC |
| HARTMAN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19355 | NACHAWATI LAW GROUP |
| HARTMAN, TEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19838 | NACHAWATI LAW GROUP |
| HARTMANN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09744 | ONDERLAW, LLC |
| HARTNETT, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11479 | NACHAWATI LAW GROUP |
| HARTSFIELD, LADEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10096 | NACHAWATI LAW GROUP |
| HARTSHORNE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01796 | MORELLI LAW FIRM, PLLC |
| HARTSOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17347 | THE MILLER FIRM, LLC |
| HARTUNG, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19280 | EISENBERG, ROTHWEILER, WINKLER |
| HARTUNG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20027 | MUELLER LAW PLLC |
| HARTWEG, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13696 | ASHCRAFT & GEREL |
| HARTWELL, DARNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTWELL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11918 | MORRIS BART & ASSOCIATES |
| HARTWELL, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12817 | THE MILLER FIRM, LLC |
| HARTWIG, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15554 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06327 | MORGAN & MORGAN |
| HARTZELL, SHARITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARVESTON, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00494 | BARON & BUDD, P.C. |
| HARVEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15897 | NACHAWATI LAW GROUP |
| HARVEY, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06311 | JOHNSON LAW GROUP |
| HARVEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09933 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARVEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02088 | ONDERLAW, LLC |
| HARVEY, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13969 | ONDERLAW, LLC |
| HARVEY, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16508 | JOHNSON LAW GROUP |
| HARVEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00305 | MOTLEY RICE, LLC |
| HARVEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01239 | NACHAWATI LAW GROUP |
| HARVEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, NORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, SHASTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04492 | THE MILLER FIRM, LLC |
| HARVEY, SHERRELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09450 | NACHAWATI LAW GROUP |
| HARVEY, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09225 | HOLLAND LAW FIRM |
| HARVEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10539 | SIMMONS HANLY CONROY |
| HARVEY, VONTRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05631 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05631 | LEVIN SIMES LLP |
| HARVEY-STEVENS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14698 | THE SEGAL LAW FIRM |
| HARVILL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12039 | HABUSH HABUSH & ROTTIER SC |
| HARVILLE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07678 | ONDERLAW, LLC |
| HARWICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04997 | ONDERLAW, LLC |
| HASAKA, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12778 | POTTS LAW FIRM |
| HASBARGEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01891 | JOHNSON LAW GROUP |
| HASCALL, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02096 | ONDERLAW, LLC |
| HASENAUER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02494 | JOHNSON LAW GROUP |
| HASHAW, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09874 | ONDERLAW, LLC |
| HASHIM, SADIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17181 | NACHAWATI LAW GROUP |
| HASHMAN, MICHON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19506 | DALIMONTE RUEB, LLP |
| HASKELL, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10362 | MORELLI LAW FIRM, PLLC |
| HASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10275 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10275 | LAW OFFICES OF SEAN M. CLEARY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HASKEW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12511 | HENINGER GARRISON DAVIS, LLC |
| HASKIN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKINS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08696 | WILLIAMS HART LAW FIRM |
| HASKINS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19997 | TRAMMELL PC |
| HASKINS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASLACKER, ONEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16606 | ONDERLAW, LLC |
| HASPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17174 | NACHAWATI LAW GROUP |
| HASSE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06748 | ONDERLAW, LLC |
| HASSELL, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASSELL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00557 | ONDERLAW, LLC |
| HASSLER, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19141 | ONDERLAW, LLC |
| HASTINGS, COURTNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17517 | ONDERLAW, LLC |
| HASTINGS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13259 | ONDERLAW, LLC |
| HASTINGS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASTINGS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05725 | ARNOLD & ITKIN LLP |
| HASTINGS, MARIE IRENE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230638 | PRESZLER LAW FIRM LLP |
| HASTINGS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03427 | HOLLAND LAW FIRM |
| HATAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11397 | KNAPP & ROBERTS, P.C. |
| HATANAKA, SARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624643 | KIESEL LAW, LLP |
| HATCH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00436 | DALIMONTE RUEB, LLP |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| HATCHER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05751 | ASHCRAFT & GEREL |
| HATCHER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13255 | ONDERLAW, LLC |
| HATCHER, NANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04246 | ONDERLAW, LLC |
| HATCHER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00477 | ASHCRAFT & GEREL |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HATEM, GERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17314 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HATFIELD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09363 | ONDERLAW, LLC |
| HATFIELD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04389 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HATFIELD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10006 | FLETCHER V. TRAMMELL |
| HATFIELD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18736 | POTTS LAW FIRM |
| HATLEY-HENDRICKSON, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07135 | ONDERLAW, LLC |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| HATTAN, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002460-20 | GOLOMB & HONIK, P.C. |
| HATTEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09689 | ONDERLAW, LLC |
| HATTEN, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17312 | NACHAWATI LAW GROUP |
| HATTERMAN, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05669 | REICH & BINSTOCK, LLP |
| HATTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02812 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HATTON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02461 | ONDERLAW, LLC |
| HATTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17901 | THE SEGAL LAW FIRM |
| HAUCK, DOLORES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328941 | THE MILLER FIRM, LLC |
| HAUCK, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10061 | GORI JULIAN & ASSOCIATES, P.C. |
| HAUG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06656 | THE SIMON LAW FIRM, PC |
| HAUGEN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16318 | WAGSTAFF & CARTMELL, LLP |
| HAUGENE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14633 | MESHBESHER & SPENCE, LTD. |
| HAUGER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUGHEY, FRED | NY - SUPREME COURT - NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUGHEY, FRED | NY - SUPREME COURT - NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13661 | FLETCHER V. TRAMMELL |
| HAUN, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05725 | ONDERLAW, LLC |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HAUPT, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11544 | NACHAWATI LAW GROUP |
| HAUSE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14194 | DRISCOLL FIRM, P.C. |
| HAUSER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15028 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00352 | ASHCRAFT & GEREL |
| HAUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUSER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13431 | THORNTON LAW FIRM LLP |
| HAVENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11000 | ASHCRAFT & GEREL, LLP |
| HAVENS-CURTIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17264 | NACHAWATI LAW GROUP |
| HAVERLY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13266 | MCSWEENEY/LANGEVIN, LLC |
| HAVERSTICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17267 | NACHAWATI LAW GROUP |
| HAVICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAVILAND, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13432 | POTTS LAW FIRM |
| HAWE, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWES, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14662 | CELLINO & BARNES, P.C. |
| HAWK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWK, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06315 | MORELLI LAW FIRM, PLLC |
| HAWK, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11079 | ONDERLAW, LLC |
| HAWK, JOANNE CHARGING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02505 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02505 | BURNS CHAREST LLP |
| HAWK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17468 | WEITZ & LUXENBERG |
| HAWKES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06881 | ASHCRAFT & GEREL, LLP |
| HAWKES, JO-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13777 | ONDERLAW, LLC |
| HAWKINS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13204 | DRISCOLL FIRM, P.C. |
| HAWKINS, ARBUNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10096 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAWKINS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12552 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HAWKINS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13241 | HELMSDALE LAW, LLP |
| HAWKINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04361 | ONDERLAW, LLC |
| HAWKINS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09429 | ONDERLAW, LLC |
| HAWKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17421 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06692 | ONDERLAW, LLC |
| HAWKINS, ENDELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07817 | DALIMONTE RUEB, LLP |
| HAWKINS, ENDELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04215 | ONDERLAW, LLC |
| HAWKINS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04920 | ONDERLAW, LLC |
| HAWKINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09798 | ONDERLAW, LLC |
| HAWKINS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09182 | DAVIS, BETHUNE & JONES, L.L.C. |
| HAWKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12417 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWKINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13727 | ONDERLAW, LLC |
| HAWKINS, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11107 | ONDERLAW, LLC |
| HAWKINS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, NATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13125 | ARNOLD & ITKIN LLP |
| HAWKINS, RENADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07747 | NACHAWATI LAW GROUP |
| HAWKINS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1229-16 | ASHCRAFT & GEREL, LLP |
| HAWKINS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1229-16 | GOLOMB SPIRT GRUNFELD PC |
| HAWKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04329 | ONDERLAW, LLC |
| HAWKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11386 | ONDERLAW, LLC |
| HAWKINS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17273 | NACHAWATI LAW GROUP |
| HAWKINS, TIJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, TWAKAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17272 | NACHAWATI LAW GROUP |
| HAWKINS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08978 | ONDERLAW, LLC |
| HAWKINS-BELDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS-NEWTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00193 | NACHAWATI LAW GROUP |
| HAWKS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00833 | ONDERLAW, LLC |
| HAWLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWORTH, MELISSA | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 18CV0334 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HAWSEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01626 | ONDERLAW, LLC |
| HAWTHORNE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWTHORNE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05791 | ONDERLAW, LLC |
| HAWTHORNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11847 | WATERS & KRAUS, LLP |
| HAWTHORNE, TIFFENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13563 | NACHAWATI LAW GROUP |
| HAX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11238 | ASHCRAFT & GEREL |
| HAY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20418 | ONDERLAW, LLC |
| HAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13180 | NACHAWATI LAW GROUP |
| HAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEL, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08819 | ONDERLAW, LLC |
| HAYDEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06390 | NAPOLI SHKOLNIK, PLLC |
| HAYDEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07932 | MOTLEY RICE, LLC |
| HAYDEN, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21227 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYDEN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19549 | NACHAWATI LAW GROUP |
| HAYDEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07000 | BARRETT LAW GROUP |
| HAYEK-MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, ANITA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-689468-23 | THE CHEEK LAW FIRM |
| HAYES, ANITA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-689468-23 | UNGLESBY LAW FIRM |
| HAYES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16248 | NACHAWATI LAW GROUP |
| HAYES, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01127 | GOLDENBERGLAW, PLLC |
| HAYES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09077 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| HAYES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09515 | ONDERLAW, LLC |
| HAYES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09754 | ONDERLAW, LLC |
| HAYES, CYNTHIA EST OF DONNA A HAYES | KY - CIRCUIT COURT - JEFFERSON COUNTY | 16-CI-03503 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HAYES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18411 | NACHAWATI LAW GROUP |
| HAYES, DONNA | KY - CIRCUIT COURT - JEFFERSON COUNTY | 16-CI-03503 | SATTERLEY & KELLEY |
| HAYES, DONONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12727 | SILL LAW GROUP, PLLC |
| HAYES, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10246 | ONDERLAW, LLC |
| HAYES, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12631 | DALIMONTE RUEB, LLP |
| HAYES, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10791 | NACHAWATI LAW GROUP |
| HAYES, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04649 | ONDERLAW, LLC |
| HAYES, JOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03525 | WAGSTAFF & CARTMELL, LLP |
| HAYES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01192 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAYES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04450 | ONDERLAW, LLC |
| HAYES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03819 | WILLIAMS HART LAW FIRM |
| HAYES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14865 | CELLINO & BARNES, P.C. |
| HAYES, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00544 | JOHNSON BECKER, PLLC |
| HAYES, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01660 | MURRAY LAW FIRM |
| HAYES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYES, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17486 | JOHNSON BECKER, PLLC |
| HAYES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00127 | CELLINO & BARNES, P.C. |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16518 | HENINGER GARRISON DAVIS, LLC |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11094 | ONDERLAW, LLC |
| HAYES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, MERLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20035 | NACHAWATI LAW GROUP |
| HAYES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21098 | CELLINO & BARNES, P.C. |
| HAYES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07233 | ONDERLAW, LLC |
| HAYES, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17275 | NACHAWATI LAW GROUP |
| HAYES, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-12-16 | ASHCRAFT & GEREL |
| HAYES, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-12-16 | GOLOMB SPIRT GRUNFELD PC |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | KIESEL LAW, LLP |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | LAW OFFICE OF HAYTHAM FARAJ |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | MARTINIAN & ASSOCIATES, INC. |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08248 | ONDERLAW, LLC |
| HAYES, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002111-20 | GOLOMB & HONIK, P.C. |
| HAYES, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17274 | NACHAWATI LAW GROUP |
| HAYES, SYNT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15387 | ONDERLAW, LLC |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09727 | GOLOMB SPIRT GRUNFELD PC |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAYES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES-GREER, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14291 | THE SEGAL LAW FIRM |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-7152-17AS | LEVY KONIGSBERG LLP |
| HAYES-HOLLINGSWORTH, CHETIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11883 | MORELLI LAW FIRM, PLLC |
| HAYES-STASIO, MICHAELEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20405 | CELLINO & BARNES, P.C. |
| HAYLETT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYMAKER, BRYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05133 | HELMSDALE LAW, LLP |
| HAYMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00038 | POTTS LAW FIRM |
| HAYNES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13097 | ONDERLAW, LLC |
| HAYNES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20330 | ONDERLAW, LLC |
| HAYNES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08085 | DUGAN LAW FIRM, PLC |
| HAYNES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01019 | JOHNSON BECKER, PLLC |
| HAYNES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11158 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HAYNES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10315 | GOLDENBERGLAW, PLLC |
| HAYNES, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07754 | ONDERLAW, LLC |
| HAYNES, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17276 | NACHAWATI LAW GROUP |
| HAYNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17299 | THE CUFFIE LAW FIRM |
| HAYNES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16909 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAYNES, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06439 | ONDERLAW, LLC |
| HAYNES, PAUL D. AND HAYNES, AMY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003113-20 | WEITZ & LUXENBERG |
| HAYNES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10387 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAYNES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05207 | THORNTON LAW FIRM LLP |
| HAYNES, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12568 | ASHCRAFT & GEREL, LLP |
| HAYNES, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02367 | JOHNSON LAW GROUP |
| HAYNES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02367 | LEVIN SIMES LLP |
| HAYNES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17249 | ASHCRAFT & GEREL, LLP |
| HAYNES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYOS, MERIDITH | CA - SUPERIOR COURT - COUNTY OF MARIN | CV-1700387 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| HAYS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00190 | ONDERLAW, LLC |
| HAYS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19759 | ASHCRAFT & GEREL, LLP |
| HAYS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07065 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYS, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17277 | NACHAWATI LAW GROUP |
| HAYS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03386 | ONDERLAW, LLC |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17938 | ASHCRAFT & GEREL |
| HAYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01487 | MORRIS BART & ASSOCIATES |
| HAYWOOD, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05473 | ONDERLAW, LLC |
| HAYWOOD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06070 | ASHCRAFT & GEREL, LLP |
| HAYWOOD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09906 | ONDERLAW, LLC |
| HAZ, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11138 | FLETCHER V. TRAMMELL |
| HAZARD, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06120 | ONDERLAW, LLC |
| HAZEL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11562 | NACHAWATI LAW GROUP |
| HAZELGROVE, ARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11348 | NACHAWATI LAW GROUP |
| HAZELTON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17315 | NACHAWATI LAW GROUP |
| HAZELWOOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01293 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAZELWOOD, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13999 | ONDERLAW, LLC |
| HAZELWOOD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HAZEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14306 | GORI JULIAN & ASSOCIATES, P.C. |
| HAZIM, ELENA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016963 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HAZLETT, CARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07180 | ONDERLAW, LLC |
| HAZLETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13853 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAZSLIP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00940 | JOHNSON LAW GROUP |
| HEAD, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09377 | ONDERLAW, LLC |
| HEAD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00468 | MORGAN & MORGAN |
| HEAD, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12598 | THE SEGAL LAW FIRM |
| HEAD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17317 | NACHAWATI LAW GROUP |
| HEADD, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19499 | SANDERS PHILLIPS GROSSMAN, LLC |
| HEADLAND, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16627 | WATERS & KRAUS, LLP |
| HEADLEY, LEONARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00825 | ONDERLAW, LLC |
| HEADLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10889 | ONDERLAW, LLC |
| HEALD, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09490 | GORI JULIAN & ASSOCIATES, P.C. |
| HEALD, ISABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19369 | NACHAWATI LAW GROUP |
| HEALEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11780 | THORNTON LAW FIRM LLP |
| HEALY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19725 | CELLINO & BARNES, P.C. |
| HEAPE, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12850 | POTTS LAW FIRM |
| HEARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09430 | ONDERLAW, LLC |
| HEARD, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19004 | NACHAWATI LAW GROUP |
| HEARD, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12618 | ONDERLAW, LLC |
| HEARD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09425 | ONDERLAW, LLC |
| HEARD, PERCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| HEARD, ROSE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318652 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| HEARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00430 | NAPOLI SHKOLNIK, PLLC |
| HEARD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13655 | JOHNSON LAW GROUP |
| HEARN, DOVINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| HEARN, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06398 | NAPOLI SHKOLNIK, PLLC |
| HEARN, NATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HEARVEY, ETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20165 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEARVEY, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATH, ARDYTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| HEATH, ARDYTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| HEATH, ARDYTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HEATH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01571 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01571 | BURNS CHAREST LLP |
| HEATH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18112 | FLETCHER V. TRAMMELL |
| HEATH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06952 | JOHNSON BECKER, PLLC |
| HEATH, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03602 | JOHNSON LAW GROUP |
| HEATH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17319 | NACHAWATI LAW GROUP |
| HEATH, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09836 | FLETCHER V. TRAMMELL |
| HEATHER HALL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003268-21 | WEITZ & LUXENBERG |
| HEATHER HIBBERT | FEDERAL - MDL | 3:21-CV-19640 | JOHNSON BECKER, PLLC |
| HEATHER SIKES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18197 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HEATHERLY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HEATON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09757 | ONDERLAW, LLC |
| HEATON, BARRY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATON, JANET | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, JANET | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| HEAVENER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14876 | LENZE LAWYERS, PLC |
| HEAVENER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEAVIN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18715 | FLETCHER V. TRAMMELL |
| HEAVNER, EMMA LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12485 | FRAZER LAW LLC |
| HEBDON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERLINE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12230 | ONDERLAW, LLC |
| HEBERT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12504 | ONDERLAW, LLC |
| HEBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13039 | TAUTFEST BOND |
| HEBERT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09888 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEBRON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBRON, WILHELMIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-336-18 | DARCY JOHNSON DAY, P.C. |
| HECK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07639 | ONDERLAW, LLC |
| HECK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18980 | NACHAWATI LAW GROUP |
| HECKER, GARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HECKER, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002282-20 | GOLOMB & HONIK, P.C. |
| HECKMAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17232 | THE MILLER FIRM, LLC |
| HECKMAN, EVONADELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17235 | THE MILLER FIRM, LLC |
| HECKMAN, NATALIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEDELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14893 | LENZE LAWYERS, PLC |
| HEDELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14893 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEDGCOCK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00356 | KLINE & SPECTER, P.C. |
| HEDGECOCK, LENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334054 | THE MILLER FIRM, LLC |
| HEDGER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06905 | JOHNSON LAW GROUP |
| HEDGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEDRICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11890 | MORELLI LAW FIRM, PLLC |
| HEDRICK, NITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09495 | GOLOMB SPIRT GRUNFELD PC |
| HEEDLES-NIEVES, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17323 | NACHAWATI LAW GROUP |
| HEER, JOHN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HEFFERN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13201 | REICH & BINSTOCK, LLP |
| HEFFERNAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09937 | ONDERLAW, LLC |
| HEFFERNAN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEFFERNAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07702 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07702 | BURNS CHAREST LLP |
| HEFFINGTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14454 | DALIMONTE RUEB, LLP |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HEFFNER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HEFLIN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02988 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEFLIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00045 | ASHCRAFT & GEREL |
| HEFLIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00700 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00700 | BURNS CHAREST LLP |
| HEFNER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09698 | GORI JULIAN & ASSOCIATES, P.C. |
| HEFTY, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09879 | ONDERLAW, LLC |
| HEGDE, DIPTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-629-17 | ROSS FELLER CASEY, LLP |
| HEGLER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02462 | ONDERLAW, LLC |
| HEGVOLD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17092 | NACHAWATI LAW GROUP |
| HEHAR, DAVINDERJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00686 | ONDERLAW, LLC |
| HEID, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01599 | LAW OFFICES OF PETER G ANGELOS, PC |
| HEIDEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10247 | ONDERLAW, LLC |
| HEIDI WISE | FEDERAL - MDL | 3:21-CV-19137 | MOTLEY RICE, LLC |
| HEIGLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10406 | ONDERLAW, LLC |
| HEIKES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13619 | THE MILLER FIRM, LLC |
| HEIMBACH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04183 | ONDERLAW, LLC |
| HEIMLICH, JOLYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19439 | CELLINO & BARNES, P.C. |
| HEIN, CHARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03479 | CLIFFORD LAW OFFICES, P.C. |
| HEIN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01495 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01495 | BURNS CHAREST LLP |
| HEINEMANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21100 | CELLINO & BARNES, P.C. |
| HEINISCH, SHIRLEY | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-4501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINISCH, SHIRLEY | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-4501 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEINISCH, SHIRLEY | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-4501 | THE SMITH LAW FIRM, PLLC |
| HEINKEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14572 | DAVIS, BETHUNE & JONES, L.L.C. |
| HEINKEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02597 | ONDERLAW, LLC |
| HEINKING, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07568 | GORI JULIAN & ASSOCIATES, P.C. |
| HEIN-MACALUSO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13088 | ONDERLAW, LLC |
| HEINOLD, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10302 | ASHCRAFT & GEREL |
| HEINOLD, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINZ, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19085 | CELLINO & BARNES, P.C. |
| HEINZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03414 | THORNTON LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEINZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08649 | THE DUGAN LAW FIRM, APLC |
| HEINZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09471 | ONDERLAW, LLC |
| HEISE, ANGELIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002764-21 | WEITZ & LUXENBERG |
| HEISER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17934 | JOHNSON LAW GROUP |
| HEISS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEISTERHAGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19760 | JOHNSON BECKER, PLLC |
| HEISZ, KATHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13302 | NACHAWATI LAW GROUP |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HELBOCK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09783 | CORRIE YACKULIC LAW FIRM, PLLC |
| HELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15817 | GIRARDI & KEESE |
| HELEN SAMPSON | NJ - STATE | ATL-L-003366-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HELEN STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18964 | SULLO & SULLO, LLP |
| HELEN STITT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HELFER, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09582 | ONDERLAW, LLC |
| HELLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07824 | THE MILLER FIRM, LLC |
| HELLARD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14584 | FLETCHER V. TRAMMELL |
| HELLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12292 | LEVIN SIMES LLP |
| HELLER, CARYLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01098 | HOLLAND LAW FIRM |
| HELLER, DANYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08317 | ONDERLAW, LLC |
| HELLER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09301 | ONDERLAW, LLC |
| HELLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09436 | ROSS FELLER CASEY, LLP |
| HELLERSTEDT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HELLNER, NOGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14549 | BISNAR AND CHASE |
| HELLNER, NOGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14549 | GIRARDI & KEESE |
| HELLWIG, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10083 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELM, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11200 | NACHAWATI LAW GROUP |
| HELM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08902 | SANDERS VIENER GROSSMAN, LLP |
| HELM, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05437 | ONDERLAW, LLC |
| HELMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10303 | ASHCRAFT & GEREL |
| HELMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMBRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMER, JILLIAN | CA - SUPERIOR COURT - NAPA COUNTY | 20CV000811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HELMERS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09059 | ONDERLAW, LLC |
| HELMERS, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08836 | DALIMONTE RUEB, LLP |
| HELMERS, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09646 | ONDERLAW, LLC |
| HELMES, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01592 | DALIMONTE RUEB, LLP |
| HELMES, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01592 | JOHNSON LAW GROUP |
| HELMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17941 | ASHCRAFT & GEREL |
| HELMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, EVARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08294 | THE MILLER FIRM, LLC |
| HELMS, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09679 | ONDERLAW, LLC |
| HELMS, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07900 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HELMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04601 | FLETCHER V. TRAMMELL |
| HELMS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01377 | ONDERLAW, LLC |
| HELO, NAWAL B. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20064440 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HELTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08507 | DAVIS, BETHUNE & JONES, L.L.C. |
| HELTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12719 | ONDERLAW, LLC |
| HELTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HELTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HELTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HELTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18015 | JOHNSON LAW GROUP |
| HELTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELVESTON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07067 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07067 | BURNS CHAREST LLP |
| HEMBD, NANCY ANN | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2108-MI-029127 | DOBS & FARINAS, LLP |
| HEMENWAY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20649 | ONDERLAW, LLC |
| HEMINGWAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10141 | ASHCRAFT & GEREL |
| HEMMER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05174 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMMER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01360 | ARNOLD & ITKIN LLP |
| HEMMERLING, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HEMMERLING, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEMMIG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19572 | ASHCRAFT & GEREL, LLP |
| HEMMIG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002112-20 | GOLOMB & HONIK, P.C. |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HEMMIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMPHILL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15646 | THE BENTON LAW FIRM, PLLC |
| HEMPHILL, MANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14581 | FLETCHER V. TRAMMELL |
| HEMPHILL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19069 | MOTLEY RICE, LLC |
| HEMPHILL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03232 | ONDERLAW, LLC |
| HEMPHILL-PIPKIN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06287 | ONDERLAW, LLC |
| HENAGHAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04099 | ONDERLAW, LLC |
| HENAO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14874 | BLIZZARD & NABERS, LLP |
| HENAULT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08006 | THE DUGAN LAW FIRM, APLC |
| HENCKEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10283 | NACHAWATI LAW GROUP |
| HENDERSON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08820 | ONDERLAW, LLC |
| HENDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09299 | ONDERLAW, LLC |
| HENDERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12682 | ARNOLD & ITKIN LLP |
| HENDERSON, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05233 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HENDERSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13591 | ONDERLAW, LLC |
| HENDERSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15505 | ONDERLAW, LLC |
| HENDERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10975 | ASHCRAFT & GEREL |
| HENDERSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENDERSON, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18362 | ONDERLAW, LLC |
| HENDERSON, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10069 | ONDERLAW, LLC |
| HENDERSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10508 | JOHNSON LAW GROUP |
| HENDERSON, KETKEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20650 | ONDERLAW, LLC |
| HENDERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04491 | THE MILLER FIRM, LLC |
| HENDERSON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19841 | NACHAWATI LAW GROUP |
| HENDERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06799 | ONDERLAW, LLC |
| HENDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16080 | ASHCRAFT & GEREL, LLP |
| HENDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13264 | DRISCOLL FIRM, P.C. |
| HENDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16606 | ASHCRAFT & GEREL |
| HENDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17760 | ASHCRAFT & GEREL, LLP |
| HENDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11393 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENDERSON-HILDEBRAND, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDLEY, TANICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19396 | NACHAWATI LAW GROUP |
| HENDON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11928 | MOTLEY RICE, LLC |
| HENDON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04452 | ONDERLAW, LLC |
| HENDRICK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12472 | ARNOLD & ITKIN LLP |
| HENDRICKS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04695 | ONDERLAW, LLC |
| HENDRICKS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04672 | ONDERLAW, LLC |
| HENDRICKS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13674 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HENDRICKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05436 | HELMSDALE LAW, LLP |
| HENDRICKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16591 | THE MILLER FIRM, LLC |
| HENDRICKSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18701 | JOHNSON LAW GROUP |
| HENDRICKSON, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10249 | ONDERLAW, LLC |
| HENDRICKSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07137 | ONDERLAW, LLC |
| HENDRIX, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03578 | ONDERLAW, LLC |
| HENDRIX, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13203 | REICH & BINSTOCK, LLP |
| HENDRIX, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00871 | ARNOLD & ITKIN LLP |
| HENDRIX, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02613 | ONDERLAW, LLC |
| HENDRIX, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07857 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENDRIX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22112 | DALIMONTE RUEB, LLP |
| HENDRIX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14314 | FRAZER PLC |
| HENDRYX, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10580 | NACHAWATI LAW GROUP |
| HENEGAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21036 | JOHNSON LAW GROUP |
| HENES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02781 | THE MILLER FIRM, LLC |
| HENGEHOLD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01222 | ONDERLAW, LLC |
| HENJUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04152 | MARLIN & SALTZMAN LLP |
| HENLEY, ALESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01157 | GORI JULIAN & ASSOCIATES, P.C. |
| HENLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02135 | ONDERLAW, LLC |
| HENNEBERGER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19961 | CELLINO & BARNES, P.C. |
| HENNEBERRY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17007 | SANGISETTY LAW FIRM, LLC |
| HENNECY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENNESSEY, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09438 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HENNINGER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09185 | ONDERLAW, LLC |
| HENNINGS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13653 | THE BARNES FIRM, LC |
| HENNLEIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06049 | POGUST BRASLOW & MILLROOD, LLC |
| HENNON, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002283-20 | GOLOMB & HONIK, P.C. |
| HENN-RANEY, LEE ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19003579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19003579 | KELLEY UUSTAL, PLC |
| HENRIKSEN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIQUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18618 | THE SEGAL LAW FIRM |
| HENRY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09365 | DALIMONTE RUEB, LLP |
| HENRY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08891 | ONDERLAW, LLC |
| HENRY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10997 | NACHAWATI LAW GROUP |
| HENRY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05078 | ONDERLAW, LLC |
| HENRY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05616 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HENRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08036 | ONDERLAW, LLC |
| HENRY, FRINZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12837 | LINVILLE LAW GROUP |
| HENRY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15485 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENRY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08337 | JASON J. JOY & ASSCIATES P.L.L.C. |
| HENRY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09765 | ONDERLAW, LLC |
| HENRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22056 | DRISCOLL FIRM, P.C. |
| HENRY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13331 | NACHAWATI LAW GROUP |
| HENRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05130 | ONDERLAW, LLC |
| HENRY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15820 | GIRARDI & KEESE |
| HENRY, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11594 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HENRY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12142 | GOZA & HONNOLD, LLC |
| HENRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09239 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09529 | ONDERLAW, LLC |
| HENRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01018 | BURNS CHAREST LLP |
| HENRY, PHAEDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1936-16 | DAMATO LAW FIRM, P.C. |
| HENRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08781 | ONDERLAW, LLC |
| HENRY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, SARUXJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22057 | DRISCOLL FIRM, P.C. |
| HENRY, SHERREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16992 | NACHAWATI LAW GROUP |
| HENRY, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12672 | CLIFFORD LAW OFFICES, P.C. |
| HENRY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11230 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11188 | ONDERLAW, LLC |
| HENRYHAND, SELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19426 | NACHAWATI LAW GROUP |
| HENRY-LORELLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17073 | NACHAWATI LAW GROUP |
| HENSEL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08543 | THE MILLER FIRM, LLC |
| HENSELEIT, KATHLEEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HENSELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09850 | NACHAWATI LAW GROUP |
| HENSEN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14712 | LENZE LAWYERS, PLC |
| HENSLEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HENSLEY, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02905 | ONDERLAW, LLC |
| HENSLEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03052 | ARNOLD & ITKIN LLP |
| HENSLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18811 | MOTLEY RICE, LLC |
| HENSLEY, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01763 | ONDERLAW, LLC |
| HENSLEY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10751 | THE MILLER FIRM, LLC |
| HENSLEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09825 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENSLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17698 | SANDERS PHILLIPS GROSSMAN, LLC |
| HENSLEY, MARI-GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10838 | ONDERLAW, LLC |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01173 | DRISCOLL FIRM, P.C. |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09131 | MOTLEY RICE, LLC |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05720 | ONDERLAW, LLC |
| HENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12418 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HENSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18033 | JOHNSON LAW GROUP |
| HENSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05415 | COHEN & MALAD, LLP |
| HENSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05415 | NIX PATTERSON & ROACH |
| HENSON-SAUNDERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06118 | THE ENTREKIN LAW FIRM |
| HENTHORNE, JARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12101 | MORELLI LAW FIRM, PLLC |
| HENTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14806 | LENZE LAWYERS, PLC |
| HENTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14806 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HENTON, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13589 | JOHNSON LAW GROUP |
| HENTZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19437 | NACHAWATI LAW GROUP |
| HENZIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENZLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20514 | THE MILLER FIRM, LLC |
| HEPP, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10886 | THE MILLER FIRM, LLC |
| HEPWORTH, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11690 | THE MILLER FIRM, LLC |
| HERBEK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09345 | ONDERLAW, LLC |
| HERBERT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09426 | ONDERLAW, LLC |
| HERBERT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04888 | MURRAY LAW FIRM |
| HERBERT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11480 | NAPOLI SHKOLNIK, PLLC |
| HERBERT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11338 | SANDERS VIENER GROSSMAN, LLP |
| HERBERT, VALARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16999 | NACHAWATI LAW GROUP |
| HERBICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07146 | CRAIG SWAPP & ASSOCIATES |
| HERBIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11897 | MORELLI LAW FIRM, PLLC |
| HERBST, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13204 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| HERD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02530 | WILLIAMS HART LAW FIRM |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEREDIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20240 | ONDERLAW, LLC |
| HEREDIA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13324 | ARNOLD & ITKIN LLP |
| HEREDIA, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13275 | DALIMONTE RUEB, LLP |
| HERING, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08068 | DALIMONTE RUEB, LLP |
| HERKERT-SOYARS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08799 | ONDERLAW, LLC |
| HERMAN-JOHNSON, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17054 | NACHAWATI LAW GROUP |
| HERMANN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02836 | ONDERLAW, LLC |
| HERMANN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12426 | THE MILLER FIRM, LLC |
| HERMES, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03233 | ONDERLAW, LLC |
| HERMESMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17042 | NACHAWATI LAW GROUP |
| HERMILLER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11249 | SIMMONS HANLY CONROY |
| HERMON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04616 | FLETCHER V. TRAMMELL |
| HERNANDEZ, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13652 | THE DUGAN LAW FIRM |
| HERNANDEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02560 | LEVIN SIMES LLP |
| HERNANDEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03433 | ONDERLAW, LLC |
| HERNANDEZ, ALIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14846 | SANDERS PHILLIPS GROSSMAN, LLC |
| HERNANDEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05984 | ONDERLAW, LLC |
| HERNANDEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11082 | ONDERLAW, LLC |
| HERNANDEZ, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14041 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03280 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18502 | WEITZ & LUXENBERG |
| HERNANDEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18300 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18312 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09847 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14599 | JOHNSON LAW GROUP |
| HERNANDEZ, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11242 | ASHCRAFT & GEREL |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10436 | GORI JULIAN & ASSOCIATES, P.C. |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01987 | ONDERLAW, LLC |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04079 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERNANDEZ, ESMERELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01325 | ASHCRAFT & GEREL |
| HERNANDEZ, ESMERELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00896 | ARNOLD & ITKIN LLP |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05127 | ONDERLAW, LLC |
| HERNANDEZ, FLORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002800-21 | COHEN, PLACITELLA & ROTH |
| HERNANDEZ, GABRIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16735 | NAPOLI SHKOLNIK, PLLC |
| HERNANDEZ, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11663 | HEYGOOD, ORR & PEARSON |
| HERNANDEZ, GRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19485 | NACHAWATI LAW GROUP |
| HERNANDEZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13260 | ONDERLAW, LLC |
| HERNANDEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10235 | GOLOMB SPIRT GRUNFELD PC |
| HERNANDEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10438 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09228 | POGUST BRASLOW & MILLROOD, LLC |
| HERNANDEZ, LYSETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000173-21 | GOLOMB & HONIK, P.C. |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14307 | JASON J. JOY & ASSCIATES P.L.L.C. |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02220 | JOHNSON LAW GROUP |
| HERNANDEZ, MARIA | NY - SUPREME COURT - NYCAL | 190331/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NY - SUPREME COURT - NYCAL | 190331/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02277 | MOTLEY RICE, LLC |
| HERNANDEZ, MILCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16300 | THE MILLER FIRM, LLC |
| HERNANDEZ, NEREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, OTILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03555 | ONDERLAW, LLC |
| HERNANDEZ, PANFILITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06792 | ONDERLAW, LLC |
| HERNANDEZ, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00534 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERNANDEZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12505 | COHEN & MALAD, LLP |
| HERNANDEZ, SANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07717 | THE SIMON LAW FIRM, PC |
| HERNANDEZ, SILVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16727 | ASHCRAFT & GEREL |
| HERNANDEZ, SILVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14516 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERNANDEZ, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13346 | HILLIARD MARTINEZ GONZALES, LLP |
| HERNANDEZ, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19961 | NACHAWATI LAW GROUP |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ-FUNTES, MIRTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06730 | ONDERLAW, LLC |
| HERNANDEZ-MELTON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03461 | ONDERLAW, LLC |
| HERNDON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09516 | ONDERLAW, LLC |
| HERNDON, DORNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03234 | ONDERLAW, LLC |
| HERNDON, KOURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNDON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02108 | THE FERRARO LAW FIRM, P.A. |
| HEROLD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06475 | THE SEGAL LAW FIRM |
| HERON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06150 | FLEMING, NOLEN & JEZ, LLP |
| HEROUX, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10716 | GOLDENBERGLAW, PLLC |
| HERR, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05739 | MUELLER LAW PLLC |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HERRERA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03556 | DALIMONTE RUEB, LLP |
| HERRERA, DELILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14291 | ANDRUS WAGSTAFF, P.C. |
| HERRERA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10315 | NAPOLI SHKOLNIK, PLLC |
| HERRERA, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14866 | LENZE LAWYERS, PLC |
| HERRERA, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14866 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HERRERA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, KATHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04591 | ONDERLAW, LLC |
| HERRERA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10256 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRERA, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12868 | LINVILLE LAW GROUP |
| HERRERA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16214 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01346 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HERRERA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16327 | JOHNSON LAW GROUP |
| HERRERA, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07145 | ONDERLAW, LLC |
| HERRERA, RICHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10896 | ASHCRAFT & GEREL, LLP |
| HERRERA, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07201 | ONDERLAW, LLC |
| HERRERA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09802 | ONDERLAW, LLC |
| HERRERA, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1159-16 | ASHCRAFT & GEREL |
| HERRERA, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1159-16 | DAMATO LAW FIRM, P.C. |
| HERRERA-CHAVEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18313 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HERRIGES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2247-17 | GOLOMB SPIRT GRUNFELD PC |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| HERRING, IDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HERRING, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10965 | ASHCRAFT & GEREL, LLP |
| HERRING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01009 | COHEN & MALAD, LLP |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HERRING, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11585 | THE MILLER FIRM, LLC |
| HERRINGTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16077 | NACHAWATI LAW GROUP |
| HERRINGTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01068 | ONDERLAW, LLC |
| HERRINGTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02386 | DWYER WILLIAMS POTTER |
| HERRINGTON, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14469 | MORRIS BART & ASSOCIATES |
| HERRMANN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08463 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRO, GAYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17819 | HENINGER GARRISON DAVIS, LLC |
| HERRON, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09174 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERRON, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08391 | ASHCRAFT & GEREL |
| HERRON, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRON, PHOEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17518 | ONDERLAW, LLC |
| HERRON, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRYGERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04634 | JOHNSON LAW GROUP |
| HERRYGERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04634 | LEVIN SIMES LLP |
| HERSCHOWSKY, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13627 | THE MILLER FIRM, LLC |
| HERSHBERGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHEY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05658 | POTTS LAW FIRM |
| HERSHEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10349 | ONDERLAW, LLC |
| HERSHEY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14041 | WATERS & KRAUS, LLP |
| HERSHEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05399 | BARON & BUDD, P.C. |
| HERSHEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04158 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HERSMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17077 | NACHAWATI LAW GROUP |
| HERTEL, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002537-20 | GOLOMB & HONIK, P.C. |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERVEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05905 | ONDERLAW, LLC |
| HERVIEUX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERZFELD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09545 | ONDERLAW, LLC |
| HERZING, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17045 | NACHAWATI LAW GROUP |
| HESER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06502 | ONDERLAW, LLC |
| HESLIN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05766 | ASHCRAFT & GEREL |
| HESLIN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16132 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HESS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16004 | JOHNSON LAW GROUP |
| HESS, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2662-17 | KEEFE BARTELS |
| HESS, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002284-20 | GOLOMB & HONIK, P.C. |
| HESS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11110 | WAGSTAFF & CARTMELL, LLP |
| HESS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07809 | ASHCRAFT & GEREL |
| HESS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12632 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| HESSELTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15630 | DANIEL & ASSOCIATES, LLC |
| HESSION, KEVIN AND HESSION, JUDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1145 | SWMW LAW, LLC |
| HESSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01751 | ONDERLAW, LLC |
| HESTER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, CHARLANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02783 | ONDERLAW, LLC |
| HESTER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02660 | ARNOLD & ITKIN LLP |
| HESTER, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16179 | HENINGER GARRISON DAVIS, LLC |
| HESTER, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05365 | MORGAN & MORGAN |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HESTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06368 | NAPOLI SHKOLNIK, PLLC |
| HESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTON, RAYMOND AND HESTON, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007187-20 | WEITZ & LUXENBERG |
| HESTRESS, PILAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02384 | SAUNDERS & WALKER, P.A. |
| HESTRESS, PILAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02384 | VENTURA LAW |
| HETHERINGTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HETHERINGTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08076 | HOVDE, DASSOW, & DEETS, LLC |
| HETHERINGTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08076 | THE MILLER FIRM, LLC |
| HETTINGER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04733 | WILLIAMS HART LAW FIRM |
| HETZER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13523 | DRISCOLL FIRM, P.C. |
| HEUERTZ, SHELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002231-20 | GOLOMB & HONIK, P.C. |
| HEUN, MIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16973 | ONDERLAW, LLC |
| HEUVEL, VIVIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16994 | NACHAWATI LAW GROUP |
| HEWES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09021 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEWETT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08212 | FLETCHER V. TRAMMELL |
| HEWITT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01631 | JOHNSON LAW GROUP |
| HEWITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10305 | ASHCRAFT & GEREL |
| HEWITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEWITT, SHARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17015 | NACHAWATI LAW GROUP |
| HEWLETT, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEWLETT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14050 | NAPOLI SHKOLNIK, PLLC |
| HEWLING, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01573 | ONDERLAW, LLC |
| HEYDMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18756 | LINVILLE LAW GROUP |
| HEYING, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11443 | BARRETT LAW GROUP |
| HEYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17807 | ONDERLAW, LLC |
| HEYWARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14538 | MORRIS BART & ASSOCIATES |
| HEYWARD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15532 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15532 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIATT, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10995 | FLETCHER V. TRAMMELL |
| HIATT, LILLIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01283 | ARNOLD & ITKIN LLP |
| HIATT, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HIBBARD, CAROL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323910 | THE MILLER FIRM, LLC |
| HIBBERT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19640 | JOHNSON BECKER, PLLC |
| HIBBLER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11365 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIBBLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09280 | SANDERS VIENER GROSSMAN, LLP |
| HIBBS, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002905-21 | WEITZ & LUXENBERG |
| HIBBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01327 | ASHCRAFT & GEREL |
| HIBBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIBLER, AZLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15667 | ONDERLAW, LLC |
| HICE, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05915 | ONDERLAW, LLC |
| HICKAM, EVERETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11523 | GOZA & HONNOLD, LLC |
| HICKERSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01815 | ONDERLAW, LLC |
| HICKEY, JULIA EST OF JERRY HICKEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01269-18AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKEY, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19500 | NACHAWATI LAW GROUP |
| HICKMAN, DONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16662 | ASHCRAFT & GEREL |
| HICKMAN, DONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05320 | ONDERLAW, LLC |
| HICKMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15925 | JOHNSON LAW GROUP |
| HICKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01242 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKMAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09290 | ONDERLAW, LLC |
| HICKMAN-CALDWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06546 | BURNS CHAREST LLP |
| HICKS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04925 | ONDERLAW, LLC |
| HICKS, CARMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12593 | ONDERLAW, LLC |
| HICKS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09980 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19774 | ONDERLAW, LLC |
| HICKS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14571 | FLETCHER V. TRAMMELL |
| HICKS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11977 | THE MILLER FIRM, LLC |
| HICKS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10858 | NACHAWATI LAW GROUP |
| HICKS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13636 | DRISCOLL FIRM, P.C. |
| HICKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18522 | CELLINO & BARNES, P.C. |
| HICKS, MAGDALENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002123-21 | ARNOLD & ITKIN LLP |
| HICKS, MAGDALENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002123-21 | COHEN, PLACITELLA & ROTH |
| HICKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01868 | MUELLER LAW PLLC |
| HICKS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09063 | ONDERLAW, LLC |
| HICKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07428 | BARNES LAW GROUP, LLC |
| HICKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07428 | CHEELEY LAW GROUP |
| HICKS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17038 | NACHAWATI LAW GROUP |
| HICKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17029 | NACHAWATI LAW GROUP |
| HICKS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00803 | FLETCHER V. TRAMMELL |
| HICKS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15530 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06024 | KIRKENDALL DWYER LLP |
| HICKS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12931 | PAUL LLP |
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HICKS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16651 | PETERSON & ASSOCIATE, P.C. |
| HICKS, SHARKEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12062 | NAPOLI SHKOLNIK, PLLC |
| HICKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12898 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16107 | ONDERLAW, LLC |
| HICKS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04759 | ONDERLAW, LLC |
| HICKS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12139 | THE BENTON LAW FIRM, PLLC |
| HICKS, VERGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10502 | HENINGER GARRISON DAVIS, LLC |
| HICKS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20580 | MOTLEY RICE, LLC |
| HICOK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08953 | ONDERLAW, LLC |
| HIDALGO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08921 | MORRIS BART & ASSOCIATES |
| HIDALGO, NIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16350 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIDALGO, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06245 | DIAMOND LAW |
| HIDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05177 | ONDERLAW, LLC |
| HIEBER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07424 | FLETCHER V. TRAMMELL |
| HIETPAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17102 | NACHAWATI LAW GROUP |
| HIEYE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15539 | MURRAY LAW FIRM |
| HIGDON, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09929 | DICKS & COGLIANSE LLP |
| HIGDON, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09929 | ONDERLAW, LLC |
| HIGDON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12720 | ONDERLAW, LLC |
| HIGGINBOTHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10010 | ONDERLAW, LLC |
| HIGGINBOTHAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17364 | JOHNSON LAW GROUP |
| HIGGINS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04913 | THE MILLER FIRM, LLC |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | PORTER & MALOUF, PA |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | SEEGER WEISS LLP |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | THE SMITH LAW FIRM, PLLC |
| HIGGINS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07251 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07251 | BURNS CHAREST LLP |
| HIGGINS, GLINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19220 | DRISCOLL FIRM, P.C. |
| HIGGINS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17089 | NACHAWATI LAW GROUP |
| HIGGINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06512 | LEVIN SIMES ABRAMS LLP |
| HIGGINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11892 | NACHAWATI LAW GROUP |
| HIGGINS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19053 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HIGGINS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01640 | MORELLI LAW FIRM, PLLC |
| HIGGINS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12796 | MUELLER LAW PLLC |
| HIGGINS, MARIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12013 | DALIMONTE RUEB, LLP |
| HIGGINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07846 | ONDERLAW, LLC |
| HIGGINS, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIGGINS-MULDER, CHARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12015 | NACHAWATI LAW GROUP |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15417 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15417 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10307 | ASHCRAFT & GEREL |
| HIGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | DANIEL & ASSOCIATES, LLC |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | KIESEL LAW, LLP |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | THE WHITEHEAD LAW FIRM, LLC |
| HIGHMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18499 | WEITZ & LUXENBERG |
| HIGHTOWER, ARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06993 | ONDERLAW, LLC |
| HIGHTOWER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02695 | GORI JULIAN & ASSOCIATES, P.C. |
| HIGHTOWER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08963 | MORRIS BART & ASSOCIATES |
| HIGHTOWER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1960-16 | ASHCRAFT & GEREL |
| HIGHTOWER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1960-16 | GOLOMB SPIRT GRUNFELD PC |
| HIGHTOWER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16035 | NACHAWATI LAW GROUP |
| HIGLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13254 | ONDERLAW, LLC |
| HIGLEY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02888 | ASHCRAFT & GEREL |
| HIGMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15294 | DALIMONTE RUEB, LLP |
| HILBORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10264 | ONDERLAW, LLC |
| HILBURN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19221 | DRISCOLL FIRM, P.C. |
| HILBURN-HENDERSON, QV | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17105 | NACHAWATI LAW GROUP |
| HILDA GARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18802 | MOTLEY RICE, LLC |
| HILDABRAND, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01159 | THE DUGAN LAW FIRM, APLC |
| HILDE, MARTHA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HILDEBRAND, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01528 | ONDERLAW, LLC |
| HILDERBRAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15875 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILDRETH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07758 | ONDERLAW, LLC |
| HILDRETH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09613 | ONDERLAW, LLC |
| HILDRETH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14378 | JOHNSON LAW GROUP |
| HILE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16101 | COHEN & MALAD, LLP |
| HILEMAN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05074 | ONDERLAW, LLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08387 | ASHCRAFT & GEREL |
| HILL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09948 | JASON J. JOY & ASSCIATES P.L.L.C. |
| HILL, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11231 | THE MILLER FIRM, LLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11133 | ARNOLD & ITKIN LLP |
| HILL, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05946 | ONDERLAW, LLC |
| HILL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04857 | MOTLEY RICE, LLC |
| HILL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05044 | ONDERLAW, LLC |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14181 | DANIEL & ASSOCIATES, LLC |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15792 | JOHNSON LAW GROUP |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08007 | THE DUGAN LAW FIRM, APLC |
| HILL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01464 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HILL, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003171-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HILL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11592 | NACHAWATI LAW GROUP |
| HILL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11658 | HARRISON DAVIS STEAKLEY MORRISON |
| HILL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15598 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06081 | ONDERLAW, LLC |
| HILL, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14969 | ASHCRAFT & GEREL, LLP |
| HILL, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12102 | POTTS LAW FIRM |
| HILL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02746 | ONDERLAW, LLC |
| HILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06735 | THE SIMON LAW FIRM, PC |
| HILL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07482 | ONDERLAW, LLC |
| HILL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05130 | HOLLAND LAW FIRM |
| HILL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00770 | MORRIS BART & ASSOCIATES |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HILL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10842 | NACHAWATI LAW GROUP |
| HILL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13850 | DANIEL & ASSOCIATES, LLC |
| HILL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17446 | NACHAWATI LAW GROUP |
| HILL, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05032 | POTTS LAW FIRM |
| HILL, KASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08233 | ONDERLAW, LLC |
| HILL, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13466 | MORELLI LAW FIRM, PLLC |
| HILL, LANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13139 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HILL, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07340 | ONDERLAW, LLC |
| HILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16134 | NACHAWATI LAW GROUP |
| HILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08344 | THE MILLER FIRM, LLC |
| HILL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11020 | PARKER WAICHMAN, LLP |
| HILL, LOIRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14888 | ONDERLAW, LLC |
| HILL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17057 | NACHAWATI LAW GROUP |
| HILL, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06689 | THE SIMON LAW FIRM, PC |
| HILL, MATHILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20651 | ONDERLAW, LLC |
| HILL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01959 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01518 | JOHNSON LAW GROUP |
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21935 | ONDERLAW, LLC |
| HILL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01236 | POTTS LAW FIRM |
| HILL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15823 | GIRARDI & KEESE |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HILL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06474 | ONDERLAW, LLC |
| HILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07398 | ONDERLAW, LLC |
| HILL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14242 | PARKER WAICHMAN, LLP |
| HILL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12407 | ONDERLAW, LLC |
| HILL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03509 | THE DIAZ LAW FIRM, PLLC |
| HILL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17005 | NACHAWATI LAW GROUP |
| HILL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08288 | ONDERLAW, LLC |
| HILL, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14213 | THE BENTON LAW FIRM, PLLC |
| HILL, TIMIRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11389 | NACHAWATI LAW GROUP |
| HILL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11814 | NACHAWATI LAW GROUP |
| HILL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11847 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01136 | THE DUGAN LAW FIRM, APLC |
| HILL, VENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19959 | NACHAWATI LAW GROUP |
| HILL, VINCENT | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21099490 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HILL, VURLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09492 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, WILHEMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, YOKEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10991 | NACHAWATI LAW GROUP |
| HILL, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20198 | THE MILLER FIRM, LLC |
| HILLAND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08970 | MORRIS BART & ASSOCIATES |
| HILL-BROWN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20068 | NACHAWATI LAW GROUP |
| HILLENDAHL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09654 | ONDERLAW, LLC |
| HILLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07132 | ONDERLAW, LLC |
| HILLER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16392 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | DANIEL & ASSOCIATES, LLC |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | KIESEL LAW, LLP |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | THE WHITEHEAD LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL-HALL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07182 | ONDERLAW, LLC |
| HILLIARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19530 | NACHAWATI LAW GROUP |
| HILLIARD, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000603-21 | MORELLI LAW FIRM, PLLC |
| HILLIARD, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000603-21 | THE SEGAL LAW FIRM |
| HILLIARD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01352 | JOHNSON LAW GROUP |
| HILLIARD, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19109 | BARON & BUDD, P.C. |
| HILLIE, BRENDA | IL - CIRCUIT COURT - COOK COUNTY | 2020L013348 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HILLIKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06783 | ONDERLAW, LLC |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HILLIS, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1692-16 | NAPOLI SHKOLNIK, PLLC |
| HILL-KINNEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15509 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILLMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15035 | ONDERLAW, LLC |
| HILLS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09221 | ONDERLAW, LLC |
| HILLS, TAQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11130 | ARNOLD & ITKIN LLP |
| HILLYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00558 | NACHAWATI LAW GROUP |
| HILLYER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11683 | MCEWEN LAW FIRM, LTD. |
| HILSCHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19099 | MOTLEY RICE, LLC |
| HILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17760 | DALIMONTE RUEB, LLP |
| HILTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09858 | WILLIAMS HART LAW FIRM |
| HILTON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-885-16 | ASHCRAFT & GEREL |
| HILTON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-885-16 | GOLOMB SPIRT GRUNFELD PC |
| HILTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07746 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| HILTON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| HILTON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2429-17 | KEEFE BARTELS |
| HILTON, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2429-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HIMDEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16146 | LAW OFFICES OF DONALD G. NORRIS |
| HINCH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04169 | ONDERLAW, LLC |
| HINDMAN, CYNTHIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV29497 | BISNAR AND CHASE |
| HINDMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17097 | NACHAWATI LAW GROUP |
| HINDRICHS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00684 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINDS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04877 | ONDERLAW, LLC |
| HINDS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07430 | HEYGOOD, ORR & PEARSON |
| HINDS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09492 | ONDERLAW, LLC |
| HINDS, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13712 | ARNOLD & ITKIN LLP |
| HINDY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08038 | ONDERLAW, LLC |
| HINES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13255 | ARNOLD & ITKIN LLP |
| HINES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12920 | DALIMONTE RUEB, LLP |
| HINES, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07481 | GOLOMB SPIRT GRUNFELD PC |
| HINES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09491 | THE MILLER FIRM, LLC |
| HINES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13208 | NACHAWATI LAW GROUP |
| HINES, EARLITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06740 | DRISCOLL FIRM, P.C. |
| HINES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12068 | LEVIN SIMES LLP |
| HINES, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07149 | ONDERLAW, LLC |
| HINES, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01064 | THE BENTON LAW FIRM, PLLC |
| HINES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20652 | ONDERLAW, LLC |
| HINES, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02867 | NAPOLI SHKOLNIK, PLLC |
| HINES, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20655 | ONDERLAW, LLC |
| HINES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09921 | ONDERLAW, LLC |
| HINES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12545 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13548 | ONDERLAW, LLC |
| HINES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00836 | SULLO & SULLO, LLP |
| HINES, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13478 | FLETCHER V. TRAMMELL |
| HINEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16070 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINKLE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17911 | ONDERLAW, LLC |
| HINKLE, HONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05312 | ONDERLAW, LLC |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| HINKLE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08733 | ONDERLAW, LLC |
| HINKLE, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002538-20 | GOLOMB & HONIK, P.C. |
| HINKLE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04000 | JOHNSON LAW GROUP |
| HINKLEY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09598 | ONDERLAW, LLC |
| HINMAN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17839 | ASHCRAFT & GEREL, LLP |
| HINMAN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINMON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17071 | NACHAWATI LAW GROUP |
| HINOJOSA, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002285-20 | GOLOMB & HONIK, P.C. |
| HINOJOSA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17086 | NACHAWATI LAW GROUP |
| HINOTE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17010 | NACHAWATI LAW GROUP |
| HINRICHS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07611 | DRISCOLL FIRM, P.C. |
| HINSHAW, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07089 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HINSON, JAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00120 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HINSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14289 | ASHCRAFT & GEREL, LLP |
| HINSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07159 | JOHNSON LAW GROUP |
| HINTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08967 | ONDERLAW, LLC |
| HINTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13151 | FLETCHER V. TRAMMELL |
| HINTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01466 | ONDERLAW, LLC |
| HINTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16608 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINTZ, VICELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16997 | NACHAWATI LAW GROUP |
| HINTZ-RUSH, CINDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002264-20 | GOLOMB & HONIK, P.C. |
| HIPPLE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08956 | ONDERLAW, LLC |
| HIPPLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11869 | JOHNSON BECKER, PLLC |
| HIRD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17336 | BRUERA LAW FIRM PLLC |
| HIRL-BELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06748 | THE SIMON LAW FIRM, PC |
| HIRSCH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02298 | MOTLEY RICE, LLC |
| HIRSCH, TEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20735 | FLETCHER V. TRAMMELL |
| HIRSCHMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09875 | ONDERLAW, LLC |
| HIRST, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19935 | NACHAWATI LAW GROUP |
| HISCHE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000346-21 | COHEN, PLACITELLA & ROTH |
| HISCHE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000346-21 | FLETCHER V. TRAMMELL |
| HISE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08794 | JOHNSON LAW GROUP |
| HISER, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03114 | ONDERLAW, LLC |
| HISH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10748 | NACHAWATI LAW GROUP |
| HITCH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15558 | ARNOLD & ITKIN LLP |
| HITCHCOCK, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16864 | NAPOLI SHKOLNIK, PLLC |
| HITCHCOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09139 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HITCHCOCK, PENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18445 | JOHNSON LAW GROUP |
| HITCHCOCK, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12204 | ONDERLAW, LLC |
| HITCHMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13779 | ONDERLAW, LLC |
| HITE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17685 | ASHCRAFT & GEREL, LLP |
| HITT, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14597 | ONDERLAW, LLC |
| HITTINGER, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03243 | EISENBERG, ROTHWEILER, WINKLER |
| HITTLER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002253-20 | GOLOMB & HONIK, P.C. |
| HITZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIVELY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18523 | ONDERLAW, LLC |
| HIX, JOELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17092 | JOHNSON LAW GROUP |
| HIXON, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17084 | NACHAWATI LAW GROUP |
| HIXON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08406 | ONDERLAW, LLC |
| HIXSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09414 | JOHNSON BECKER, PLLC |
| HJELM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07840 | ASHCRAFT & GEREL |
| HJELM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HLAD, RUTH EST OF MICHELLE RUSSELL | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV19909292 | BEVAN & ASSOCIATES LPA, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HLADEK, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03396 | ONDERLAW, LLC |
| HLAVSA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03505 | KIBBEY AND WAGNER |
| HO, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02096 | ONDERLAW, LLC |
| HOAG, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10186 | ONDERLAW, LLC |
| HOAGE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17840 | ASHCRAFT & GEREL, LLP |
| HOAGE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOAGLAND, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21387 | HOLLAND LAW FIRM |
| HOANG, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13477 | THE MILLER FIRM, LLC |
| HOANG, LINH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC650367 | PANISH, SHEA & BOYLE |
| HOBBS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00144 | ASHCRAFT & GEREL |
| HOBBS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOBBS, AYESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15986 | NACHAWATI LAW GROUP |
| HOBBS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12835 | HEYGOOD, ORR & PEARSON |
| HOBBS, DOLLISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10738 | NACHAWATI LAW GROUP |
| HOBBS, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOBBS, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOBBS, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOBBS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15439 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HOBBS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18580 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOBSCHAIDT, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001871-20 | GOLOMB & HONIK, P.C. |
| HOBSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12817 | ONDERLAW, LLC |
| HOCHBERG, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13220 | REICH & BINSTOCK, LLP |
| HOCHREIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06987 | ONDERLAW, LLC |
| HOCKENBERRY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06620 | FLETCHER V. TRAMMELL |
| HOCKENBURY, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05929 | ONDERLAW, LLC |
| HOCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12271 | WILLIAMS HART LAW FIRM |
| HODAPP, REBECCA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HODESH, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16356 | THE MILLER FIRM, LLC |
| HODGE, CHRISTINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1807 | CLIFFORD LAW OFFICES, P.C. |
| HODGE, CHRISTINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1807 | TAFT STETTINIUS & HOLLISTER LLP |
| HODGE, JOHNNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09881 | ONDERLAW, LLC |
| HODGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06145 | THE SEGAL LAW FIRM |
| HODGE, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15803 | HILLIARD MARTINEZ GONZALES, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13413 | JOHNSON LAW GROUP |
| HODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10848 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HODGE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19313 | CELLINO & BARNES, P.C. |
| HODGE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09030 | ONDERLAW, LLC |
| HODGE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15070 | MORELLI LAW FIRM, PLLC |
| HODGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14732 | LENZE LAWYERS, PLC |
| HODGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HODGES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16724 | ASHCRAFT & GEREL |
| HODGES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07032 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HODGES, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002286-20 | GOLOMB & HONIK, P.C. |
| HODGES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10572 | ONDERLAW, LLC |
| HODGES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18606 | NACHAWATI LAW GROUP |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HODGSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08107 | ARNOLD & ITKIN LLP |
| HODGSON, MARIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16227 | LENZE LAWYERS, PLC |
| HOEHL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOELLER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01374 | JOHNSON BECKER, PLLC |
| HOELMER, LAVON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HOEME, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04100 | MORELLI LAW FIRM, PLLC |
| HOERNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05554 | JOHNSON LAW GROUP |
| HOERNING-THOMAS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11912 | ASHCRAFT & GEREL, LLP |
| HOERNING-THOMAS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOES, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00054 | ONDERLAW, LLC |
| HOFAKER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09697 | ONDERLAW, LLC |
| HOFEIN, MERICI MARCANO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04549 | JOHNSON LAW GROUP |
| HOFER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFF, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08401 | NACHAWATI LAW GROUP |
| HOFF, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09186 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFF, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001872-20 | GOLOMB & HONIK, P.C. |
| HOFFART, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14292 | ASHCRAFT & GEREL, LLP |
| HOFFART, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15896 | DALIMONTE RUEB, LLP |
| HOFFER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20656 | ONDERLAW, LLC |
| HOFFMAN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09706 | ONDERLAW, LLC |
| HOFFMAN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05772 | ASHCRAFT & GEREL |
| HOFFMAN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20518 | DRISCOLL FIRM, P.C. |
| HOFFMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16228 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, KATHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11272 | NACHAWATI LAW GROUP |
| HOFFMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09844 | ONDERLAW, LLC |
| HOFFMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09060 | ONDERLAW, LLC |
| HOFFMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01137 | MURRAY LAW FIRM |
| HOFFMAN, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03540-19AS | WEITZ & LUXENBERG |
| HOFFMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13045 | JOHNSON LAW GROUP |
| HOFFMAN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12869 | LINVILLE LAW GROUP |
| HOFFMAN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002254-20 | GOLOMB & HONIK, P.C. |
| HOFFMAN, VANESSA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003244-21 | WEITZ & LUXENBERG |
| HOFFMANN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19903 | THE BARNES FIRM, LC |
| HOFFMANN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFNAGLE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15300 | JOHNSON LAW GROUP |
| HOFFNER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10942 | NACHAWATI LAW GROUP |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOFMANN, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10308 | ASHCRAFT & GEREL |
| HOFMANN, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFMANN, LARAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01694 | DALIMONTE RUEB, LLP |
| HOFMANN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11381 | JOHNSON LAW GROUP |
| HOFMANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12205 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFWEGEN, SHELLE VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02092 | THE FERRARO LAW FIRM, P.A. |
| HOGAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14193 | DRISCOLL FIRM, P.C. |
| HOGAN, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19096 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HOGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18564 | THE SEGAL LAW FIRM |
| HOGAN, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13965 | ONDERLAW, LLC |
| HOGANS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05271 | ONDERLAW, LLC |
| HOGATE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08958 | ONDERLAW, LLC |
| HOGELAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20028 | MUELLER LAW PLLC |
| HOGLEN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01692 | JOHNSON LAW GROUP |
| HOGUE, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12107 | THE MILLER FIRM, LLC |
| HOHNEKER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11883 | NACHAWATI LAW GROUP |
| HOINES-MEAD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07404 | THE DUGAN LAW FIRM, APLC |
| HOLCOMB, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12385 | THE MILLER FIRM, LLC |
| HOLCOMB, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05621 | ONDERLAW, LLC |
| HOLCOMB, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07575 | THE MILLER FIRM, LLC |
| HOLCOMBE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13552 | ONDERLAW, LLC |
| HOLCOMBE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17808 | ONDERLAW, LLC |
| HOLDAWAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09455 | ONDERLAW, LLC |
| HOLDEN, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11692 | NACHAWATI LAW GROUP |
| HOLDEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11044 | NACHAWATI LAW GROUP |
| HOLDEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14218 | JOHNSON LAW GROUP |
| HOLDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11790 | NACHAWATI LAW GROUP |
| HOLDER, DELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02908 | FLETCHER V. TRAMMELL |
| HOLDER, JACINTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17657 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOLDER, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05677 | REICH & BINSTOCK, LLP |
| HOLDER, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18465 | NACHAWATI LAW GROUP |
| HOLDING, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18056 | ONDERLAW, LLC |
| HOLDREDGE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLDREN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03671 | BERNSTEIN LIEBHARD LLP |
| HOLECEK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03115 | ONDERLAW, LLC |
| HOLGIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13135 | FLETCHER V. TRAMMELL |
| HOLICKA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05239 | BURNS CHAREST LLP |
| HOLLAND, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L002283198 | PHILLIPS & PAOLICELLI, LLP |
| HOLLAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04404 | ONDERLAW, LLC |
| HOLLAND, CLAUDIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | ASHCRAFT & GEREL |
| HOLLAND, CLAUDIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03444 | CLIFFORD LAW OFFICES, P.C. |
| HOLLAND, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08846 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HOLLAND, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14389 | JOHNSON LAW GROUP |
| HOLLAND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21897 | ARNOLD & ITKIN LLP |
| HOLLAND, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02808 | NACHAWATI LAW GROUP |
| HOLLAND, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14474 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLAND, LEXI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10589 | ONDERLAW, LLC |
| HOLLAND, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14372 | ALLAN BERGER AND ASSOCIATES |
| HOLLAND, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15918 | ASHCRAFT & GEREL, LLP |
| HOLLAND, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, RASHEEDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000486-21 | GOLOMB & HONIK, P.C. |
| HOLLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17023 | NACHAWATI LAW GROUP |
| HOLLAND, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20076 | ARNOLD & ITKIN LLP |
| HOLLAND-CROSS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08918 | DALIMONTE RUEB, LLP |
| HOLLANDER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20728 | CELLINO & BARNES, P.C. |
| HOLLANDSWORTH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16702 | THE SEGAL LAW FIRM |
| HOLLARS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08078 | DALIMONTE RUEB, LLP |
| HOLLEN, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16180 | FLETCHER V. TRAMMELL |
| HOLLENBACH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15030 | THE BENTON LAW FIRM, PLLC |
| HOLLENBECK, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02311 | JOHNSON LAW GROUP |
| HOLLENBECK, ERICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18194 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLLER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12362 | ONDERLAW, LLC |
| HOLLERBACH, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002484-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05860 | DALIMONTE RUEB, LLP |
| HOLLEY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11395 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06508 | HENINGER GARRISON DAVIS, LLC |
| HOLLEY, CLARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001873-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10618 | THE CARLSON LAW FIRM |
| HOLLEY, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06297 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06674-18AS | WEITZ & LUXENBERG |
| HOLLEY, SHAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06920 | ONDERLAW, LLC |
| HOLLIDAY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIDAY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12206 | ONDERLAW, LLC |
| HOLLIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06513 | JOHNSON LAW GROUP |
| HOLLIFIELD, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09734 | ONDERLAW, LLC |
| HOLLIFIELD, SOPHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11333 | HART MCLAUGHLIN & ELDRIDGE |
| HOLLINGSWORTH, DIANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11486 | BURNS CHAREST LLP |
| HOLLINGSWORTH, TERRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12554 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOLLINS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10851 | NAPOLI SHKOLNIK, PLLC |
| HOLLIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08133 | ONDERLAW, LLC |
| HOLLIS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03182 | DALIMONTE RUEB, LLP |
| HOLLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02613 | SIMMONS HANLY CONROY |
| HOLLIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15389 | ONDERLAW, LLC |
| HOLLIS, ISIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11714 | GOLOMB SPIRT GRUNFELD PC |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | KIESEL LAW, LLP |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | THE SMITH LAW FIRM, PLLC |
| HOLLISTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09934 | ARNOLD & ITKIN LLP |
| HOLLISTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10956 | PARKER WAICHMAN, LLP |
| HOLLMAN, ARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15653 | MORRIS BART & ASSOCIATES |
| HOLLOMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12512 | ONDERLAW, LLC |
| HOLLOMAN, LUCINDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HOLLOMAN, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16789 | TRAMMELL PC |
| HOLLON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09889 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | PORTER & MALOUF, PA |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | SEEGER WEISS LLP |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | THE SMITH LAW FIRM, PLLC |
| HOLLOWAY, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11889 | THE MILLER FIRM, LLC |
| HOLLOWAY, LAKEZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17080 | NACHAWATI LAW GROUP |
| HOLLOWAY, ROWENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07163 | ARNOLD & ITKIN LLP |
| HOLLOWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19550 | NACHAWATI LAW GROUP |
| HOLLOWAY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07519 | MOTLEY RICE, LLC |
| HOLMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11438 | CHILDERS, SCHLUETER & SMITH, LLC |
| HOLMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08194 | FLETCHER V. TRAMMELL |
| HOLMAN, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002958-15 | SEEGER WEISS LLP |
| HOLMAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, AGNES A. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05412-18AS | WEITZ & LUXENBERG |
| HOLMES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20646 | ONDERLAW, LLC |
| HOLMES, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14230 | DRISCOLL FIRM, P.C. |
| HOLMES, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19826 | CELLINO & BARNES, P.C. |
| HOLMES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01666 | DALIMONTE RUEB, LLP |
| HOLMES, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11754 | ARNOLD & ITKIN LLP |
| HOLMES, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07545 | WILLIAMS HART LAW FIRM |
| HOLMES, GUSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05002 | ONDERLAW, LLC |
| HOLMES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10265 | ONDERLAW, LLC |
| HOLMES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10870 | NACHAWATI LAW GROUP |
| HOLMES, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18083 | ONDERLAW, LLC |
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLMES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01882 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HOLMES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12700 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11559 | POTTS LAW FIRM |
| HOLMES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11303 | NACHAWATI LAW GROUP |
| HOLMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11281 | NACHAWATI LAW GROUP |
| HOLMES, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11964 | DANIEL & ASSOCIATES, LLC |
| HOLMES, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13134 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, MERIDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880973 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| HOLMES, MERIDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880973 | SALKOW LAW, APC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| HOLMES, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12743 | ONDERLAW, LLC |
| HOLMES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17016 | NACHAWATI LAW GROUP |
| HOLMES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10074 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04907 | JOHNSON LAW GROUP |
| HOLMES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05712 | CELLINO & BARNES, P.C. |
| HOLMQUIST, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03935 | NACHAWATI LAW GROUP |
| HOLMQUIST, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09473 | THE MILLER FIRM, LLC |
| HOLSCHBACH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12202 | JOHNSON BECKER, PLLC |
| HOLSHUE, CORNELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003154-21 | ARNOLD & ITKIN LLP |
| HOLSHUE, CORNELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003154-21 | COHEN, PLACITELLA & ROTH |
| HOLSINGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10406 | ARNOLD & ITKIN LLP |
| HOLSTAD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08898 | ONDERLAW, LLC |
| HOLSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07296 | GOZA & HONNOLD, LLC |
| HOLT, CANDACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003232-21 | WEITZ & LUXENBERG |
| HOLT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05667 | ONDERLAW, LLC |
| HOLT, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11979 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14763 | ONDERLAW, LLC |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15236 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09907 | ONDERLAW, LLC |
| HOLT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01594 | JOHNSON LAW GROUP |
| HOLT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLTERMAN,ALISON EST OF P HOLTERMAN | NY - SUPREME COURT - NYCAL | 190058/2021 | WEITZ & LUXENBERG |
| HOLTERMANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HOLTMAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002113-20 | GOLOMB & HONIK, P.C. |
| HOLTON, EUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17021 | NACHAWATI LAW GROUP |
| HOLTS, MARSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001872-21 | GOLOMB & HONIK, P.C. |
| HOLTSLANDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18032 | ONDERLAW, LLC |
| HOLUB, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6385-14 | SEEGER WEISS LLP |
| HOLUBICZKE, ORIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15377 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15377 | BURNS CHAREST LLP |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HOLY, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17001 | TRAMMELL PC |
| HOLZ, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08773 | WILLIAMS HART LAW FIRM |
| HOLZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10864 | NACHAWATI LAW GROUP |
| HOLZBORN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16780 | ARNOLD & ITKIN LLP |
| HOMACK, MEAGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04396 | ASHCRAFT & GEREL |
| HOMAN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10989 | FLETCHER V. TRAMMELL |
| HOMAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08412 | FLETCHER V. TRAMMELL |
| HOMER, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20641 | ONDERLAW, LLC |
| HOMER, JANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08057 | ROSS FELLER CASEY, LLP |
| HOMEYER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19555 | SANDERS PHILLIPS GROSSMAN, LLC |
| HOMEYER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08338 | ONDERLAW, LLC |
| HOMIRE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14348 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOMM, LADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06754 | THE SIMON LAW FIRM, PC |
| HOMQUIST, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06915 | ONDERLAW, LLC |
| HONEA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03491 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HONEA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08046 | ASHCRAFT & GEREL |
| HONEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12858 | BURNS CHAREST LLP |
| HONEYCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06523 | ONDERLAW, LLC |
| HONEYCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17712 | WAGSTAFF & CARTMELL, LLP |
| HONEYCUTT, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17027 | NACHAWATI LAW GROUP |
| HONG, SEUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10627 | MOTLEY RICE, LLC |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HONKALA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06059 | ONDERLAW, LLC |
| HONOLD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11001 | ASHCRAFT & GEREL |
| HOOD, ANGELA EST OF MARY MCBRAYER | SC - COURT OF COMMON PLEAS - CHARLESTON COUNTY | 2020CP1003946 | KASSEL MCVEY |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15100 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOOD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22158 | DRISCOLL FIRM, P.C. |
| HOOD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08055 | ONDERLAW, LLC |
| HOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00762 | HEYGOOD, ORR & PEARSON |
| HOOD, ICIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10874 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOOD, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002114-20 | GOLOMB & HONIK, P.C. |
| HOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOD, SIDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08862 | DRISCOLL FIRM, P.C. |
| HOOD, ANGELA M ESTATE OF MARY B MCBRAYER | SC - COURT OF COMMON PLEAS - CHARLESTON COUNTY | 2020CP1003946 | DEAN OMAR BRANHAM, LLP |
| HOOK, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002708-20 | GOLOMB & HONIK, P.C. |
| HOOKER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18640 | ONDERLAW, LLC |
| HOOKS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17035 | NACHAWATI LAW GROUP |
| HOOKS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09484 | GORI JULIAN & ASSOCIATES, P.C. |
| HOOPER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HOOPER, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08687 | ONDERLAW, LLC |
| HOOPER-VANCE, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07987 | ONDERLAW, LLC |
| HOOT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10897 | ASHCRAFT & GEREL, LLP |
| HOOVER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13288 | ASHCRAFT & GEREL, LLP |
| HOOVER, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17059 | NACHAWATI LAW GROUP |
| HOOVER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOVER, DELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18139 | ONDERLAW, LLC |
| HOOVER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18564 | ONDERLAW, LLC |
| HOOVER, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11165 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOOVER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17068 | NACHAWATI LAW GROUP |
| HOOVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03155 | ASHCRAFT & GEREL, LLP |
| HOOVER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01662 | DALIMONTE RUEB, LLP |
| HOPE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03097 | ONDERLAW, LLC |
| HOPE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12675 | BISNAR AND CHASE |
| HOPE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16183 | THE MILLER FIRM, LLC |
| HOPKINS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05113 | ONDERLAW, LLC |
| HOPKINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15911 | ASHCRAFT & GEREL, LLP |
| HOPKINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06404 | ONDERLAW, LLC |
| HOPKINS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00778 | WAGNER REESE, LLP |
| HOPKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02187 | ONDERLAW, LLC |
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10311 | ASHCRAFT & GEREL |
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15745 | NACHAWATI LAW GROUP |
| HOPKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08641 | ONDERLAW, LLC |
| HOPKINS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12677 | BISNAR AND CHASE |
| HOPKINS, TOMMYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10408 | ONDERLAW, LLC |
| HOPKINS-KILLEBREW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03883 | ONDERLAW, LLC |
| HOPKINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03466 | ONDERLAW, LLC |
| HOPLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15523 | LEVIN SIMES LLP |
| HOPPE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10934 | POTTS LAW FIRM |
| HOPPER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17131 | ARNOLD & ITKIN LLP |
| HOPPER, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12419 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOPPER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11125 | ARNOLD & ITKIN LLP |
| HOPPER-HOLLIDAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07232 | ONDERLAW, LLC |
| HOPPOCK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20622 | CELLINO & BARNES, P.C. |
| HOPSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01042 | HEYGOOD, ORR & PEARSON |
| HOPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12687 | THE MILLER FIRM, LLC |
| HORACE-THOMPSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-111-18 | MORELLI LAW FIRM, PLLC |
| HORBUND, KATHRYNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000373-21 | NAPOLI SHKOLNIK, PLLC |
| HORCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12115 | THE MILLER FIRM, LLC |
| HORD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORDOROVIC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01910 | JOHNSON LAW GROUP |
| HORELICA, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15490 | JOHNSON LAW GROUP |
| HORGE-SMITH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16225 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORIHAN, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | MID L 003525-19 | COHEN, PLACITELLA & ROTH |
| HORKEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16013 | THE WEINBERG LAW FIRM |
| HORN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07756 | ONDERLAW, LLC |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HORN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08072 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12863 | THE BENTON LAW FIRM, PLLC |
| HORN, KRISTII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05042 | ONDERLAW, LLC |
| HORN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18866 | HAUSFELD |
| HORN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01299 | JOHNSON LAW GROUP |
| HORN, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC685590 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORNBACHER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06371 | NAPOLI SHKOLNIK, PLLC |
| HORNBECK, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05673 | ONDERLAW, LLC |
| HORNBUCKLE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19574 | ASHCRAFT & GEREL, LLP |
| HORNBUCKLE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORNE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12625 | ANDRUS WAGSTAFF, P.C. |
| HORNE, LOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12162 | POTTS LAW FIRM |
| HORNE, SACOTTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12913 | FLETCHER V. TRAMMELL |
| HORNE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15337 | SALTZ MONGELUZZI & BENDESKY PC |
| HORNER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09187 | ONDERLAW, LLC |
| HORNER, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2306-17 | ASHCRAFT & GEREL |
| HORNER, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2306-17 | GOLOMB SPIRT GRUNFELD PC |
| HORNER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19100 | MOTLEY RICE, LLC |
| HORNER, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HORNER, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HORNING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15424 | GORI JULIAN & ASSOCIATES, P.C. |
| HORNSBY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002422 | THE MILLER FIRM, LLC |
| HORNSBY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04152 | ONDERLAW, LLC |
| HOROWITZ, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19397 | ONDERLAW, LLC |
| HORSCH-NUSBAUM, RUTH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006015-20AS | WEITZ & LUXENBERG |
| HORSE, CARLA HIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17031 | NACHAWATI LAW GROUP |
| HORSE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORSLEY, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12828 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HORSLEY, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01083 | ONDERLAW, LLC |
| HORTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09909 | ONDERLAW, LLC |
| HORTON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02503 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02503 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09116 | ONDERLAW, LLC |
| HORTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00174 | ASHCRAFT & GEREL |
| HORTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02381 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10964 | WAGSTAFF & CARTMELL, LLP |
| HORTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01813 | HENINGER, GARRISON, DAVIS, LLC |
| HORTON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09374 | ARNOLD & ITKIN LLP |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORTON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18484 | WATERS & KRAUS, LLP |
| HORTON, TERYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00475 | ASHCRAFT & GEREL |
| HORTON, TERYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17732 | ONDERLAW, LLC |
| HORTON, WYVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11972 | NACHAWATI LAW GROUP |
| HORWITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13233 | THE SEGAL LAW FIRM |
| HOSACK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOSALE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10493 | ONDERLAW, LLC |
| HOSBROUGH, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05751 | ONDERLAW, LLC |
| HOSEIN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17076 | NACHAWATI LAW GROUP |
| HOSEIN, FARIYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03324 | ONDERLAW, LLC |
| HOSHKO-SMITH, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09518 | ONDERLAW, LLC |
| HOSKIE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02656 | JOHNSON LAW GROUP |
| HOSKINS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11499 | NACHAWATI LAW GROUP |
| HOSKINS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16682 | THE MILLER FIRM, LLC |
| HOSKINS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08909 | WAGSTAFF & CARTMELL, LLP |
| HOSKINS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07149 | ONDERLAW, LLC |
| HOSLER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03512 | JOHNSON LAW GROUP |
| HOSWOOT, TENSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19055 | HOLLAND LAW FIRM |
| HOTCHKISS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12930 | DRISCOLL FIRM, P.C. |
| HOTH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09156 | ONDERLAW, LLC |
| HOUCHIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOUCK, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUDE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12690 | THE SIMON LAW FIRM, PC |
| HOUGE, DORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14854 | LENZE LAWYERS, PLC |
| HOUGE, DORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOUGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15140 | KNAPP & ROBERTS, P.C. |
| HOUGH, SUSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10970 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUGHTALING, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14401 | YAEGER LAW, PLLC |
| HOUGHTON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11074 | THE SEGAL LAW FIRM |
| HOUK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12216 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HOULE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04642 | ONDERLAW, LLC |
| HOUMIEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09004 | PARKER WAICHMAN, LLP |
| HOUPT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05757 | ONDERLAW, LLC |
| HOUSE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12929 | ONDERLAW, LLC |
| HOUSE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12747 | ONDERLAW, LLC |
| HOUSE, DIONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17090 | NACHAWATI LAW GROUP |
| HOUSE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13402 | MORELLI LAW FIRM, PLLC |
| HOUSE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSE, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04032 | PARKER WAICHMAN, LLP |
| HOUSE, TANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10920 | NACHAWATI LAW GROUP |
| HOUSEHOLDER, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09575 | FLETCHER V. TRAMMELL |
| HOUSEL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOUSEMAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08862 | ONDERLAW, LLC |
| HOUSER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002232-20 | GOLOMB & HONIK, P.C. |
| HOUSER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08979 | ONDERLAW, LLC |
| HOUSLEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00987 | JOHNSON LAW GROUP |
| HOUSTON, ANSLEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05922 | ONDERLAW, LLC |
| HOUSTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12108 | THE SEGAL LAW FIRM |
| HOUSTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04080 | JOHNSON LAW GROUP |
| HOUSTON, EULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12301 | ASHCRAFT & GEREL |
| HOUSTON, EULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSTON, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10254 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOUSTON, HALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002287-20 | GOLOMB & HONIK, P.C. |
| HOUSTON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08128 | DALIMONTE RUEB, LLP |
| HOUSTON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08128 | GOLDENBERGLAW PLLC |
| HOUSTON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07504 | ONDERLAW, LLC |
| HOUSTON, KASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20781 | CELLINO & BARNES, P.C. |
| HOUSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04090 | HEYGOOD, ORR & PEARSON |
| HOUSTON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02379 | HUBER, SLACK, THOMAS & MARCELLE |
| HOUSTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08083 | ONDERLAW, LLC |
| HOUSTON-HENDRIX, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11085 | ONDERLAW, LLC |
| HOUTS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06803 | GORI JULIAN & ASSOCIATES, P.C. |
| HOVERTER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00209 | ASHCRAFT & GEREL |
| HOVERTER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05776 | ASHCRAFT & GEREL |
| HOVEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01250 | JOHNSON LAW GROUP |
| HOVORKA, JUDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002255-20 | GOLOMB & HONIK, P.C. |
| HOWARD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10943 | FLETCHER V. TRAMMELL |
| HOWARD, BERTHA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880966 | ONDERLAW, LLC |
| HOWARD, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| HOWARD, BERTHA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880966 | SALKOW LAW, APC |
| HOWARD, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20436 | CELLINO & BARNES, P.C. |
| HOWARD, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04350 | ASHCRAFT & GEREL |
| HOWARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11555 | NACHAWATI LAW GROUP |
| HOWARD, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11414 | THE DILORENZO LAW FIRM, LLC |
| HOWARD, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06790 | ONDERLAW, LLC |
| HOWARD, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12754 | ONDERLAW, LLC |
| HOWARD, HALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06356 | ONDERLAW, LLC |
| HOWARD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14943 | ONDERLAW, LLC |
| HOWARD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06130 | THE ENTREKIN LAW FIRM |
| HOWARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15743 | GIRARDI & KEESE |
| HOWARD, JOEDAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2192-17 | KEEFE BARTELS |
| HOWARD, JOEDAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2192-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HOWARD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10400 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| HOWARD, LAKISHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318663 | KIESEL LAW, LLP |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| HOWARD, LISA LYNN | ONTARIO (TORONTO) | CV-22-00677434-0000 | PRESZLER INJURY LAWYERS |
| HOWARD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20515 | THE MILLER FIRM, LLC |
| HOWARD, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17138 | THE MILLER FIRM, LLC |
| HOWARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13126 | ONDERLAW, LLC |
| HOWARD, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12219 | FLEMING, NOLEN & JEZ, LLP |
| HOWARD, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12769 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOWARD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16030 | ASHCRAFT & GEREL, LLP |
| HOWARD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04411 | ONDERLAW, LLC |
| HOWARD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16019 | HILLIARD MARTINEZ GONZALES, LLP |
| HOWARD, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05281 | ONDERLAW, LLC |
| HOWDER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03954 | BURNS CHAREST LLP |
| HOWE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18455 | WEITZ & LUXENBERG |
| HOWE, INEESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08918 | NAPOLI SHKOLNIK, PLLC |
| HOWE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14678 | WATERS & KRAUS, LLP |
| HOWE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOWELL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02412 | WILLIAMS HART LAW FIRM |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWELL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18934 | CELLINO & BARNES, P.C. |
| HOWELL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18809 | MOTLEY RICE, LLC |
| HOWELL, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05452-17AS | WEITZ & LUXENBERG |
| HOWELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06750 | THE SIMON LAW FIRM, PC |
| HOWELL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13961 | FLETCHER V. TRAMMELL |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOWELL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03132 | ONDERLAW, LLC |
| HOWERY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11885 | MORELLI LAW FIRM, PLLC |
| HOWES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08257 | ONDERLAW, LLC |
| HOWLETT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03514 | THE DIAZ LAW FIRM, PLLC |
| HOWRY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00987 | ONDERLAW, LLC |
| HOWSE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19419 | ARNOLD & ITKIN LLP |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HOYLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14175 | THE SEGAL LAW FIRM |
| HOYLE, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002539-20 | GOLOMB & HONIK, P.C. |
| HOYT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18608 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOYT, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07405 | THE DUGAN LAW FIRM, APLC |
| HRANITZKY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20757 | ONDERLAW, LLC |
| HROUDA, LESLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13692 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HRYNYSHEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13780 | ONDERLAW, LLC |
| HUANG, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02036 | JOHNSON LAW GROUP |
| HUBANKS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06248 | LEVIN SIMES LLP |
| HUBBARD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00197 | NACHAWATI LAW GROUP |
| HUBBARD, CRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05280 | ONDERLAW, LLC |
| HUBBARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09071 | WILLIAMS HART LAW FIRM |
| HUBBARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06174 | ONDERLAW, LLC |
| HUBBARD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14865 | LENZE KAMERRER MOSS, PLC |
| HUBBARD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUBBARD, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18842 | ANDRUS WAGSTAFF, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUBBARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08861 | MOTLEY RICE, LLC |
| HUBBARD, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002522-21 | WEITZ & LUXENBERG |
| HUBBARD, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18825 | THE SEGAL LAW FIRM |
| HUBBARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08865 | ONDERLAW, LLC |
| HUBBARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08981 | ONDERLAW, LLC |
| HUBBARD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02131 | ONDERLAW, LLC |
| HUBBARD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07525 | ASHCRAFT & GEREL |
| HUBBARD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16167 | ASHCRAFT & GEREL, LLP |
| HUBBARD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08792 | BARON & BUDD, P.C. |
| HUBBARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10912 | ASHCRAFT & GEREL, LLP |
| HUBBARD, TRASCHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00758 | ONDERLAW, LLC |
| HUBBARD, VIIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12059 | NACHAWATI LAW GROUP |
| HUBBARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17112 | NACHAWATI LAW GROUP |
| HUBBARD, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02507 | GORI JULIAN & ASSOCIATES, P.C. |
| HUBBERT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17764 | ROSS FELLER CASEY, LLP |
| HUBER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19669 | NACHAWATI LAW GROUP |
| HUBER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05948 | ONDERLAW, LLC |
| HUBER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19254 | NACHAWATI LAW GROUP |
| HUBER, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20779 | ONDERLAW, LLC |
| HUBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13302 | BARON & BUDD, P.C. |
| HUBERTY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03835 | ONDERLAW, LLC |
| HUBERTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10268 | ONDERLAW, LLC |
| HUBLER, SANDRA | CA - SUPERIOR COURT - FRESNO COUNTY | 17CECG03715 | BISNAR AND CHASE |
| HUCH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13425 | NACHAWATI LAW GROUP |
| HUCHTON, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15862 | JOHNSON LAW GROUP |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09069 | SWMW LAW, LLC |
| HUCKABEE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15953 | NACHAWATI LAW GROUP |
| HUCKABY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17964 | ONDERLAW, LLC |
| HUCKABY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07645 | ONDERLAW, LLC |
| HUCKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14249 | ARNOLD & ITKIN LLP |
| HUCKO, EWA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004123-20 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUCKS-FERRELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09598 | HEYGOOD, ORR & PEARSON |
| HUDAK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17143 | NACHAWATI LAW GROUP |
| HUDDLESTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11015 | ONDERLAW, LLC |
| HUDDLESTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01221 | NACHAWATI LAW GROUP |
| HUDDLESTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08846 | ONDERLAW, LLC |
| HUDGINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11345 | JOHNSON LAW GROUP |
| HUDGINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11345 | LEVIN SIMES LLP |
| HUDGINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03906 | MORELLI LAW FIRM, PLLC |
| HUDOCK, SANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12268 | MARLIN & SALTZMAN LLP |
| HUDSON, AUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08771 | FLETCHER V. TRAMMELL |
| HUDSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14127 | NACHAWATI LAW GROUP |
| HUDSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14293 | ASHCRAFT & GEREL, LLP |
| HUDSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16422 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HUDSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00144 | MORELLI LAW FIRM, PLLC |
| HUDSON, CHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09077 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11055 | MORELLI LAW FIRM, PLLC |
| HUDSON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03602 | ROSS FELLER CASEY, LLP |
| HUDSON, DEVONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16238 | ONDERLAW, LLC |
| HUDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, JANEEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08479 | SULLO & SULLO, LLP |
| HUDSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20061 | NACHAWATI LAW GROUP |
| HUDSON, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15468 | ASHCRAFT & GEREL, LLP |
| HUDSON, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16861 | ONDERLAW, LLC |
| HUDSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04102 | MORELLI LAW FIRM, PLLC |
| HUDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01409 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HUDSON, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10901 | POTTS LAW FIRM |
| HUDSON, LESLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16298 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HUDSON, LONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06590 | WILLIAMS HART LAW FIRM |
| HUDSON, MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16622 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUDSON, MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00755 | ONDERLAW, LLC |
| HUDSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03632 | MURRAY LAW FIRM |
| HUDSON, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02131 | ONDERLAW, LLC |
| HUDSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14968 | ASHCRAFT & GEREL |
| HUDSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | GALANTE & BIVALACQUA LLC |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | POURCIAU LAW FIRM, LLC |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | THE CHEEK LAW FIRM |
| HUDSON-GIVENS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09017 | WEITZ & LUXENBERG |
| HUDSON-NEVEU, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15900 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HUDSPETH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10007 | MORRIS BART & ASSOCIATES |
| HUDSPETH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12256 | WATERS & KRAUS, LLP |
| HUDSPETH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10914 | ONDERLAW, LLC |
| HUELSKAMP, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12389 | ONDERLAW, LLC |
| HUERTA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17404 | SIMMONS HANLY CONROY |
| HUERTA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03996 | JOHNSON LAW GROUP |
| HUERTA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08933 | THE MILLER FIRM, LLC |
| HUERTA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10271 | ONDERLAW, LLC |
| HUETT, LESLIE JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11209 | ARNOLD & ITKIN LLP |
| HUETT, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11892 | MORELLI LAW FIRM, PLLC |
| HUEY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17147 | NACHAWATI LAW GROUP |
| HUEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15159 | CELLINO & BARNES, P.C. |
| HUF, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10274 | ONDERLAW, LLC |
| HUFF, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12781 | ASHCRAFT & GEREL |
| HUFF, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05397 | CELLINO & BARNES, P.C. |
| HUFF, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01292 | JOHNSON LAW GROUP |
| HUFF, GERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003262-21 | WEITZ & LUXENBERG |
| HUFF, JIMMIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10437 | NACHAWATI LAW GROUP |
| HUFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12567 | ASHCRAFT & GEREL, LLP |
| HUFF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUFF, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13640 | ARNOLD & ITKIN LLP |
| HUFF, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15823 | NACHAWATI LAW GROUP |
| HUFF, ZEREANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03215 | ONDERLAW, LLC |
| HUFFINE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10591 | NACHAWATI LAW GROUP |
| HUFFMAN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14247 | ARNOLD & ITKIN LLP |
| HUFFMAN, CHERYL | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C665105D | GALANTE & BIVALACQUA LLC |
| HUFFMAN, CHERYL | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C665105D | POURCIAU LAW FIRM, LLC |
| HUFFMAN, CHERYL | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C665105D | THE CHEEK LAW FIRM |
| HUFFMAN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14680 | HILLIARD MARTINEZ GONZALES, LLP |
| HUFFMAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00759 | ONDERLAW, LLC |
| HUFFMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12749 | ONDERLAW, LLC |
| HUFFMASTER, MAPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFKINS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18409 | LINVILLE LAW GROUP |
| HUFKINS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13653 | NACHAWATI LAW GROUP |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HUGGINS, GENNEIEVESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09442 | ONDERLAW, LLC |
| HUGGINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01269 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HUGGLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09081 | ONDERLAW, LLC |
| HUGHART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01894 | ONDERLAW, LLC |
| HUGHES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06386 | ONDERLAW, LLC |
| HUGHES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17150 | NACHAWATI LAW GROUP |
| HUGHES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13102 | CELLINO & BARNES, P.C. |
| HUGHES, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14022 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09974 | MORRIS BART & ASSOCIATES |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18473 | NACHAWATI LAW GROUP |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05644 | ONDERLAW, LLC |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06990 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUGHES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08982 | ASHCRAFT & GEREL |
| HUGHES, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17158 | NACHAWATI LAW GROUP |
| HUGHES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16445 | FLETCHER V. TRAMMELL |
| HUGHES, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14656 | TAUTFEST BOND |
| HUGHES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15461 | ONDERLAW, LLC |
| HUGHES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08983 | ONDERLAW, LLC |
| HUGHES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01349 | ONDERLAW, LLC |
| HUGHES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02030 | JOHNSON LAW GROUP |
| HUGHES, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, MAJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12556 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HUGHES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09254 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16281 | JOHNSON LAW GROUP |
| HUGHES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09547 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10063 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03267 | THE DUGAN LAW FIRM, APLC |
| HUGHES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13256 | ARNOLD & ITKIN LLP |
| HUGHES, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08782 | ONDERLAW, LLC |
| HUGHES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07021 | ONDERLAW, LLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15500 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15500 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUGHES, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12303 | ASHCRAFT & GEREL |
| HUGHES, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-16 | ASHCRAFT & GEREL |
| HUGHES, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-16 | GOLOMB SPIRT GRUNFELD PC |
| HUGHES-BRANT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12988 | THE SEGAL LAW FIRM |
| HUGHES-WALKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12844 | JONES WARD PLC |
| HUGULEY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13924 | ONDERLAW, LLC |
| HUGUS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12041 | HABUSH HABUSH & ROTTIER SC |
| HULEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10232 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HULL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14448 | ASHCRAFT & GEREL |
| HULL, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13374 | THE DIAZ LAW FIRM, PLLC |
| HULL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00568 | THE MILLER FIRM, LLC |
| HULL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07377 | ONDERLAW, LLC |
| HULL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HULLEY, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11932 | FLETCHER V. TRAMMELL |
| HULLINGER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04378 | SIMMONS HANLY CONROY |
| HULME, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02273 | ONDERLAW, LLC |
| HULSENBERG, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00096 | CELLINO & BARNES, P.C. |
| HULSEY, JAMES AND HULSEY, BONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02138-18AS | WEITZ & LUXENBERG |
| HUMAGAIN, ALISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | ASHCRAFT & GEREL |
| HUMAGAIN, ALISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMBER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20200 | GORI JULIAN & ASSOCIATES, P.C. |
| HUMBERT, YUKANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08042 | FLETCHER V. TRAMMELL |
| HUMBLE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19393 | NACHAWATI LAW GROUP |
| HUMPAL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17632 | JOHNSON LAW GROUP |
| HUMPHREY, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-17 | KEEFE BARTELS |
| HUMPHREY, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HUMPHREY, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13397 | NACHAWATI LAW GROUP |
| HUMPHREY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01444 | ONDERLAW, LLC |
| HUMPHREY, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10855 | NACHAWATI LAW GROUP |
| HUMPHREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11898 | THE MILLER FIRM, LLC |
| HUMPHREY, NORM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUMPHREY, NORM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUMPHREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14967 | ASHCRAFT & GEREL, LLP |
| HUMPHREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMPHREY, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16544 | NAPOLI SHKOLNIK, PLLC |
| HUMPHRIES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02415 | HOVDE, DASSOW, & DEETS, LLC |
| HUMPHRIES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02415 | THE MILLER FIRM, LLC |
| HUMPICH, LISA LEA; TAYLOR SR., ROBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUNBOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20639 | ONDERLAW, LLC |
| HUND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08699 | ONDERLAW, LLC |
| HUNDLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06132 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNDLEY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11895 | MORELLI LAW FIRM, PLLC |
| HUNLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11698 | NACHAWATI LAW GROUP |
| HUNLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNICUTT, DOROTHY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUNOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14828 | LENZE LAWYERS, PLC |
| HUNOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14828 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNSAKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12059 | MOTLEY RICE, LLC |
| HUNT, ABIGAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002462-20 | GOLOMB & HONIK, P.C. |
| HUNT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10661 | NACHAWATI LAW GROUP |
| HUNT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03075 | ONDERLAW, LLC |
| HUNT, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10275 | ONDERLAW, LLC |
| HUNT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16158 | ASHCRAFT & GEREL, LLP |
| HUNT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ERINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16920 | DALIMONTE RUEB, LLP |
| HUNT, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11596 | THE MILLER FIRM, LLC |
| HUNT, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02184 | ONDERLAW, LLC |
| HUNT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13131 | THE MILLER FIRM, LLC |
| HUNT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17127 | ARNOLD & ITKIN LLP |
| HUNT, LACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNT, LACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUNT, LACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNT, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08142 | ONDERLAW, LLC |
| HUNT, LAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13040 | ASHCRAFT & GEREL, LLP |
| HUNT, LAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19344 | NACHAWATI LAW GROUP |
| HUNT, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20431 | DRISCOLL FIRM, P.C. |
| HUNT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08069 | ONDERLAW, LLC |
| HUNT, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11310 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01082 | ONDERLAW, LLC |
| HUNT, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17166 | NACHAWATI LAW GROUP |
| HUNT, NEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02610 | ONDERLAW, LLC |
| HUNT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14235 | CELLINO & BARNES, P.C. |
| HUNT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09489 | THE LAW OFFICES OF SEAN M CLEARY |
| HUNT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09158 | MURRAY LAW FIRM |
| HUNT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08070 | MASSIMO & PAWETTA, P.C. |
| HUNTER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02700 | SIMMONS HANLY CONROY |
| HUNTER, ANIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03778 | ONDERLAW, LLC |
| HUNTER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16138 | NACHAWATI LAW GROUP |
| HUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04190 | ONDERLAW, LLC |
| HUNTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01574 | ONDERLAW, LLC |
| HUNTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03623 | ONDERLAW, LLC |
| HUNTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02416 | ONDERLAW, LLC |
| HUNTER, DEANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06935 | ONDERLAW, LLC |
| HUNTER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14818 | CELLINO & BARNES, P.C. |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08457 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13197 | JOHNSON LAW GROUP |
| HUNTER, JAZMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16583 | TRAMMELL PC |
| HUNTER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01958 | DALIMONTE RUEB, LLP |
| HUNTER, JOANN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-68532024 | DUGAN LAW FIRM, PLC |
| HUNTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16009 | NACHAWATI LAW GROUP |
| HUNTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03939 | DANIEL & ASSOCIATES, LLC |
| HUNTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04619 | FLETCHER V. TRAMMELL |
| HUNTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00418 | ROSS FELLER CASEY, LLP |
| HUNTER, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1179-16 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNTER, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNTER, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUNTER, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09229 | HOLLAND LAW FIRM |
| HUNTER, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05278 | ONDERLAW, LLC |
| HUNTER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04009 | MCSWEENEY/LANGEVIN, LLC |
| HUNTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07486 | ONDERLAW, LLC |
| HUNTER, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14525 | FLETCHER V. TRAMMELL |
| HUNTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08985 | ONDERLAW, LLC |
| HUNTER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18521 | ONDERLAW, LLC |
| HUNTER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10415 | MORRIS BART & ASSOCIATES |
| HUNTER, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11711 | SLATER, SLATER, SCHULMAN, LLP |
| HUNTER, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18107 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09009 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08387-19AS | WEITZ & LUXENBERG |
| HUNTER-DISPENNETT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12912 | DRISCOLL FIRM, P.C. |
| HUNTER-STEVENSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06415 | NAPOLI SHKOLNIK, PLLC |
| HUNTINGTON, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17809 | ONDERLAW, LLC |
| HUNTLEY, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16910 | ASHCRAFT & GEREL |
| HUNTLEY, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, JANA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC722125 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05804 | DRISCOLL FIRM, P.C. |
| HUNTLEY, LINDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06691-19AS | WEITZ & LUXENBERG |
| HUNTSMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06854 | JOHNSON LAW GROUP |
| HURLBUT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11367 | ASHCRAFT & GEREL |
| HURLEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08066 | ONDERLAW, LLC |
| HURLEY, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17319 | ASHCRAFT & GEREL, LLP |
| HURLEY, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HURLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09728 | DRISCOLL FIRM, P.C. |
| HURLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12243 | FLEMING, NOLEN & JEZ, LLP |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | GALANTE & BIVALACQUA LLC |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | POURCIAU LAW FIRM, LLC |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | THE CHEEK LAW FIRM |
| HURLEY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10887 | THE MILLER FIRM, LLC |
| HURLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10543 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03440 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09678 | WEXLER WALLACE LLP |
| HURLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08585 | NASS CANCELLIERE BRENNER |
| HURLOCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05781 | ASHCRAFT & GEREL |
| HURLOCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURSEY, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03788 | ARNOLD & ITKIN LLP |
| HURSIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09061 | ONDERLAW, LLC |
| HURST, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19311 | NACHAWATI LAW GROUP |
| HURST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11304 | NACHAWATI LAW GROUP |
| HURST, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08177 | JOHNSON LAW GROUP |
| HURST, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02802 | WRIGHT & SCHULTE, LLC |
| HURST, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07069 | ONDERLAW, LLC |
| HURT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17171 | NACHAWATI LAW GROUP |
| HURT, RONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10983 | NACHAWATI LAW GROUP |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HURTADO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12114 | THE MILLER FIRM, LLC |
| HURTAK, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05000 | ONDERLAW, LLC |
| HURTIG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03549 | WAGSTAFF & CARTMELL, LLP |
| HUSAIN, UNZIALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02832 | ARNOLD & ITKIN LLP |
| HUSAK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSEBO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19480 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUSEBO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSETH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1341-17 | ANAPOL WEISS |
| HUSETH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1341-17 | CRAIG SWAPP & ASSOCIATES |
| HUSH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00959 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSMAN, HEIDI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318667 | KIESEL LAW, LLP |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HUSSAIN, RUBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10473 | ONDERLAW, LLC |
| HUSSEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05737 | JOHNSON LAW GROUP |
| HUSSUNG, HOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002115-20 | GOLOMB & HONIK, P.C. |
| HUSTED, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13156 | NACHAWATI LAW GROUP |
| HUSTLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12946 | DALIMONTE RUEB, LLP |
| HUTCHENS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21771 | ONDERLAW, LLC |
| HUTCHENS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02959 | THE MILLER FIRM, LLC |
| HUTCHERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07623 | ONDERLAW, LLC |
| HUTCHESON, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07425 | ONDERLAW, LLC |
| HUTCHESON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17173 | NACHAWATI LAW GROUP |
| HUTCHINGS, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14244 | ARNOLD & ITKIN LLP |
| HUTCHINS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06488 | BURNS CHAREST LLP |
| HUTCHINS, CLEOMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06651 | ONDERLAW, LLC |
| HUTCHINS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00180 | ASHCRAFT & GEREL |
| HUTCHINS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10318 | GOLDENBERGLAW, PLLC |
| HUTCHINSON, BERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002233-20 | GOLOMB & HONIK, P.C. |
| HUTCHINSON, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04863 | ONDERLAW, LLC |
| HUTCHINSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03607 | ASHCRAFT & GEREL, LLP |
| HUTCHINSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13373 | FLETCHER V. TRAMMELL |
| HUTCHINSON, SARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV308012 | LEVIN SIMES LLP |
| HUTCHINSON, THURSDAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11817 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUTCHINSON-COURSE, LIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08009 | THE DUGAN LAW FIRM, APLC |
| HUTCHISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08370 | HOLLAND LAW FIRM |
| HUTCHISON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHISON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09275 | ONDERLAW, LLC |
| HUTHNANCE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTSLER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21926 | JOHNSON LAW GROUP |
| HUTSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12971 | BURNS CHAREST LLP |
| HUTSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12438 | MORELLI LAW FIRM, PLLC |
| HUTSON-MAYER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16782 | DALIMONTE RUEB, LLP |
| HUTTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15123 | ONDERLAW, LLC |
| HUTTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03062 | WILLIAMS HART LAW FIRM |
| HUTTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01183 | ASHCRAFT & GEREL |
| HUTTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTTON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10165 | ONDERLAW, LLC |
| HUTTON, NANCY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000576 | THE FERRARO LAW FIRM, P.A. |
| HUTZAYLUK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10132 | DALIMONTE RUEB, LLP |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14906 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14906 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUYCK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02615 | THE MILLER FIRM, LLC |
| HUYCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | KARON LLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HYATT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09376 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HYATT, SUN YE | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2021-27 | HORTON LAW FIRM |
| HYATT, SUN YE AND HYATT, CHARLES | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2021-27 | KARST & VON OISTE, LLP |
| HYCHE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13138 | ONDERLAW, LLC |
| HYCHE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01118 | STEWART & STEWART |
| HYCHE, RELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002867-21 | WEITZ & LUXENBERG |
| HYDE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17179 | NACHAWATI LAW GROUP |
| HYDE, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01157 | COHEN & MALAD, LLP |
| HYDE, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01157 | DELISE & HALL |
| HYDE, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16106 | ONDERLAW, LLC |
| HYDE, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01411 | THE POTTS LAW FIRM, LLP |
| HYDE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04379 | SIMMONS HANLY CONROY |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | KIESEL LAW, LLP |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | LAW OFFICE OF HAYTHAM FARAJ |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | MARTINIAN & ASSOCIATES, INC. |
| HYLAND, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09208 | THE DUGAN LAW FIRM, APLC |
| HYLANDER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11478 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HYLTON, NOVELETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13231 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HYMAN, LAQUAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01746 | ONDERLAW, LLC |
| HYMAN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20634 | ONDERLAW, LLC |
| HYMAN, SHANITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13781 | ONDERLAW, LLC |
| HYMAN-BUCY, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HYMES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17080 | THE CUFFIE LAW FIRM |
| HYMON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03780 | ONDERLAW, LLC |
| HYSLOP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00545 | JOHNSON BECKER, PLLC |
| HYSMITH, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17344 | ASHCRAFT & GEREL, LLP |
| HYSMITH, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | THE SMITH LAW FIRM, PLLC |
| IACONO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10313 | ASHCRAFT & GEREL |
| IACONO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IACULLO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-187-18 | MCELDREW YOUNG |
| IACUZZO, MARY AND IACUZZO, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08224-18AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IANNACONE, TRACI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000627-20 | LINVILLE LAW GROUP |
| IANNARONE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003492-20 | GOLOMB & HONIK, P.C. |
| IANNIELLO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09493 | ONDERLAW, LLC |
| IANUALE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07776 | PRIBANIC & PRIBANIC, LLC |
| IBARRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12831 | JOHNSON LAW GROUP |
| IBARRA, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02929 | ONDERLAW, LLC |
| IBARRA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12147 | ASHCRAFT & GEREL |
| IBARRONDO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20410 | WILLIAMS HART LAW FIRM |
| IBOLD, REGINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07316 | ROSS FELLER CASEY, LLP |
| ICE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16913 | ONDERLAW, LLC |
| ICHIBA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06017 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ICKES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14671 | ARNOLD & ITKIN LLP |
| ICKES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05917 | ONDERLAW, LLC |
| IDA CALABRO | FEDERAL - MDL | 3:21-CV-19875 | ONDERLAW, LLC |
| IDA HERRING | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| IERACI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11067 | THE SEGAL LAW FIRM |
| IFKEWITSCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07973 | ONDERLAW, LLC |
| IGLESIAS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09247 | ONDERLAW, LLC |
| IIDA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17184 | NACHAWATI LAW GROUP |
| IKEMOTO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08141 | POULIN, WILLEY, ANASTOPOULO, LLC |
| IKNER, JULIE ; LOPEZ, ROSA; MARTINE, | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC649256 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ILER, ATHALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02896 | ONDERLAW, LLC |
| ILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06314 | ONDERLAW, LLC |
| ILES, DORETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ILGES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05538 | GORI JULIAN & ASSOCIATES, P.C. |
| ILLARRAMENDI, LIZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02770 | JOHNSON LAW GROUP |
| ILLIAN, DEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13885 | ONDERLAW, LLC |
| ILLIAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01895 | JOHNSON LAW GROUP |
| ILOILO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17188 | NACHAWATI LAW GROUP |
| IMBODEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMMEDIATO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03524 | SLATER, SLATER, SCHULMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IMPELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMPELLIZZERI, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14156 | CELLINO & BARNES, P.C. |
| IMPEY, GILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09454 | ONDERLAW, LLC |
| IMRAN, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| IMTIAZ, SYEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| IMTIAZ, SYEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| IMTIAZ, SYEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| INCALCATERA, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002831-21 | GOLOMB & HONIK, P.C. |
| INCLEMA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21157 | CELLINO & BARNES, P.C. |
| INFANTE, MINNIE | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1459 | SWMW LAW, LLC |
| INFANTE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07293 | ONDERLAW, LLC |
| INGENTHRON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19402 | NACHAWATI LAW GROUP |
| INGERSOLL, KIMMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10853 | THE MILLER FIRM, LLC |
| INGHRAM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| INGLETON, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18399 | ONDERLAW, LLC |
| INGLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20318 | ONDERLAW, LLC |
| INGRAHAM, SHOYNDELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17198 | NACHAWATI LAW GROUP |
| INGRAHM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18933 | CELLINO & BARNES, P.C. |
| INGRAM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12558 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| INGRAM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20245 | TORHOERMAN LAW LLC |
| INGRAM, EBONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21937 | ONDERLAW, LLC |
| INGRAM, GARDENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08099 | HEYGOOD, ORR & PEARSON |
| INGRAM, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14587 | FLETCHER V. TRAMMELL |
| INGRAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05276 | ONDERLAW, LLC |
| INGRAM, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01888 | GORI JULIAN & ASSOCIATES, P.C. |
| INGRAM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11781 | NACHAWATI LAW GROUP |
| INGRAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| INGRAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| INGRAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| INGRAM, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15161 | NACHAWATI LAW GROUP |
| INIGUEZ, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07199 | BARRETT LAW GROUP |
| INMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15857 | NACHAWATI LAW GROUP |
| INMAN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06726 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| INNIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00159 | ONDERLAW, LLC |
| INNIS, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | GALANTE & BIVALACQUA LLC |
| INNIS, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | POURCIAU LAW FIRM, LLC |
| INNIS, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | THE CHEEK LAW FIRM |
| INNOCENTI, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13318 | GORI JULIAN & ASSOCIATES, P.C. |
| INNOCENTI, ANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18582 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| INOCENCIO, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| INSCORE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06607 | ONDERLAW, LLC |
| INTREPIDO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00546 | JOHNSON BECKER, PLLC |
| INZANA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08674 | ONDERLAW, LLC |
| IOSSA, DANIEL SR AND IOSSA, HOLLY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 2101051929 | WEITZ & LUXENBERG |
| IOSSI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15033 | THE BENTON LAW FIRM, PLLC |
| IQBAL, JIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05080 | ONDERLAW, LLC |
| IRBY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04933 | ONDERLAW, LLC |
| IRBY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRBY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12021 | DALIMONTE RUEB, LLP |
| IRBY, VEADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01639 | MORELLI LAW FIRM, PLLC |
| IRENE ZYSK | FEDERAL - MDL | 3:21-CV-19153 | BARON & BUDD, P.C. |
| IRENE, NILDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003140-21 | WEITZ & LUXENBERG |
| IRETON, KHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12420 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| IRINA MELKUMOVA | FEDERAL - MDL | 3:21-CV-19783 | ONDERLAW, LLC |
| IRIZARRY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08160 | MORELLI LAW FIRM, PLLC |
| IRIZARRY, SONIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002964-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| IRONS, ELISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10251 | GORI JULIAN & ASSOCIATES, P.C. |
| IRONS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| IRONSIDE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17248 | ASHCRAFT & GEREL, LLP |
| IRONSIDE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IROZ, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17201 | NACHAWATI LAW GROUP |
| IRVIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04999 | JOHNSON LAW GROUP |
| IRVIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05780 | ASHCRAFT & GEREL |
| IRVIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06997 | ONDERLAW, LLC |
| IRVIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11070 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IRVIN, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11808 | NACHAWATI LAW GROUP |
| IRVINE, MARIE | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 2:21-CV-02295 | CELLINO & BARNES, P.C. |
| IRVING, CARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-0712 | ONDERLAW, LLC |
| IRVING, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03262 | ASHCRAFT & GEREL |
| IRVING, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05784 | ASHCRAFT & GEREL |
| IRWIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05140 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| IRWIN, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13690 | DRISCOLL FIRM, P.C. |
| ISA, TAMI | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 17-CA-010979 | THE FERRARO LAW FIRM, P.A. |
| ISAAC, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10278 | ONDERLAW, LLC |
| ISAAC-MERCER, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06898 | NAPOLI SHKOLNIK, PLLC |
| ISAACS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04917 | ONDERLAW, LLC |
| ISAACS, ZELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11676 | SUMMERS & JOHNSON, P.C. |
| ISAACSON, ELSIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2697-17 | THE MILLER FIRM, LLC |
| ISAACSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISAACSON, ROEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12201 | FLETCHER V. TRAMMELL |
| ISABEL RODRIGUEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | LENZE LAWYERS, PLC |
| ISABEL RODRIGUEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISABELL, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03910 | ONDERLAW, LLC |
| ISACKSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19040 | SALTZ MONGELUZZI & BENDESKY PC |
| ISAGUIRRE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002288-20 | GOLOMB & HONIK, P.C. |
| ISBELL, DENNISE; WINTERS, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628272 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISCHAY, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISELA VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18517 | WEITZ & LUXENBERG |
| ISENBERG, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09002 | THE MILLER FIRM, LLC |
| ISENBERG, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRIG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17217 | NACHAWATI LAW GROUP |
| ISHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09690 | GORI JULIAN & ASSOCIATES, P.C. |
| ISHAM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISHMAEL, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05010 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ISIANG, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17681 | ONDERLAW, LLC |
| ISLER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20067 | ARNOLD & ITKIN LLP |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISOM, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04281 | ONDERLAW, LLC |
| ISSACS, CHARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10353 | ONDERLAW, LLC |
| ISSHAC, REEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12589 | ONDERLAW, LLC |
| ISTRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10213 | PARKER WAICHMAN, LLP |
| ISTRE, BRETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISTVANOVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17225 | NACHAWATI LAW GROUP |
| ITALIANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14490 | MOTLEY RICE, LLC |
| ITLIONG, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13402 | ONDERLAW, LLC |
| ITURRALDE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221535 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| ITURRERIA, SUSAN | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221535 | SALKOW LAW, APC |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| IULIANO, DANIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11893 | MORELLI LAW FIRM, PLLC |
| IUPPA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06702 | JOHNSON LAW GROUP |
| IVANOV, LYUDMILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001249-21 | JOHNSON LAW GROUP |
| IVASIECKO, VENISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13071 | ROSS FELLER CASEY, LLP |
| IVERS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08555 | MOTLEY RICE, LLC |
| IVERSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09157 | ASHCRAFT & GEREL |
| IVEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04857 | ONDERLAW, LLC |
| IVEY, MISHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16862 | ONDERLAW, LLC |
| IVEY, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00086 | ONDERLAW, LLC |
| IVEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18615 | NACHAWATI LAW GROUP |
| IVLER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17013 | NACHAWATI LAW GROUP |
| IVORY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13647 | THE DUGAN LAW FIRM, APLC |
| IVORY, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16821 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IVORY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14498 | NAPOLI SHKOLNIK, PLLC |
| IVORY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IVORY, YUMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13923 | ONDERLAW, LLC |
| IVY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08827 | BARON & BUDD, P.C. |
| IWANOW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05562 | HEYGOOD, ORR & PEARSON |
| IZZO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11879 | MORELLI LAW FIRM, PLLC |
| JAAFAR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02154 | JOHNSON LAW GROUP |
| JAAP, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08082 | DALIMONTE RUEB, LLP |
| JAAP, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09362 | ONDERLAW, LLC |
| JABARA, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15237 | ONDERLAW, LLC |
| JABLON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08865 | ONDERLAW, LLC |
| JABLONOWSKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01477 | JOHNSON LAW GROUP |
| JABOUIN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12960 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | LEVIN SIMES ABRAMS LLP |
| JACINTO, C & JACINTO, G EST OF A JACINTO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00624-17AS | LEVY KONIGSBERG LLP |
| JACK, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16152 | NACHAWATI LAW GROUP |
| JACK, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKIE ADAMS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JACKOWIAK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKS, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06657 | FLETCHER V. TRAMMELL |
| JACKS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10552 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| JACKSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19025 | NACHAWATI LAW GROUP |
| JACKSON, ALETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10070 | ONDERLAW, LLC |
| JACKSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14196 | SLATER, SLATER, SCHULMAN, LLP |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| JACKSON, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02009 | NACHAWATI LAW GROUP |
| JACKSON, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12485 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, ALYSSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06664 | SALTZ MONGELUZZI & BENDESKY PC |
| JACKSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19476 | NACHAWATI LAW GROUP |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12887 | COHEN & MALAD, LLP |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08777 | FLETCHER V. TRAMMELL |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10279 | ONDERLAW, LLC |
| JACKSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17810 | ONDERLAW, LLC |
| JACKSON, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20506 | MOTLEY RICE, LLC |
| JACKSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17818 | WAGSTAFF & CARTMELL, LLP |
| JACKSON, BIRDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09188 | ONDERLAW, LLC |
| JACKSON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18523 | NACHAWATI LAW GROUP |
| JACKSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07235 | ONDERLAW, LLC |
| JACKSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03797 | ARNOLD & ITKIN LLP |
| JACKSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10738 | MOORE LAW GROUP PLLC |
| JACKSON, CATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2018-2673 | THE CHEEK LAW FIRM |
| JACKSON, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CEDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12882 | JOHNSON LAW GROUP |
| JACKSON, CHENIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12421 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JACKSON, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05953 | ONDERLAW, LLC |
| JACKSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17841 | ASHCRAFT & GEREL, LLP |
| JACKSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02603 | JOHNSON BECKER, PLLC |
| JACKSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11473 | NACHAWATI LAW GROUP |
| JACKSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14046 | ONDERLAW, LLC |
| JACKSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02594 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02635 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07493 | SULLO & SULLO, LLP |
| JACKSON, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11957 | MORELLI LAW FIRM, PLLC |
| JACKSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13201 | NACHAWATI LAW GROUP |
| JACKSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03359 | ONDERLAW, LLC |
| JACKSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15898 | NACHAWATI LAW GROUP |
| JACKSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14800 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, DRUCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ELFRIEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09556 | FLETCHER V. TRAMMELL |
| JACKSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09265 | MOTLEY RICE, LLC |
| JACKSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09348 | ONDERLAW, LLC |
| JACKSON, ELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09384 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09384 | BURNS CHAREST LLP |
| JACKSON, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19022 | NACHAWATI LAW GROUP |
| JACKSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12304 | ASHCRAFT & GEREL |
| JACKSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17439 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JACKSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13538 | DRISCOLL FIRM, P.C. |
| JACKSON, GUSTIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09911 | ONDERLAW, LLC |
| JACKSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05777 | ONDERLAW, LLC |
| JACKSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07683 | DALIMONTE RUEB, LLP |
| JACKSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03495 | ONDERLAW, LLC |
| JACKSON, HERMENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05487 | WILLIAMS HART LAW FIRM |
| JACKSON, HILDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002540-20 | GOLOMB & HONIK, P.C. |
| JACKSON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19165 | NACHAWATI LAW GROUP |
| JACKSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18508 | NACHAWATI LAW GROUP |
| JACKSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09637 | FLETCHER V. TRAMMELL |
| JACKSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04302 | ONDERLAW, LLC |
| JACKSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13396 | NACHAWATI LAW GROUP |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, JOEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10991 | MORRIS BART & ASSOCIATES |
| JACKSON, JOHN AND JACKSON, PHYLLIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00237-19AS | WEITZ & LUXENBERG |
| JACKSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10387 | BARNES LAW GROUP, LLC |
| JACKSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10387 | CHEELEY LAW GROUP |
| JACKSON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06417 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, JUNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19060 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03944 | ONDERLAW, LLC |
| JACKSON, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06981 | ONDERLAW, LLC |
| JACKSON, KELBY AND JACKSON, AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003160-21 | WEITZ & LUXENBERG |
| JACKSON, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07546 | WILLIAMS HART LAW FIRM |
| JACKSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10861 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, LARAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17012 | ONDERLAW, LLC |
| JACKSON, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13197 | DALIMONTE RUEB, LLP |
| JACKSON, LAVERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17028 | NACHAWATI LAW GROUP |
| JACKSON, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19334 | NACHAWATI LAW GROUP |
| JACKSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17037 | NACHAWATI LAW GROUP |
| JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14940 | ONDERLAW, LLC |
| JACKSON, LINNEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2701-17 | KEEFE BARTELS |
| JACKSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2701-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JACKSON, LITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07416 | ONDERLAW, LLC |
| JACKSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12539 | THE SIMON LAW FIRM, PC |
| JACKSON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01654 | HOLLAND LAW FIRM |
| JACKSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11692 | DANIEL & ASSOCIATES, LLC |
| JACKSON, MAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19850 | NACHAWATI LAW GROUP |
| JACKSON, MANNISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003263-21 | WEITZ & LUXENBERG |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06720 | THE SIMON LAW FIRM, PC |
| JACKSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17058 | NACHAWATI LAW GROUP |
| JACKSON, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006217-20AS | LEVY KONIGSBERG LLP |
| JACKSON, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006217-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| JACKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09293 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08700 | ONDERLAW, LLC |
| JACKSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00102 | FLETCHER V. TRAMMELL |
| JACKSON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06377 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11027 | NACHAWATI LAW GROUP |
| JACKSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08316 | MORELLI LAW FIRM, PLLC |
| JACKSON, NIKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08705 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07858 | WILLIAMS HART LAW FIRM |
| JACKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19904 | CELLINO & BARNES, P.C. |
| JACKSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07488 | LAW OFFICE OF EUSI H. PHILLIPS |
| JACKSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07488 | LAW OFFICE OF MARION D. FLOYD |
| JACKSON, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19373 | NACHAWATI LAW GROUP |
| JACKSON, PLESHETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16251 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04790 | THE SEGAL LAW FIRM |
| JACKSON, RENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12108 | BARON & BUDD, P.C. |
| JACKSON, ROEANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09882 | ONDERLAW, LLC |
| JACKSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17047 | NACHAWATI LAW GROUP |
| JACKSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18691 | THE SEGAL LAW FIRM |
| JACKSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02320 | MORELLI LAW FIRM, PLLC |
| JACKSON, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10178 | GOLDENBERGLAW, PLLC |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACKSON, SHALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14608 | ARNOLD & ITKIN LLP |
| JACKSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11832 | MOTLEY RICE, LLC |
| JACKSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11378 | ONDERLAW, LLC |
| JACKSON, SHENIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12254 | CELLINO & BARNES, P.C. |
| JACKSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19947 | NACHAWATI LAW GROUP |
| JACKSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05947 | ONDERLAW, LLC |
| JACKSON, STEPHEN AND JACKSON, SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001671-21 | WEITZ & LUXENBERG |
| JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14624 | FLETCHER V. TRAMMELL |
| JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02452 | THE SEGAL LAW FIRM |
| JACKSON, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06826 | MOTLEY RICE, LLC |
| JACKSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18544 | ARNOLD & ITKIN LLP |
| JACKSON, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02708 | STONE GRANADE & CROSBY PC |
| JACKSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04279 | PARKER WAICHMAN, LLP |
| JACKSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01021 | BURNS CHAREST LLP |
| JACKSON, VERLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05634 | ONDERLAW, LLC |
| JACKSON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17282 | ONDERLAW, LLC |
| JACKSON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12058 | NACHAWATI LAW GROUP |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACKSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08513 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19467 | NACHAWATI LAW GROUP |
| JACKSON-CARPIA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08117 | ONDERLAW, LLC |
| JACKSON-GOUDINE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09714 | GORI JULIAN & ASSOCIATES, P.C. |
| JACOB, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12102 | THE MILLER FIRM, LLC |
| JACOBI, STACEY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333802 | THE MILLER FIRM, LLC |
| JACOBS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01752 | WILLIAMS HART LAW FIRM |
| JACOBS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, GERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05768 | ONDERLAW, LLC |
| JACOBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09919 | ONDERLAW, LLC |
| JACOBS, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03261 | ONDERLAW, LLC |
| JACOBS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06619 | FLETCHER V. TRAMMELL |
| JACOBS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11137 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JACOBS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12171 | DALIMONTE RUEB, LLP |
| JACOBS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17088 | NACHAWATI LAW GROUP |
| JACOBSEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBSEN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13515 | THE MILLER FIRM, LLC |
| JACOBSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00082 | MOTLEY RICE, LLC |
| JACOBSON, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000625-19 | GOLOMB SPIRT GRUNFELD PC |
| JACOBSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11416 | NAPOLI SHKOLNIK, PLLC |
| JACOBSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19508 | NACHAWATI LAW GROUP |
| JACOBY, LISA | NY - SUPREME COURT - NYCAL | 190174/2021 | WEITZ & LUXENBERG |
| JACQUELINE DICKSON | FEDERAL - MDL | 3:21-CV-19624 | ONDERLAW, LLC |
| JACQUELINE GOMEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15367 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACQUELINE GOMEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACQUELINE MCSWEENEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18195 | ONDERLAW, LLC |
| JACQUELYN CARLTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18458 | WEITZ & LUXENBERG |
| JACQUES, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17053 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JACQUES, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11704 | NACHAWATI LAW GROUP |
| JACQUET, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09991 | HOLLAND LAW FIRM |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUEZ, NANCY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681550 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| JACQUEZ, NANCY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681550 | SALKOW LAW, APC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| JADALLAH, AMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17547 | ASHCRAFT & GEREL, LLP |
| JAEHNIG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18959 | NACHAWATI LAW GROUP |
| JAGGI, LAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14121 | MOTLEY RICE NEW JERSEY LLC |
| JAGHAB, HANAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06295 | ONDERLAW, LLC |
| JAGIER, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2019 L 014033 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| JAGIER, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2019 L 014033 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAGNEAUX, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAIME CONWAY | FEDERAL - MDL | 3:21-CV-19879 | ONDERLAW, LLC |
| JAJI, LATORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05650 | ONDERLAW, LLC |
| JAKAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14309 | GORI JULIAN & ASSOCIATES, P.C. |
| JAKOBETZ, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19138 | NACHAWATI LAW GROUP |
| JALOVE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13782 | ONDERLAW, LLC |
| JAMBAZIAN, ANUSH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17509 | JOHNSON LAW GROUP |
| JAME, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19506 | ONDERLAW, LLC |
| JAMES LEONARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES MOBLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES OGLE III | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES WILLIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES WYNNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19815 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03235 | ONDERLAW, LLC |
| JAMES, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03602 | CHAPPELL, SMITH & ARDEN, P.A. |
| JAMES, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04194 | UNGLESBY LAW FIRM |
| JAMES, CLIFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CORNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14444 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JAMES, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17139 | NACHAWATI LAW GROUP |
| JAMES, DOMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15675 | NACHAWATI LAW GROUP |
| JAMES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14853 | LENZE LAWYERS, PLC |
| JAMES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14853 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00547 | JOHNSON BECKER, PLLC |
| JAMES, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14488 | MORRIS BART & ASSOCIATES |
| JAMES, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02072 | ONDERLAW, LLC |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14921 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14921 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, JANUARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08642 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03064 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16227 | THE MILLER FIRM, LLC |
| JAMES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09468 | FLETCHER V. TRAMMELL |
| JAMES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18803 | MOTLEY RICE, LLC |
| JAMES, LEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04153 | ONDERLAW, LLC |
| JAMES, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19339 | NACHAWATI LAW GROUP |
| JAMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10434 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAMES, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16722 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, NITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03278 | ONDERLAW, LLC |
| JAMES, NONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08918 | ONDERLAW, LLC |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | KIESEL LAW, LLP |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | LAW OFFICE OF HAYTHAM FARAJ |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | MARTINIAN & ASSOCIATES, INC. |
| JAMES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18843 | CELLINO & BARNES, P.C. |
| JAMES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16497 | THE MILLER FIRM, LLC |
| JAMES, SANDRA | CA - SUPERIOR COURT - COUNTY OF MARIN | CIV2003418 | ONDERLAW, LLC |
| JAMES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03812 | ONDERLAW, LLC |
| JAMES, SANDRA | CA - SUPERIOR COURT - COUNTY OF MARIN | CIV2003418 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07175 | ONDERLAW, LLC |
| JAMES, TRENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, TYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03629 | HENINGER GARRISON DAVIS, LLC |
| JAMES, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17096 | NACHAWATI LAW GROUP |
| JAMES, WILHEMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08990 | MORRIS BART & ASSOCIATES |
| JAMESON, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14452 | ASHCRAFT & GEREL |
| JAMESON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04259 | ONDERLAW, LLC |
| JAMESON, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17146 | NACHAWATI LAW GROUP |
| JAMHOUR, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20306 | ONDERLAW, LLC |
| JAMIE SKEHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18169 | WATERS & KRAUS, LLP |
| JAMISON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16383 | DIAMOND LAW |
| JAMISON, DESEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17152 | NACHAWATI LAW GROUP |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMISON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00991 | FLETCHER V. TRAMMELL |
| JAMISON, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19967 | NACHAWATI LAW GROUP |
| JAMISON, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08637 | ONDERLAW, LLC |
| JAMISON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMISON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03551 | ONDERLAW, LLC |
| JAMISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01380 | ONDERLAW, LLC |
| JAMISON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14512 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANAGAP, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17520 | ONDERLAW, LLC |
| JANAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16660 | ASHCRAFT & GEREL |
| JANAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANDA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17758 | ONDERLAW, LLC |
| JANE HOOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18564 | ONDERLAW, LLC |
| JANE HUMPHREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17977 | WEITZ & LUXENBERG |
| JANE SHERET | FEDERAL - MDL | 3:21-CV-17076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10977 | ASHCRAFT & GEREL |
| JANECEK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06967 | ARNOLD & ITKIN LLP |
| JANES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18037 | ASHCRAFT & GEREL |
| JANES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15099 | THE BENTON LAW FIRM, PLLC |
| JANET BOYERS | FEDERAL - MDL | 3:21-CV-18908 | MOTLEY RICE, LLC |
| JANET JOHNSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003338-21 | WEITZ & LUXENBERG |
| JANET SHUTE | FEDERAL - MDL | 3:21-CV-19082 | MOTLEY RICE, LLC |
| JANET WEYAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JANET WRIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15255 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JANET YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18168 | ONDERLAW, LLC |
| JANET, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00069 | ASHCRAFT & GEREL |
| JANET, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANETH CARNEY | FEDERAL - MDL | 3:21-CV-19045 | MOTLEY RICE, LLC |
| JANICE ALSTON | FEDERAL - MDL | 3:21-CV-19061 | MOTLEY RICE, LLC |
| JANICE DELEEUW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18404 | JOHNSON LAW GROUP |
| JANICE ECKEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-21 | GOLOMB SPIRT GRUNFELD PC |
| JANICE FERRARO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JANICE LITZKOW | FEDERAL - MDL | 3:21-CV-19672 | ONDERLAW, LLC |
| JANICE MEZA | FEDERAL - MDL | 3:21-CV-19735 | ONDERLAW, LLC |
| JANICE STRANGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18378 | ONDERLAW, LLC |
| JANICKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11815 | ARNOLD & ITKIN LLP |
| JANICKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03892 | ONDERLAW, LLC |
| JANIE EARLS-RODGERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17684 | THE MILLER FIRM, LLC |
| JANIE FLORES | FEDERAL - MDL | 3:21-CV-19676 | ONDERLAW, LLC |
| JANIE HAISLIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | ASHCRAFT & GEREL |
| JANIE HAISLIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANIGA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21477 | CELLINO & BARNES, P.C. |
| JANIGA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11980 | MORELLI LAW FIRM, PLLC |
| JANKE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17164 | NACHAWATI LAW GROUP |
| JANKOWIAK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18801 | CELLINO & BARNES, P.C. |
| JANKOWSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003117-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| JANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11289 | ASHCRAFT & GEREL |
| JANNA HONICUTT | FEDERAL - MDL | 3:21-CV-18874 | MOTLEY RICE, LLC |
| JANNELLI, LAUREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JANNEY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08339 | ONDERLAW, LLC |
| JANSKY, WYONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20637 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JANUZZI, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17170 | NACHAWATI LAW GROUP |
| JANZEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15191 | MESHBESHER & SPENCE, LTD. |
| JAQUINTA, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08451 | ONDERLAW, LLC |
| JARACZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17441 | JOHNSON LAW GROUP |
| JARAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03190 | GORI JULIAN & ASSOCIATES, P.C. |
| JARAMILLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02412 | HOVDE, DASSOW, & DEETS, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02412 | THE MILLER FIRM, LLC |
| JARAMILLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19013 | BRANCH LAW FIRM |
| JARAMILLO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18636 | NACHAWATI LAW GROUP |
| JARBOE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09130 | MILLER DELLAFERA PLC |
| JARDINE, MARY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200202872 | ROSS FELLER CASEY, LLP |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JARNIGAN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05329 | ONDERLAW, LLC |
| JAROSZCZYK, MALGORZATA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002667-20 | COHEN, PLACITELLA & ROTH |
| JAROSZCZYK, MALGORZATA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002667-20 | FLETCHER V. TRAMMELL |
| JARRELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00980 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JARRELL, TERANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07840 | ONDERLAW, LLC |
| JARRELLS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09852 | WILLIAMS HART LAW FIRM |
| JARRETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08900 | WALLACE & GRAHAM |
| JARRETT, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10672 | THE LAW OFFICES OF SEAN M CLEARY |
| JARRETT, STEPHNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18577 | ONDERLAW, LLC |
| JARRETT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01575 | BERNSTEIN LIEBHARD LLP |
| JARRETT-WARDLOW, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07308 | ONDERLAW, LLC |
| JARVIS, ORLAGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14892 | ONDERLAW, LLC |
| JARVIS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16646 | CELLINO & BARNES, P.C. |
| JARVIS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11430 | NACHAWATI LAW GROUP |
| JASKOWSKI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00925 | THE SEGAL LAW FIRM |
| JASON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06575 | ONDERLAW, LLC |
| JASON, KERWIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02739 | ROSS FELLER CASEY, LLP |
| JASPER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02316 | CELLINO & BARNES, P.C. |
| JASPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14391 | ONDERLAW, LLC |
| JATHO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02643 | ONDERLAW, LLC |
| JATRAS, KATHY AND JATRAS, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02260-18AS | LEVY KONIGSBERG LLP |
| JAUBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16068 | HOVDE, DASSOW, & DEETS, LLC |
| JAUBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16068 | THE MILLER FIRM, LLC |
| JAUREGUI, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JAURIGUE, JESSIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JAVIS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02387 | MORELLI LAW FIRM, PLLC |
| JAVNER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16529 | THE MILLER FIRM, LLC |
| JAY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08165 | MUELLER LAW PLLC |
| JAY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08165 | VAUGHAN LAW FIRM PC |
| JAY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNE DECAMP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | ASHCRAFT & GEREL, LLP |
| JAYNE DECAMP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, RUSSELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAYROE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08831 | ONDERLAW, LLC |
| JAZBINSEK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11924 | PARKER WAICHMAN, LLP |
| JAZMIN MITCHELL | FEDERAL - MDL | 3:21-CV-19755 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAZRAWI, ANGEEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07341 | WAGSTAFF & CARTMELL, LLP |
| JEAN DRAEGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003278-21 | WEITZ & LUXENBERG |
| JEAN SICKLES | FEDERAL - MDL | 3:21-CV-16886 | MOTLEY RICE, LLC |
| JEAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10448 | JOHNSON LAW GROUP |
| JEAN, DIETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02919 | ONDERLAW, LLC |
| JEAN-BAPTISTE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11889 | NACHAWATI LAW GROUP |
| JEANNA MIMS | FEDERAL - MDL | 3:21-CV-19567 | THE DIETRICH LAW FIRM, PC |
| JEANNA MIMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19567 | THE DIETRICH LAW FIRM, PC |
| JEANNE BROOKS | FEDERAL - MDL | 3:21-CV-13575 | BANNER LEGAL |
| JEANNE RUTKOWSKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15386 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JEANNETTE LEDBETTER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | ASHCRAFT & GEREL, LLP |
| JEANNETTE LEDBETTER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEANNIE TRAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18423 | ONDERLAW, LLC |
| JEANTET, REBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01974 | FLETCHER V. TRAMMELL |
| JEANTY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JECMINEK, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03726 | ONDERLAW, LLC |
| JEFF VERNON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFERS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05226 | MOTLEY RICE, LLC |
| JEFFERS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11906 | MORRIS BART & ASSOCIATES |
| JEFFERS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08159 | LEVIN SIMES LLP |
| JEFFERSON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02299 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JEFFERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17618 | JOHNSON LAW GROUP |
| JEFFERSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06696 | ONDERLAW, LLC |
| JEFFERSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05788 | ASHCRAFT & GEREL |
| JEFFERSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09820 | MORRIS BART & ASSOCIATES |
| JEFFERSON, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16024 | NACHAWATI LAW GROUP |
| JEFFERSON, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17192 | NACHAWATI LAW GROUP |
| JEFFERSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01711 | ONDERLAW, LLC |
| JEFFERSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03794 | CELLINO & BARNES, P.C. |
| JEFFERY, ALANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00314 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JEFFERY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14932 | MILLER DELLAFERA PLC |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19739 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JEFFORDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16603 | ASHCRAFT & GEREL |
| JEFFORDS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFREY GANSBERG | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFREY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00605 | GOLOMB SPIRT GRUNFELD PC |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | PORTER & MALOUF, PA |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | SEEGER WEISS LLP |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | THE SMITH LAW FIRM, PLLC |
| JEFFREYS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14657 | NACHAWATI LAW GROUP |
| JEFFRIES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05898 | ONDERLAW, LLC |
| JEFFRIES, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19360 | NACHAWATI LAW GROUP |
| JEFFRIES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19169 | THE SEGAL LAW FIRM |
| JELICH, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEMISON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11946 | MORELLI LAW FIRM, PLLC |
| JEMKINS, BRIGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12798 | SAUNDERS & WALKER, P.A. |
| JEMMOTT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09036 | JOHNSON LAW GROUP |
| JENA CRUMEDY | FEDERAL - MDL | 3:21-CV-19661 | ONDERLAW, LLC |
| JENDERSECK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13780 | SIMMONS HANLY CONROY |
| JENGO, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08663 | ONDERLAW, LLC |
| JENKINS, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01661 | ONDERLAW, LLC |
| JENKINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15901 | NACHAWATI LAW GROUP |
| JENKINS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14401 | ASHCRAFT & GEREL |
| JENKINS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16898 | THE MILLER FIRM, LLC |
| JENKINS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00560 | ONDERLAW, LLC |
| JENKINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08756 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JENKINS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08801 | ENVIRONMENTAL LITIGATION GROUP, PC |
| JENKINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04463 | ONDERLAW, LLC |
| JENKINS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06959 | WEITZ & LUXENBERG |
| JENKINS, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17251 | NACHAWATI LAW GROUP |
| JENKINS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14894 | LENZE LAWYERS, PLC |
| JENKINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14894 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09173 | ONDERLAW, LLC |
| JENKINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10314 | ASHCRAFT & GEREL |
| JENKINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08340 | ONDERLAW, LLC |
| JENKINS, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04341 | ONDERLAW, LLC |
| JENKINS, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11454 | ROSS FELLER CASEY, LLP |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17234 | NACHAWATI LAW GROUP |
| JENKINS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07215 | BERKE LAW FIRM, PA |
| JENKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04613 | HEYGOOD, ORR & PEARSON |
| JENKINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03297 | SANDERS PHILLIPS GROSSMAN, LLC |
| JENKINS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14798 | ARNOLD & ITKIN LLP |
| JENKINS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10410 | GORI JULIAN & ASSOCIATES, P.C. |
| JENKINS, SURENTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07198 | THE BENTON LAW FIRM, PLLC |
| JENKINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09793 | THE LAW OFFICES OF SEAN M CLEARY |
| JENKINS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12667 | BURNS CHAREST LLP |
| JENKINSON, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10833 | NACHAWATI LAW GROUP |
| JENKS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11405 | POTTS LAW FIRM |
| JENKS, LEANN | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00920 | THE SEGAL LAW FIRM |
| JENNERICH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06207 | ONDERLAW, LLC |
| JENNETTE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12051 | MOTLEY RICE, LLC |
| JENNIE MORRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18241 | DRISCOLL FIRM, P.C. |
| JENNIFER GUARA | FEDERAL - MDL | 3:21-CV-19071 | MOTLEY RICE, LLC |
| JENNIFER HEITMAN | FEDERAL - MDL | 3:21-CV-19887 | ONDERLAW, LLC |
| JENNIFER LEONARD | FEDERAL - MDL | 3:21-CV-15262 | PARKER WAICHMAN, LLP |
| JENNIFER MAGGI | FEDERAL - MDL | 3:21-CV-16530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNIFER MINNICK | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003283-21 | WEITZ & LUXENBERG |
| JENNIFER MOSLEY | FEDERAL - MDL | 3:21-CV-19391 | WEITZ & LUXENBERG |
| JENNIFER REELEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003287-21 | WEITZ & LUXENBERG |
| JENNIFER SORRELS | FEDERAL - MDL | 3:21-CV-18079 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JENNINGS, AMY AND JENNINGS, SCOTT | NY - SUPREME COURT - RENSSELEAR COUNTY | 2020-267643 | KARST & VON OISTE, LLP |
| JENNINGS, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000389-21 | COHEN, PLACITELLA & ROTH |
| JENNINGS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17678 | THE MILLER FIRM, LLC |
| JENNINGS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14799 | LENZE LAWYERS, PLC |
| JENNINGS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENNINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07854 | ONDERLAW, LLC |
| JENNINGS, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06661 | TAUTFEST BOND |
| JENNINGS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04364 | ONDERLAW, LLC |
| JENNINGS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11743 | ONDERLAW, LLC |
| JENNINGS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, PATREACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14318 | THE MILLER FIRM, LLC |
| JENNINGS, TREASTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10191 | GOLOMB SPIRT GRUNFELD PC |
| JENNINGS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07018 | ONDERLAW, LLC |
| JENNISON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05733 | JOHNSON LAW GROUP |
| JENSEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05733 | LEVIN SIMES LLP |
| JENSEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02380 | MORELLI LAW FIRM, PLLC |
| JENSEN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06231 | DRISCOLL FIRM, P.C. |
| JENSEN, DAGMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| JENSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09811 | ONDERLAW, LLC |
| JENSEN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10316 | JAMES MORRIS LAW FIRM PC |
| JENSEN, KAYMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07915 | GOETZ, BALDWIN & GEDDES, P.C. |
| JENSEN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00548 | JOHNSON BECKER, PLLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JENSEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09886 | FLETCHER V. TRAMMELL |
| JENSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12535 | THE MILLER FIRM, LLC |
| JEPSEN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18426 | ONDERLAW, LLC |
| JEPSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01283 | PARKER WAICHMAN, LLP |
| JERNIGAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10265 | SANDERS VIENER GROSSMAN, LLP |
| JEROME, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JERRICKS, DEBORAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639513 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JERRY MAKAS SR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JERRY WONSEY | FEDERAL - MDL | 3:21-CV-19059 | MOTLEY RICE, LLC |
| JERRY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09373 | FLETCHER V. TRAMMELL |
| JESENTA ELSTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JESKE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08729 | ONDERLAW, LLC |
| JESSEE, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JESSICA JOSLIN | FEDERAL - MDL | 3:21-CV-19692 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| JESSICA KINSTLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18293 | WEITZ & LUXENBERG |
| JESSUP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04756 | THE MILLER FIRM, LLC |
| JESTER-CORAZZINI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10953 | DALIMONTE RUEB, LLP |
| JESZENKA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11620 | NAPOLI SHKOLNIK, PLLC |
| JETER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10408 | NACHAWATI LAW GROUP |
| JETER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11107 | ONDERLAW, LLC |
| JETER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07480 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07156 | ONDERLAW, LLC |
| JETT, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18869 | NACHAWATI LAW GROUP |
| JETTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09570 | ONDERLAW, LLC |
| JEWELL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04426 | GOLDENBERGLAW, PLLC |
| JEWELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08738 | ONDERLAW, LLC |
| JEWELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01720 | JOHNSON LAW GROUP |
| JEWELL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01961 | COHEN & MALAD, LLP |
| JEWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07656 | THE MILLER FIRM, LLC |
| JEWELL, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09145 | TORHOERMAN LAW LLC |
| JIANNALONE-COMING, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13429 | MILLER DELLAFERA PLC |
| JILEK, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00910 | ONDERLAW, LLC |
| JILES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JILLSON, ROSE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09520 | ONDERLAW, LLC |
| JIMENEZ, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002747-21 | WEITZ & LUXENBERG |
| JIMENEZ, LILIBET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12383 | CELLINO & BARNES, P.C. |
| JIMENEZ, LOURDES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, LOURDES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009230 | KELLEY UUSTAL, PLC |
| JIMENEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17668 | NACHAWATI LAW GROUP |
| JIMENEZ, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, PAULITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11387 | NACHAWATI LAW GROUP |
| JIMENEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12526 | PHILLIPS & PAOLICELLI, LLP |
| JIMINEZ, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11746 | WILLIAMS HART LAW FIRM |
| JIMINEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01582 | LAW OFFICE OF TERENCE J. SWEENEY |
| JIMISON, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17658 | NACHAWATI LAW GROUP |
| JIMMERSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08935 | ONDERLAW, LLC |
| JIMMIE HUFF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JINRIGHT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIRAUD, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09270 | ONDERLAW, LLC |
| JIROUSEK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17051 | JOHNSON LAW GROUP |
| JITE-OGBUEHI, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JITE-OGBUEHI, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JITE-OGBUEHI, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JO, NIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02390 | CELLINO & BARNES, P.C. |
| JOACHIM, DONNA ET. AL | MI - CIRCUIT COURT - WAYNE COUNTY | 18-014392-NP | KARST & VON OISTE, LLP |
| JOAN CABRAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOAN FELTNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | ASHCRAFT & GEREL |
| JOAN FELTNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOAN JELICH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOAN RUSH | NJ - STATE | ATL-L-003360-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JOAN WIESELER | FEDERAL - MDL | 3:21-CV-16463 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOAN, MARRERO-MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12240 | THE BENTON LAW FIRM, PLLC |
| JOANIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19938 | NACHAWATI LAW GROUP |
| JO-ANN DITTMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18627 | WEITZ & LUXENBERG |
| JOANN, HEMMERLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOANNE JARAMILLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19013 | BRANCH LAW FIRM |
| JOANNE KIESEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| JOBE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08233 | NAPOLI SHKOLNIK, PLLC |
| JOBE, MEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03474 | THE DUGAN LAW FIRM, APLC |
| JOCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11186 | ONDERLAW, LLC |
| JOCYLN FRANKLIN | FEDERAL - MDL | 3:21-CV-19146 | MOTLEY RICE, LLC |
| JODI EVANS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18503 | WEITZ & LUXENBERG |
| JODI TAYLOR | FEDERAL - MDL | 3:21-CV-19750 | ONDERLAW, LLC |
| JODON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06057 | ONDERLAW, LLC |
| JOFFE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16665 | ARNOLD & ITKIN LLP |
| JOHANN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14686 | CELLINO & BARNES, P.C. |
| JOHANNSEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08701 | ONDERLAW, LLC |
| JOHANSEN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17649 | NACHAWATI LAW GROUP |
| JOHANSEN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06722 | THE SIMON LAW FIRM, PC |
| JOHANSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19516 | ARNOLD & ITKIN LLP |
| JOHANSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12317 | SANDERS VIENER GROSSMAN, LLP |
| JOHANSON,ROBERTA; SMOLLER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07427 | COHEN, PLACITELLA & ROTH |
| JOHANSON,ROBERTA; SMOLLER,LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHN HEER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOHN OCONNELLALAN BERKOWITZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10287 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18586 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12752 | ONDERLAW, LLC |
| JOHNNIE MCGILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18406 | ONDERLAW, LLC |
| JOHNS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07722 | ONDERLAW, LLC |
| JOHNS, GISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16394 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JOHNS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07379 | ONDERLAW, LLC |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JOHNSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01337 | TRAMMELL PC |
| JOHNSEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19441 | ASHCRAFT & GEREL, LLP |
| JOHNSEN, SOPHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04492 | ROSS FELLER CASEY, LLP |
| JOHNSEY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17638 | NACHAWATI LAW GROUP |
| JOHNSN, TASHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08613 | ONDERLAW, LLC |
| JOHNSON, ALEJANDRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16394 | NACHAWATI LAW GROUP |
| JOHNSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002116-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17619 | MORELLI LAW FIRM, PLLC |
| JOHNSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08409 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09238 | ONDERLAW, LLC |
| JOHNSON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| JOHNSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09337 | TRAMMELL PC |
| JOHNSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05883 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10995 | ONDERLAW, LLC |
| JOHNSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11421 | MORRIS BART & ASSOCIATES |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10898 | ASHCRAFT & GEREL, LLP |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14720 | LENZE LAWYERS, PLC |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14720 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07709 | THE BENTON LAW FIRM, PLLC |
| JOHNSON, APRIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, AQUIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11135 | FLETCHER V. TRAMMELL |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, ARTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19473 | CELLINO & BARNES, P.C. |
| JOHNSON, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002960-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNSON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17521 | ONDERLAW, LLC |
| JOHNSON, ATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15959 | NACHAWATI LAW GROUP |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04851 | BARON & BUDD, P.C. |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BARBARA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00672-18AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17679 | THE MILLER FIRM, LLC |
| JOHNSON, BARBARA AND JOHNSON, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00672-18AS | COHEN, PLACITELLA & ROTH |
| JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13784 | MORRIS BART & ASSOCIATES |
| JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05054 | WAGSTAFF & CARTMELL, LLP |
| JOHNSON, BERDETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18506 | NACHAWATI LAW GROUP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10474 | ARNOLD & ITKIN LLP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10888 | COHEN & MALAD, LLP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04159 | ONDERLAW, LLC |
| JOHNSON, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18494 | NACHAWATI LAW GROUP |
| JOHNSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05493 | WILLIAMS HART LAW FIRM |
| JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03490-19AS | WEITZ & LUXENBERG |
| JOHNSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, BRANDI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2434-17 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02020 | ONDERLAW, LLC |
| JOHNSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08697 | WILLIAMS HART LAW FIRM |
| JOHNSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06353 | ONDERLAW, LLC |
| JOHNSON, CACHET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12976 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC645974 | PANISH, SHEA & BOYLE |
| JOHNSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13595 | DRISCOLL FIRM, P.C. |
| JOHNSON, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09596 | NACHAWATI LAW GROUP |
| JOHNSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09747 | SLACK & DAVIS LLP |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | BARRETT LAW GROUP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | KIESEL LAW, LLP |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | PRATT & ASSOCIATES |
| JOHNSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20332 | ONDERLAW, LLC |
| JOHNSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11556 | THE MILLER FIRM, LLC |
| JOHNSON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04969 | JOHNSON LAW GROUP |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16248 | GOLDENBERGLAW PLLC |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08753 | HOLLAND LAW FIRM |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02818 | ONDERLAW, LLC |
| JOHNSON, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002639-21 | WEITZ & LUXENBERG |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19155 | NACHAWATI LAW GROUP |
| JOHNSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02099 | ONDERLAW, LLC |
| JOHNSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16709 | NACHAWATI LAW GROUP |
| JOHNSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08733 | COHEN & MALAD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06670 | ONDERLAW, LLC |
| JOHNSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01315 | SIMMONS HANLY CONROY |
| JOHNSON, CLANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06677 | ONDERLAW, LLC |
| JOHNSON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19477 | ASHCRAFT & GEREL, LLP |
| JOHNSON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CLARICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, CLEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11261 | MORRIS & PLAYER PLLC |
| JOHNSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00920 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05326 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CONSTANCE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | C17-02413 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| JOHNSON, CONSTANCE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | C17-02413 | SALKOW LAW, APC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15679 | THE MILLER FIRM, LLC |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16720 | ASHCRAFT & GEREL |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10705 | BLIZZARD & NABERS, LLP |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19261 | ONDERLAW, LLC |
| JOHNSON, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02181 | ONDERLAW, LLC |
| JOHNSON, DARINELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12919 | DALIMONTE RUEB, LLP |
| JOHNSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13526 | ONDERLAW, LLC |
| JOHNSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15030 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00149 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02378 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002783-21 | WEITZ & LUXENBERG |
| JOHNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10290 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06375 | ONDERLAW, LLC |
| JOHNSON, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17231 | NACHAWATI LAW GROUP |
| JOHNSON, DELORIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01337 | JOHNSON LAW GROUP |
| JOHNSON, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002291-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22159 | DRISCOLL FIRM, P.C. |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19885 | NACHAWATI LAW GROUP |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, DIANE | CA - SUPERIOR COURT - CITY AND COUNTY OF SAN FRANCISCO | CGC-17-557035 | THE DUGAN LAW FIRM, APLC |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20454 | ONDERLAW, LLC |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08505 | DALIMONTE RUEB, LLP |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10351 | ONDERLAW, LLC |
| JOHNSON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08268 | DALIMONTE RUEB, LLP |
| JOHNSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09881 | FLETCHER V. TRAMMELL |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10718 | DICKS & COGLIANSE LLP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12450 | MORELLI LAW FIRM, PLLC |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17081 | NACHAWATI LAW GROUP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10754 | NACHAWATI LAW GROUP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05192 | ONDERLAW, LLC |
| JOHNSON, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17594 | NACHAWATI LAW GROUP |
| JOHNSON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02487 | ONDERLAW, LLC |
| JOHNSON, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2248-17 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10291 | ONDERLAW, LLC |
| JOHNSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18120 | JOHNSON LAW GROUP |
| JOHNSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08393 | BART DURHAM INJURY LAW |
| JOHNSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08393 | FRAZER PLC |
| JOHNSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15749 | NACHAWATI LAW GROUP |
| JOHNSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17391 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07759 | ONDERLAW, LLC |
| JOHNSON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17270 | JOHNSON LAW GROUP |
| JOHNSON, FRANCESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12958 | THE MILLER FIRM, LLC |
| JOHNSON, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17812 | ONDERLAW, LLC |
| JOHNSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04652 | DIAMOND LAW |
| JOHNSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01860 | JOHNSON LAW GROUP |
| JOHNSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11534 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01924 | ONDERLAW, LLC |
| JOHNSON, GLENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05199 | ONDERLAW, LLC |
| JOHNSON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05884 | ASHCRAFT & GEREL |
| JOHNSON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01467 | ASHCRAFT & GEREL |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14552 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14882 | LENZE LAWYERS, PLC |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09691 | ONDERLAW, LLC |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11511 | THE CARLSON LAW FIRM |
| JOHNSON, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-431-18 | KEEFE BARTELS |
| JOHNSON, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-431-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JOHNSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15120 | ARNOLD & ITKIN LLP |
| JOHNSON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17572 | NACHAWATI LAW GROUP |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, HILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13436 | FLETCHER V. TRAMMELL |
| JOHNSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06754 | CARPENTER & SCHUMACHER, PC |
| JOHNSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06657 | ONDERLAW, LLC |
| JOHNSON, ISABELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002906-21 | WEITZ & LUXENBERG |
| JOHNSON, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16641 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16641 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01715 | DALIMONTE RUEB, LLP |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04728 | THE MILLER FIRM, LLC |
| JOHNSON, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003338-21 | WEITZ & LUXENBERG |
| JOHNSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05743 | ONDERLAW, LLC |
| JOHNSON, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09421 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JOHNSON, JAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06013 | ONDERLAW, LLC |
| JOHNSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10776 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01923 | ONDERLAW, LLC |
| JOHNSON, JERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05081 | ONDERLAW, LLC |
| JOHNSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17564 | NACHAWATI LAW GROUP |
| JOHNSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05802 | ONDERLAW, LLC |
| JOHNSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05645 | ONDERLAW, LLC |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03306 | ASHCRAFT & GEREL |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18310 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19806 | NACHAWATI LAW GROUP |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00996 | ONDERLAW, LLC |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10979 | ASHCRAFT & GEREL |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10388 | BARNES LAW GROUP, LLC |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10388 | CHEELEY LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-17599 | JOHNSON LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09589 | ONDERLAW, LLC |
| JOHNSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09821 | FLETCHER V. TRAMMELL |
| JOHNSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06525 | ONDERLAW, LLC |
| JOHNSON, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002256-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07604 | ASHCRAFT & GEREL, LLP |
| JOHNSON, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10673 | ASHCRAFT & GEREL |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| JOHNSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01032 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12320 | PARKER WAICHMAN, LLP |
| JOHNSON, KELLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KELLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16780 | DRISCOLL FIRM, P.C. |
| JOHNSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08682 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06126 | THE ENTREKIN LAW FIRM |
| JOHNSON, KIM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-36-15 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03002 | JOHNSON LAW GROUP |
| JOHNSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02174 | MILLER DELLAFERA PLC |
| JOHNSON, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05557 | THE MILLER FIRM, LLC |
| JOHNSON, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11660 | NACHAWATI LAW GROUP |
| JOHNSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08244 | ONDERLAW, LLC |
| JOHNSON, LENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17557 | NACHAWATI LAW GROUP |
| JOHNSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07615 | DRISCOLL FIRM, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04245 | JOHNSON LAW GROUP |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14453 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06106 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02605 | JOHNSON BECKER, PLLC |
| JOHNSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09228 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01006 | ONDERLAW, LLC |
| JOHNSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16258 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20282 | PARKER WAICHMAN, LLP |
| JOHNSON, LORRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10081 | ONDERLAW, LLC |
| JOHNSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10760 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18946 | MORRIS BART & ASSOCIATES |
| JOHNSON, LUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12185 | POTTS LAW FIRM |
| JOHNSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20924 | ONDERLAW, LLC |
| JOHNSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18199 | MCSWEENEY/LANGEVIN, LLC |
| JOHNSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05674 | REICH & BINSTOCK, LLP |
| JOHNSON, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20811 | BISNAR AND CHASE |
| JOHNSON, MANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18022 | ONDERLAW, LLC |
| JOHNSON, MARCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13005 | THE MILLER FIRM, LLC |
| JOHNSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18371 | THE MILLER FIRM, LLC |
| JOHNSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18587 | NACHAWATI LAW GROUP |
| JOHNSON, MARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14048 | FLETCHER V. TRAMMELL |
| JOHNSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07614 | DRISCOLL FIRM, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12305 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16721 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00296 | CELLINO & BARNES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12202 | FLETCHER V. TRAMMELL |
| JOHNSON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000644-18 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01815 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17457 | NACHAWATI LAW GROUP |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19526 | NACHAWATI LAW GROUP |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09017 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03589 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08625 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09020 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01164 | ASHCRAFT & GEREL, LLP |
| JOHNSON, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06090 | ONDERLAW, LLC |
| JOHNSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09055 | GOLDENBERGLAW, PLLC |
| JOHNSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13078 | HABUSH HABUSH & ROTTIER SC |
| JOHNSON, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05161 | ONDERLAW, LLC |
| JOHNSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09900 | MOTLEY RICE, LLC |
| JOHNSON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00314 | THE MILLER FIRM, LLC |
| JOHNSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11320 | NACHAWATI LAW GROUP |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19715 | CELLINO & BARNES, P.C. |
| JOHNSON, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17586 | NACHAWATI LAW GROUP |
| JOHNSON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11432 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13725 | ONDERLAW, LLC |
| JOHNSON, NAJARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12257 | THE MILLER FIRM, LLC |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12820 | MARLIN & SALTZMAN LLP |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06607 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17507 | WAGSTAFF & CARTMELL, LLP |
| JOHNSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13323 | ARNOLD & ITKIN LLP |
| JOHNSON, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17272 | ONDERLAW, LLC |
| JOHNSON, OTTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14530 | MORRIS BART & ASSOCIATES |
| JOHNSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, PATEAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20635 | ONDERLAW, LLC |
| JOHNSON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20619 | ONDERLAW, LLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11291 | DANIEL & ASSOCIATES, LLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17749 | ROSS FELLER CASEY, LLP |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11291 | THE WHITEHEAD LAW FIRM, LLC |
| JOHNSON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04817 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, PEACHES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20153 | NACHAWATI LAW GROUP |
| JOHNSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02630 | GOLDENBERGLAW, PLLC |
| JOHNSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16299 | THE MILLER FIRM, LLC |
| JOHNSON, PHASARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19918 | ARNOLD & ITKIN LLP |
| JOHNSON, QULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12493 | THE SIMON LAW FIRM, PC |
| JOHNSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00795 | DALIMONTE RUEB, LLP |
| JOHNSON, RENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17700 | HEARD LAW FIRM, PLLC |
| JOHNSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07775 | ASHCRAFT & GEREL |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06642 | ARNOLD & ITKIN LLP |
| JOHNSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09681 | NACHAWATI LAW GROUP |
| JOHNSON, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09475 | THE MILLER FIRM, LLC |
| JOHNSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07298 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18600 | NACHAWATI LAW GROUP |
| JOHNSON, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11654 | NACHAWATI LAW GROUP |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11449 | BARRETT LAW GROUP |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17523 | ONDERLAW, LLC |
| JOHNSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12670 | ARNOLD & ITKIN LLP |
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09813 | FLETCHER V. TRAMMELL |
| JOHNSON, SHARON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21087966 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11875 | THE MILLER FIRM, LLC |
| JOHNSON, SHARON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21087966 | TRAMMELL PC |
| JOHNSON, SHAWN & JOHNSON, HOLLY | CA - SUPERIOR COURT - LOS ANGELES | 20STCV17335 | WEITZ & LUXENBERG |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11443 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07738 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08113 | ONDERLAW, LLC |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12566 | ASHCRAFT & GEREL, LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02537 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02537 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13278 | HILLIARD MARTINEZ GONZALES, LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05449 | THE CARLSON LAW FIRM |
| JOHNSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13752 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08571 | ARNOLD & ITKIN LLP |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15525 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15525 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SIMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09546 | BARON & BUDD, P.C. |
| JOHNSON, SOPHONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02344 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, STACEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17551 | NACHAWATI LAW GROUP |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10750 | ONDERLAW, LLC |
| JOHNSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05266 | ASHCRAFT & GEREL |
| JOHNSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11314 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, STEPHEN W & JOHNSON, TRACY | PA - COURT OF COMMON PLEAS - ALLEGHENY COUNTY | GD-20-006199 | GOLDBERG, PERSKY & WHITE, PC |
| JOHNSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19487 | NACHAWATI LAW GROUP |
| JOHNSON, SULANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19924 | ARNOLD & ITKIN LLP |
| JOHNSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22077 | DRISCOLL FIRM, P.C. |
| JOHNSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18610 | NACHAWATI LAW GROUP |
| JOHNSON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11103 | NACHAWATI LAW GROUP |
| JOHNSON, TANISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08171 | FLETCHER V. TRAMMELL |
| JOHNSON, TATIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14485 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11450 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18723 | JOHNSON LAW GROUP |
| JOHNSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08418 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17579 | NACHAWATI LAW GROUP |
| JOHNSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14683 | NACHAWATI LAW GROUP |
| JOHNSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05916 | ONDERLAW, LLC |
| JOHNSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01505 | JOHNSON LAW GROUP |
| JOHNSON, TRINERE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19533 | NACHAWATI LAW GROUP |
| JOHNSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04753 | ARNOLD & ITKIN LLP |
| JOHNSON, VERNESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, VERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16650 | ARNOLD & ITKIN LLP |
| JOHNSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11737 | NACHAWATI LAW GROUP |
| JOHNSON, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05440 | ONDERLAW, LLC |
| JOHNSON, WAKANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08841 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04268 | HEYGOOD, ORR & PEARSON |
| JOHNSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08126 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14370 | DALIMONTE RUEB, LLP |
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10982 | NACHAWATI LAW GROUP |
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06688 | ONDERLAW, LLC |
| JOHNSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07321 | JOHNSON LAW GROUP |
| JOHNSON-COATES, TONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04682 | ONDERLAW, LLC |
| JOHNSON-JACKSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON-LORUSSO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07622 | ONDERLAW, LLC |
| JOHNSON-MYERS, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-405-18 | DARCY JOHNSON DAY, P.C. |
| JOHNSON-RADFORD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09912 | ONDERLAW, LLC |
| JOHNSON-RAY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04783 | ONDERLAW, LLC |
| JOHNSON-SUMMERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08149 | FRAZER LAW LLC |
| JOHNSON-TYNER, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09312 | ONDERLAW, LLC |
| JOHNSON-WAITES, DAVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05238 | BURNS CHAREST LLP |
| JOHNSON-WHATLEY, JEANNE | GA - STATE COURT OF FULTON COUNTY | 20EV003754 | BARNES LAW GROUP, LLC |
| JOHNSON-WHATLEY, JEANNE | GA - STATE COURT OF FULTON COUNTY | 20EV003754 | CHEELEY LAW GROUP |
| JOHNSTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15371 | MORGAN & MORGAN |
| JOHNSTON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00983 | BARON & BUDD, P.C. |
| JOHNSTON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, AUTHOREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06018 | LEVIN SIMES LLP |
| JOHNSTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10944 | ASHCRAFT & GEREL |
| JOHNSTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05299 | ONDERLAW, LLC |
| JOHNSTON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07581 | JAMIE A. JOHNSTON, P.C. |
| JOHNSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00932 | DALIMONTE RUEB, LLP |
| JOHNSTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10200 | ROSS FELLER CASEY, LLP |
| JOHNSTON, KARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01475 | JOHNSON LAW GROUP |
| JOHNSTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02364 | LEVIN SIMES LLP |
| JOHNSTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, MARGUERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18021 | MUELLER LAW PLLC |
| JOHNSTON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09531 | FLETCHER V. TRAMMELL |
| JOHNSTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08009 | ONDERLAW, LLC |
| JOHNSTON, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| JOHNSTON, RONDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05097 | HELMSDALE LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09122 | SIMMONS HANLY CONROY |
| JOHNSTON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTONE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05987 | THE MILLER FIRM, LLC |
| JOHNSTON-HURST, DEBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07190 | ONDERLAW, LLC |
| JOINER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17235 | NACHAWATI LAW GROUP |
| JOINER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11954 | MORELLI LAW FIRM, PLLC |
| JOINER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15282 | ONDERLAW, LLC |
| JOINTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08566 | BARRETT LAW GROUP |
| JOLICOEUR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOLLA, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08774 | MORRIS BART & ASSOCIATES |
| JOLLIFFE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08140 | ONDERLAW, LLC |
| JOLLOTTA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07852 | ONDERLAW, LLC |
| JOLLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14804 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18531 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15668 | ONDERLAW, LLC |
| JONAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14247 | ARNOLD & ITKIN LLP |
| JONAS, WILHEMINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002072-21 | GOLOMB & HONIK, P.C. |
| JONES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09691 | HENINGER GARRISON DAVIS, LLC |
| JONES, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05829 | ASHCRAFT & GEREL |
| JONES, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07187 | ONDERLAW, LLC |
| JONES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04154 | ONDERLAW, LLC |
| JONES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07310 | ONDERLAW, LLC |
| JONES, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20071 | ARNOLD & ITKIN LLP |
| JONES, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02913 | CHILDERS, SCHLUETER & SMITH, LLC |
| JONES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20253 | NACHAWATI LAW GROUP |
| JONES, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08141 | ONDERLAW, LLC |
| JONES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10807 | ONDERLAW, LLC |
| JONES, ANTOINETTE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699912 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JONES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10656 | NACHAWATI LAW GROUP |
| JONES, AQUILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12175 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15841 | THE MILLER FIRM, LLC |
| JONES, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06555 | HENINGER GARRISON DAVIS, LLC |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07828 | ASHCRAFT & GEREL |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19583 | CELLINO & BARNES, P.C. |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07386 | ONDERLAW, LLC |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03976 | POTTS LAW FIRM |
| JONES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14369 | ARNOLD & ITKIN LLP |
| JONES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06331 | ONDERLAW, LLC |
| JONES, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BLUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01294 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02769 | BART DURHAM INJURY LAW |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02769 | FRAZER PLC |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | GALANTE & BIVALACQUA LLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14755 | LENZE LAWYERS, PLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09768 | ONDERLAW, LLC |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | POURCIAU LAW FIRM, LLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | THE CHEEK LAW FIRM |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18583 | THE SEGAL LAW FIRM |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11475 | THE SIMON LAW FIRM, PC |
| JONES, BRYNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01628 | ONDERLAW, LLC |
| JONES, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01539 | ONDERLAW, LLC |
| JONES, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09670 | ONDERLAW, LLC |
| JONES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18598 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02362 | FLETCHER V. TRAMMELL |
| JONES, CAROLYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03118 | ONDERLAW, LLC |
| JONES, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15037 | ONDERLAW, LLC |
| JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12818 | THE MILLER FIRM, LLC |
| JONES, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09642 | FLETCHER V. TRAMMELL |
| JONES, CHRISTIELOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07887 | ONDERLAW, LLC |
| JONES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13031 | EISENBERG, ROTHWEILER, WINKLER |
| JONES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15818 | NACHAWATI LAW GROUP |
| JONES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04490 | ROSS FELLER CASEY, LLP |
| JONES, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16878 | JOHNSON BECKER, PLLC |
| JONES, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002292-20 | GOLOMB & HONIK, P.C. |
| JONES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00596 | HOLLAND LAW FIRM |
| JONES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09531 | ONDERLAW, LLC |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08672 | ARNOLD & ITKIN LLP |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JONES, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002463-20 | GOLOMB & HONIK, P.C. |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14377 | JOHNSON LAW GROUP |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14279 | THE DIAZ LAW FIRM, PLLC |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JONES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17328 | NACHAWATI LAW GROUP |
| JONES, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13485 | ONDERLAW, LLC |
| JONES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18924 | NACHAWATI LAW GROUP |
| JONES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08715 | WILLIAMS HART LAW FIRM |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06232 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, DEWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14402 | ASHCRAFT & GEREL |
| JONES, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002541-20 | GOLOMB & HONIK, P.C. |
| JONES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07632 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09571 | ONDERLAW, LLC |
| JONES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17889 | ASHCRAFT & GEREL, LLP |
| JONES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05824 | ONDERLAW, LLC |
| JONES, DONA BROWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08313 | DALIMONTE RUEB, LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18897 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20134 | STRAUSS TROY CO., LPA |
| JONES, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17329 | NACHAWATI LAW GROUP |
| JONES, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-772-14 | PORTER & MALOUF, PA |
| JONES, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-772-14 | SEEGER WEISS LLP |
| JONES, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-772-14 | THE SMITH LAW FIRM, PLLC |
| JONES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00118 | CELLINO & BARNES, P.C. |
| JONES, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13956 | SIMMONS HANLY CONROY |
| JONES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11179 | WEXLER WALLACE LLP |
| JONES, ELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05367 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08448 | DANIEL & ASSOCIATES, LLC |
| JONES, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04731 | FLETCHER V. TRAMMELL |
| JONES, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07352 | CELLINO & BARNES, P.C. |
| JONES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07527 | ASHCRAFT & GEREL, LLP |
| JONES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12692 | ONDERLAW, LLC |
| JONES, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17750 | ROSS FELLER CASEY, LLP |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08638 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16317 | MORRELL LAW FIRM, PLLC |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | PORTER & MALOUF, PA |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | SEEGER WEISS LLP |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | THE SMITH LAW FIRM, PLLC |
| JONES, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11440 | MORRIS BART & ASSOCIATES |
| JONES, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07234 | ONDERLAW, LLC |
| JONES, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09204 | THE DUGAN LAW FIRM, APLC |
| JONES, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04540 | THE BENTON LAW FIRM, PLLC |
| JONES, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17525 | ONDERLAW, LLC |
| JONES, GROVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12930 | MORELLI LAW FIRM, PLLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14885 | LENZE LAWYERS, PLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03776 | ONDERLAW, LLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, HARRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10293 | ONDERLAW, LLC |
| JONES, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11767 | NACHAWATI LAW GROUP |
| JONES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14404 | ONDERLAW, LLC |
| JONES, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13061 | ONDERLAW, LLC |
| JONES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19625 | NACHAWATI LAW GROUP |
| JONES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07984 | ONDERLAW, LLC |
| JONES, JACQUELINE AND JONES, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008349-20 | WEITZ & LUXENBERG |
| JONES, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17250 | NACHAWATI LAW GROUP |
| JONES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09938 | ONDERLAW, LLC |
| JONES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19934 | NACHAWATI LAW GROUP |
| JONES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08850 | ONDERLAW, LLC |
| JONES, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09772 | ONDERLAW, LLC |
| JONES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09620 | ASHCRAFT & GEREL |
| JONES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13192 | DIAMOND LAW |
| JONES, JONEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20009 | ONDERLAW, LLC |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14943 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14943 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03843 | ONDERLAW, LLC |
| JONES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02972 | THE MILLER FIRM, LLC |
| JONES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13258 | THE MILLER FIRM, LLC |
| JONES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20617 | ONDERLAW, LLC |
| JONES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01768 | GALIHER DEROBERTIS & WAXMAN LLP |
| JONES, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2454-17 | KEEFE BARTELS |
| JONES, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2454-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JONES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17301 | NACHAWATI LAW GROUP |
| JONES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01768 | WATERS & KRAUS, LLP |
| JONES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318668 | KIESEL LAW, LLP |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| JONES, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21666 | ONDERLAW, LLC |
| JONES, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15421 | THE SEGAL LAW FIRM |
| JONES, KENIADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17308 | NACHAWATI LAW GROUP |
| JONES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05601 | ONDERLAW, LLC |
| JONES, KIRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10739 | THE MILLER FIRM, LLC |
| JONES, KWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09697 | NACHAWATI LAW GROUP |
| JONES, KWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03742 | ONDERLAW, LLC |
| JONES, LABRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LAKYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05003 | ONDERLAW, LLC |
| JONES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12933 | PAUL LLP |
| JONES, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11755 | WILLIAMS HART LAW FIRM |
| JONES, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09716 | ASHCRAFT & GEREL |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10349 | ONDERLAW, LLC |
| JONES, LINDA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 18-3363CA01 | THE FERRARO LAW FIRM, P.A. |
| JONES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14949 | NACHAWATI LAW GROUP |
| JONES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10348 | ONDERLAW, LLC |
| JONES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01440 | ARNOLD & ITKIN LLP |
| JONES, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08910 | NAPOLI SHKOLNIK, PLLC |
| JONES, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03508 | ONDERLAW, LLC |
| JONES, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17130 | ARNOLD & ITKIN LLP |
| JONES, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09188 | MORRIS BART & ASSOCIATES |
| JONES, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04972 | THE MILLER FIRM, LLC |
| JONES, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18727 | THE SEGAL LAW FIRM |
| JONES, MARGARET | IL - CIRCUIT COURT - COOK COUNTY | 2021L003098 | ANDRUS WAGSTAFF, P.C. |
| JONES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARGARET | IL - CIRCUIT COURT - COOK COUNTY | 2021L003098 | HART MCLAUGHLIN & ELDRIDGE |
| JONES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08775 | ONDERLAW, LLC |
| JONES, MARGARITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04793 | WILLIAMS HART LAW FIRM |
| JONES, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11190 | NACHAWATI LAW GROUP |
| JONES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08505 | ONDERLAW, LLC |
| JONES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05632 | LEVIN SIMES LLP |
| JONES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08542 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07443 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00013 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11451 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06218 | BARON & BUDD, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08271 | DALIMONTE RUEB, LLP |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09462 | FLETCHER V. TRAMMELL |
| JONES, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002257-20 | GOLOMB & HONIK, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11708 | LAW OFFICES OF JAMES SCOTT FARRIN |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01082 | NAPOLI SHKOLNIK, PLLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17713 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11811 | SANDERS VIENER GROSSMAN, LLP |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02472 | ONDERLAW, LLC |
| JONES, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15859 | THE SEGAL LAW FIRM |
| JONES, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10861 | THE MILLER FIRM, LLC |
| JONES, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09965 | BARON & BUDD, P.C. |
| JONES, MONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681836 | ONDERLAW, LLC |
| JONES, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11315 | ONDERLAW, LLC |
| JONES, MONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681836 | SALKOW LAW, APC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13647 | DEGARIS WRIGHT MCCALL |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06700 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17398 | ONDERLAW, LLC |
| JONES, NETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JONES, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18140 | ONDERLAW, LLC |
| JONES, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10715 | ONDERLAW, LLC |
| JONES, NORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003264-21 | WEITZ & LUXENBERG |
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19027 | NACHAWATI LAW GROUP |
| JONES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03436 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00898 | NACHAWATI LAW GROUP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16715 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08240 | ONDERLAW, LLC |
| JONES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14133 | WAGSTAFF & CARTMELL, LLP |
| JONES, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19381 | NACHAWATI LAW GROUP |
| JONES, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06983 | ONDERLAW, LLC |
| JONES, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12510 | NAPOLI SHKOLNIK, PLLC |
| JONES, RABINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16268 | NACHAWATI LAW GROUP |
| JONES, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10069 | WATERS & KRAUS, LLP |
| JONES, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12721 | ONDERLAW, LLC |
| JONES, RAVEVONDERLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09644 | FLETCHER V. TRAMMELL |
| JONES, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JONES, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03325 | ARNOLD & ITKIN LLP |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11952 | MORELLI LAW FIRM, PLLC |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19099 | NACHAWATI LAW GROUP |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11749 | NACHAWATI LAW GROUP |
| JONES, RHONDALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17299 | NACHAWATI LAW GROUP |
| JONES, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09805 | WILLIAMS HART LAW FIRM |
| JONES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10589 | NACHAWATI LAW GROUP |
| JONES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13637 | NACHAWATI LAW GROUP |
| JONES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20307 | ONDERLAW, LLC |
| JONES, ROSELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19453 | CELLINO & BARNES, P.C. |
| JONES, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09065 | BARON & BUDD, P.C. |
| JONES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17306 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11005 | ONDERLAW, LLC |
| JONES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15301 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARLINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328925 | THE MILLER FIRM, LLC |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13840 | JOHNSON LAW GROUP |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14354 | WATERS & KRAUS, LLP |
| JONES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02234 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05092 | ONDERLAW, LLC |
| JONES, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03753 | DALIMONTE RUEB, LLP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20025 | ARNOLD & ITKIN LLP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19945 | NACHAWATI LAW GROUP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08120 | ONDERLAW, LLC |
| JONES, SONJA-RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13527 | MUELLER LAW PLLC |
| JONES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04767 | ONDERLAW, LLC |
| JONES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07766 | PARKER WAICHMAN, LLP |
| JONES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05577 | HOLLAND LAW FIRM |
| JONES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002293-20 | GOLOMB & HONIK, P.C. |
| JONES, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10798 | THE MILLER FIRM, LLC |
| JONES, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08939 | NACHAWATI LAW GROUP |
| JONES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17132 | ARNOLD & ITKIN LLP |
| JONES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21065 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, TERRASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16001 | THE SEGAL LAW FIRM |
| JONES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00994 | HILLARD MUNOZ GONZALES, LLP |
| JONES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13518 | HILLIARD MARTINEZ GONZALES, LLP |
| JONES, THELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09334 | ONDERLAW, LLC |
| JONES, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12422 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JONES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, THERESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13842 | TORHOERMAN LAW LLC |
| JONES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05438 | JOHNSON LAW GROUP |
| JONES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05438 | LEVIN SIMES LLP |
| JONES, TONISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15815 | NACHAWATI LAW GROUP |
| JONES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12045 | BARRETT LAW GROUP |
| JONES, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18274 | ONDERLAW, LLC |
| JONES, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05005 | ONDERLAW, LLC |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JONES, VENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12209 | ONDERLAW, LLC |
| JONES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01438 | ARNOLD & ITKIN LLP |
| JONES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11157 | BEKMAN, MARDER, & ADKINS, LLC |
| JONES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11157 | ONDERLAW, LLC |
| JONES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11739 | ONDERLAW, LLC |
| JONES, VONCILE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1790 | CLIFFORD LAW OFFICES, P.C. |
| JONES, VONCILE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1790 | TAFT STETTINIUS & HOLLISTER LLP |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10316 | ASHCRAFT & GEREL |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17300 | NACHAWATI LAW GROUP |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09340 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05776 | ONDERLAW, LLC |
| JONES, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11945 | FLETCHER V. TRAMMELL |
| JONES, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09798 | FLETCHER V. TRAMMELL |
| JONES-BUTLER, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17725 | THE MILLER FIRM, LLC |
| JONES-PURYEAR, MARCEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10016 | ONDERLAW, LLC |
| JONES-SANDERS, KRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09251 | ONDERLAW, LLC |
| JONES-WAUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03714 | ONDERLAW, LLC |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | LILLIS LAW FIRM |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | MARTZELL, BICKFORD & CENTOLA |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | MICHAEL HINGLE & ASSOCIATES, LLC |
| JONNA ERBER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02719 | ASHCRAFT & GEREL, LLP |
| JONNA ERBER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONSEOF, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08341 | ONDERLAW, LLC |
| JOOS, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002542-20 | GOLOMB & HONIK, P.C. |
| JOPEK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10266 | GORI JULIAN & ASSOCIATES, P.C. |
| JORDAN, BADYRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00549 | JOHNSON BECKER, PLLC |
| JORDAN, BERENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19971 | NACHAWATI LAW GROUP |
| JORDAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05841 | ONDERLAW, LLC |
| JORDAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09692 | ONDERLAW, LLC |
| JORDAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00551 | JOHNSON BECKER, PLLC |
| JORDAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16156 | ASHCRAFT & GEREL, LLP |
| JORDAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19160 | NACHAWATI LAW GROUP |
| JORDAN, DANAE (A MINOR) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03507 | THE DIAZ LAW FIRM, PLLC |
| JORDAN, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00922 | THE SEGAL LAW FIRM |
| JORDAN, DORPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13369 | ONDERLAW, LLC |
| JORDAN, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05691 | ONDERLAW, LLC |
| JORDAN, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09855 | ONDERLAW, LLC |
| JORDAN, JAYLESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07012 | ONDERLAW, LLC |
| JORDAN, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07259 | ONDERLAW, LLC |
| JORDAN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03913 | ONDERLAW, LLC |
| JORDAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09777 | ONDERLAW, LLC |
| JORDAN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09545 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JORDAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06423 | NAPOLI SHKOLNIK, PLLC |
| JORDAN, KIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15326 | PARKER WAICHMAN, LLP |
| JORDAN, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08419 | ONDERLAW, LLC |
| JORDAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MARY VISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09909 | JOHNSON LAW GROUP |
| JORDAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17358 | ASHCRAFT & GEREL, LLP |
| JORDAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MURTICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07387 | ONDERLAW, LLC |
| JORDAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13514 | ARNOLD & ITKIN LLP |
| JORDAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| JORDAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12519 | ARNOLD & ITKIN LLP |
| JORDAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01149 | ONDERLAW, LLC |
| JORDAN, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000714-21 | GOLOMB & HONIK, P.C. |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JORDAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18276 | ONDERLAW, LLC |
| JORDAN-ROBINSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-18 | GOLOMB SPIRT GRUNFELD PC |
| JORDON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10233 | NAPOLI SHKOLNIK, PLLC |
| JORDON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21552 | JOHNSON LAW GROUP |
| JORDON, SHERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDON, VERNESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17330 | NACHAWATI LAW GROUP |
| JORGE C. PENA JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JORGENSEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08661 | JOHNSON LAW GROUP |
| JORGENSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14231 | DRISCOLL FIRM, P.C. |
| JOSE, ELIZABETH SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07161 | ARNOLD & ITKIN LLP |
| JOSE, LOURDES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOSEPH ROTHDEUTSCHM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOSEPH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04185 | ONDERLAW, LLC |
| JOSEPH, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17164 | LENZE LAWYERS, PLC |
| JOSEPH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17366 | NACHAWATI LAW GROUP |
| JOSEPH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05848 | PARKER WAICHMAN LLP |
| JOSEPH, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04574 | DRISCOLL FIRM, P.C. |
| JOSEPH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12844 | JOHNSON LAW GROUP |
| JOSEPH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11198 | ONDERLAW, LLC |
| JOSEPH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01916 | ARNOLD & ITKIN LLP |
| JOSEPH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEPH, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17332 | NACHAWATI LAW GROUP |
| JOSEPH, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10612 | BURNS CHAREST LLP |
| JOSEPH, SHAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18041 | ONDERLAW, LLC |
| JOSEPH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05750 | ONDERLAW, LLC |
| JOSEPH,SCHIFINI EST OF J A SCHIFINI | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| JOSEPHINE MAGDZIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17816 | HENINGER GARRISON DAVIS, LLC |
| JOSEPHINE PARKER | FEDERAL - MDL | 3:21-CV-19110 | BARON & BUDD, P.C. |
| JOSEPHINE TOCCI-CORNELISON | NJ - STATE | ATL-L-003363-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JOSEPHS, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002294-21 | COHEN, PLACITELLA & ROTH |
| JOSEPHSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20609 | ONDERLAW, LLC |
| JOSEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03815 | MORELLI LAW FIRM, PLLC |
| JOSEY, JEROLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSHUA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15733 | NACHAWATI LAW GROUP |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOSHUA, SHANQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01833 | DRISCOLL FIRM, P.C. |
| JOSLYN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20045 | TRAMMELL PC |
| JOTBLAD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOUET, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16638 | THE DUGAN LAW FIRM, APLC |
| JOUKL, JUDIT | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV304902 | THE MILLER FIRM, LLC |
| JOUNAKOS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14493 | WEXLER WALLACE LLP |
| JOURNEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11784 | NASS CANCELLIERE BRENNER |
| JOURNEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19056 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOVANOVSKI, CVETKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11467 | NACHAWATI LAW GROUP |
| JOWANDA PEARSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18203 | ONDERLAW, LLC |
| JOWERS, DOROTHY GRANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01199 | COHEN & MALAD, LLP |
| JOWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00016 | ASHCRAFT & GEREL |
| JOWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOWETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07674 | MORELLI LAW FIRM, PLLC |
| JOY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13205 | FLETCHER V. TRAMMELL |
| JOYAL, JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE JOYAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE METZGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE SMITH | FEDERAL - MDL | 3:21-CV-18953 | MOTLEY RICE, LLC |
| JOYCE WANUALA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003279-21 | WEITZ & LUXENBERG |
| JOYCE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03448 | CLIFFORD LAW OFFICES, P.C. |
| JOYCE, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15304 | JOHNSON LAW GROUP |
| JOYCE, LONNIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06495 | GORI JULIAN & ASSOCIATES, P.C. |
| JOYCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05315 | ONDERLAW, LLC |
| JOYNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17052 | ONDERLAW, LLC |
| JOYNER, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12105 | FRAZER LAW LLC |
| JOYNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10771 | THE LAW OFFICES OF SEAN M CLEARY |
| JOYNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07431 | HEYGOOD, ORR & PEARSON |
| JOYNER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02687 | ONDERLAW, LLC |
| JOYNER-WIGGINS, NIKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06507 | HENINGER GARRISON DAVIS, LLC |
| JOY-NOWICKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10606 | KECHES LAW GROUP, P.C. |
| JOZEFA SAJDERA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOZEFIAK, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08409 | ONDERLAW, LLC |
| JUANITA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JUAREZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06229 | DRISCOLL FIRM, P.C. |
| JUAREZ, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17979 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JUAREZ, HEIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17372 | NACHAWATI LAW GROUP |
| JUAREZ, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08088 | ONDERLAW, LLC |
| JUAREZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JUAREZ-DELGADILLO, IVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11586 | JOHNSON LAW GROUP |
| JUDD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14396 | JOHNSON LAW GROUP |
| JUDD, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19534 | NACHAWATI LAW GROUP |
| JUDGE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10768 | NACHAWATI LAW GROUP |
| JUDGE, SHARELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09890 | NACHAWATI LAW GROUP |
| JUDITH BUCHOWSKI | FEDERAL - MDL | 3:21-CV-19091 | MOTLEY RICE, LLC |
| JUDITH DAVIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | ASHCRAFT & GEREL, LLP |
| JUDITH DAVIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDITH GASPER | FEDERAL - MDL | 3:21-CV-19886 | ONDERLAW, LLC |
| JUDITH ROSENBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18065 | WEITZ & LUXENBERG |
| JUDITH SLUTZKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| JUDITH, COVIL, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06392-17AS | LEVY KONIGSBERG LLP |
| JUDKINS, CARTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12430 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JUDSON, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2604-17 | COHEN, PLACITELLA & ROTH |
| JUDY DOLLINS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUDY LINDSEY | FEDERAL - MDL | 3:21-CV-16818 | MOTLEY RICE, LLC |
| JUDY, WILMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002234-20 | GOLOMB & HONIK, P.C. |
| JUELFS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10317 | ASHCRAFT & GEREL |
| JUELFS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUGE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19492 | NACHAWATI LAW GROUP |
| JUGO, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12750 | CPC |
| JUGUILION, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19099 | ONDERLAW, LLC |
| JUHNKE, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03400 | THORNTON LAW FIRM LLP |
| JULIA FRAZIER | FEDERAL - MDL | 3:21-CV-18787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JULIAN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19288 | NACHAWATI LAW GROUP |
| JULIAN, MARIFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06725 | NACHAWATI LAW GROUP |
| JULIAN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10353 | ONDERLAW, LLC |
| JULIE BLAIR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18584 | ONDERLAW, LLC |
| JULIE KONYS-COLSON | FEDERAL - MDL | 3:21-CV-19055 | MOTLEY RICE, LLC |
| JULIOUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10319 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JULIOUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JULIUS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11558 | NACHAWATI LAW GROUP |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| JUMP, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12835 | THE SIMON LAW FIRM, PC |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| JUMP, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04181 | ONDERLAW, LLC |
| JUMPER, GARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUNCEWICZ, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17374 | NACHAWATI LAW GROUP |
| JUNES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14064 | MOTLEY RICE, LLC |
| JUNG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12274 | WILLIAMS HART LAW FIRM |
| JUNGWIRTH, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03499 | ONDERLAW, LLC |
| JUNIOR, REGINA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7717 | THE CHEEK LAW FIRM |
| JUNIOR, REGINA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7717 | UNGLESBY LAW FIRM |
| JURADO, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11026 | NACHAWATI LAW GROUP |
| JUREK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16956 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JURRUS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19572 | ONDERLAW, LLC |
| JURSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15520 | WATERS & KRAUS, LLP |
| JUSSETT CONNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUSTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14247 | ASHCRAFT & GEREL, LLP |
| JUSTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04729 | ONDERLAW, LLC |
| JUSTICE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11049 | THE SEGAL LAW FIRM |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18034 | ONDERLAW, LLC |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JUSTICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00333 | JAMES MORRIS LAW FIRM PC |
| JUSTICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18782 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JUSTICE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15518 | JOHNSON LAW GROUP |
| KAAIKALA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11098 | CELLINO & BARNES, P.C. |
| KAAUWAI, SHANTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09156 | HELMSDALE LAW, LLP |
| KABACK, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05790 | ASHCRAFT & GEREL |
| KABACK, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACHELHOFFER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06484 | MOTLEY RICE, LLC |
| KACIR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09677 | ONDERLAW, LLC |
| KACKLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09157 | ONDERLAW, LLC |
| KACZALA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACZMAREK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07522 | SLACK & DAVIS LLP |
| KACZMAREK, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20995 | CELLINO & BARNES, P.C. |
| KACZOR, COLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07630 | ONDERLAW, LLC |
| KADER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21278 | CELLINO & BARNES, P.C. |
| KADERLI, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06498 | ONDERLAW, LLC |
| KADIS-STRAUSS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01442 | ONDERLAW, LLC |
| KADLEC, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05391 | ONDERLAW, LLC |
| KAEHLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18622 | DRISCOLL FIRM, P.C. |
| KAELIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00495 | THE BENTON LAW FIRM, PLLC |
| KAEMPFE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01233 | ONDERLAW, LLC |
| KAEO, SHADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08855 | ONDERLAW, LLC |
| KAGEL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18732 | WILLIAMS HART LAW FIRM |
| KAHL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12381 | SALTZ MONGELUZZI & BENDESKY PC |
| KAHLER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18637 | NACHAWATI LAW GROUP |
| KAHLER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KAHN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14960 | ASHCRAFT & GEREL, LLP |
| KAHN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16633 | ONDERLAW, LLC |
| KAHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14636 | ONDERLAW, LLC |
| KAHRAMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21275 | CELLINO & BARNES, P.C. |
| KAILIHIWA, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAINER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00972 | FLETCHER V. TRAMMELL |
| KAIRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07710 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAISER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16570 | NACHAWATI LAW GROUP |
| KAISER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11515 | BARRETT LAW GROUP |
| KAISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15741 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAISER, DEBBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002907-21 | WEITZ & LUXENBERG |
| KAISER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10373 | SANDERS VIENER GROSSMAN, LLP |
| KAISER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01137 | TRAMMELL PC |
| KAISER, SHIRLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19955 | NACHAWATI LAW GROUP |
| KAKOURIS, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10419 | GORI JULIAN & ASSOCIATES, P.C. |
| KALAMDANI, NUTAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002509-21 | GOLOMB & HONIK, P.C. |
| KALANTARI, NOSSRAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11343 | NACHAWATI LAW GROUP |
| KALBFELL, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07208 | FRAZER PLC |
| KALDROVICS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05388 | KLINE & SPECTER, P.C. |
| KALEDA, RAMINTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12440 | THE MILLER FIRM, LLC |
| KALFRAT, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09568 | FLETCHER V. TRAMMELL |
| KALIB, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09948 | ONDERLAW, LLC |
| KALIS-FRISK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16231 | SULLO & SULLO, LLP |
| KALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10827 | ASHCRAFT & GEREL |
| KALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10782 | THE MILLER FIRM, LLC |
| KALLEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KALLINGAL, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12907 | ONDERLAW, LLC |
| KALLMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08666 | ARNOLD & ITKIN LLP |
| KALMBACH, JONQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19476 | ASHCRAFT & GEREL, LLP |
| KALMBACH, JONQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KALMBACH, NENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11335 | NACHAWATI LAW GROUP |
| KALTENBACH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14410 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KALVELS, DENNIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KALVELS, DENNIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18280 | ONDERLAW, LLC |
| KAMANY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19614 | NACHAWATI LAW GROUP |
| KAMBERG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02180 | CAMPBELL & ASSOCIATES |
| KAMBERG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02180 | FRAZER PLC |
| KAMENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13331 | CELLINO & BARNES, P.C. |
| KAMERIK, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03782 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAMHOLZ, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04479 | THE MILLER FIRM, LLC |
| KAMIN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04953 | ONDERLAW, LLC |
| KAMINSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-155-18 | MORELLI LAW FIRM, PLLC |
| KAMINSKY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21750 | ANAPOL WEISS |
| KAMINSKY, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAML, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16752 | ONDERLAW, LLC |
| KAMLITZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09120 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMP, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMPA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08553 | DAVIS, BETHUNE & JONES, L.L.C. |
| KAMPS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09434 | ONDERLAW, LLC |
| KAMSCH, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANDRACH, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00643 | GORI JULIAN & ASSOCIATES, P.C. |
| KANE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KANE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04788 | ONDERLAW, LLC |
| KANE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00446 | MORGAN & MORGAN |
| KANE, PAMELA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV01985 | LENZE LAWYERS, PLC |
| KANE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02494 | THE RUTH LAW TEAM |
| KANE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19731 | ARNOLD & ITKIN LLP |
| KANEFSKY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANE-HARRISON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14959 | ASHCRAFT & GEREL, LLP |
| KANE-HARRISON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANELLOPOULOS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02264 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KANER, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE200143461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANER, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE200143461 | KELLEY UUSTAL, PLC |
| KANER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05828 | DALIMONTE RUEB, LLP |
| KANG, BARINDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17711 | ONDERLAW, LLC |
| KANGANIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17427 | NACHAWATI LAW GROUP |
| KANGAS, CARREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16642 | JOHNSON LAW GROUP |
| KANJI, KHATUN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671569 | PANISH, SHEA & BOYLE |
| KANKIEWICZ, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19241 | NACHAWATI LAW GROUP |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KANNADY, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002213-20 | GOLOMB & HONIK, P.C. |
| KANTIS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17842 | ASHCRAFT & GEREL, LLP |
| KANTIS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANTOR, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13127 | ONDERLAW, LLC |
| KANUPP, MARGARUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12306 | ASHCRAFT & GEREL |
| KANUPP, MARGARUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANWISCHER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19739 | ARNOLD & ITKIN LLP |
| KAONA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10788 | THE MILLER FIRM, LLC |
| KAOUGH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAPCSOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11998 | NACHAWATI LAW GROUP |
| KAPELA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13265 | ARNOLD & ITKIN LLP |
| KAPELI, SALUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18639 | NACHAWATI LAW GROUP |
| KAPKE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09162 | ONDERLAW, LLC |
| KAPLAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05276 | ONDERLAW, LLC |
| KAPLAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09929 | ONDERLAW, LLC |
| KAPLAN, MERYL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328926 | THE MILLER FIRM, LLC |
| KARABATSOS, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09375 | ARNOLD & ITKIN LLP |
| KARAHALIOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05723 | ONDERLAW, LLC |
| KARAHALIS, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04994 | ROSS LAW OFFICES, P.C. |
| KARAS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13844 | JOHNSON LAW GROUP |
| KARASIK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08071 | ONDERLAW, LLC |
| KARAVAS, AUBREY | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0550 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KARAWETIAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00552 | JOHNSON BECKER, PLLC |
| KARAZIM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10350 | ONDERLAW, LLC |
| KAREN DONAHUE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | ASHCRAFT & GEREL, LLP |
| KAREN DONAHUE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAREN GAY | FEDERAL - MDL | 3:21-CV-19758 | ONDERLAW, LLC |
| KAREN LAWRENCE | FEDERAL - MDL | 3:21-CV-19678 | ONDERLAW, LLC |
| KAREN LEVY | FEDERAL - MDL | 3:21-CV-15263 | PARKER WAICHMAN, LLP |
| KAREN ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18582 | ONDERLAW, LLC |
| KAREN STURGES | FEDERAL - MDL | 3:21-CV-18155 | BARON & BUDD, P.C. |
| KAREN VOLLMER | FEDERAL - MDL | 3:21-CV-19019 | NACHAWATI LAW GROUP |
| KARHOFF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KARL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17528 | ONDERLAW, LLC |
| KARL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04484 | THE MILLER FIRM, LLC |
| KARLA BURKHALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18505 | WEITZ & LUXENBERG |
| KARLEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19031 | NACHAWATI LAW GROUP |
| KARLIC, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12559 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KARLIN, RONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19193 | CELLINO & BARNES, P.C. |
| KARLINSKY, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARLOWICZ, MARIA | NY - SUPREME COURT - NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KARLOWICZ, MARIA & EST OF JERZY KARLOWICZ | NY - SUPREME COURT - NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KARLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15529 | GORI JULIAN & ASSOCIATES, P.C. |
| KARO, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARO, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| KARO, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KARPER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13447 | WILLIAMS HART LAW FIRM |
| KARRER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17958 | ONDERLAW, LLC |
| KARRICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02653 | GAINSBURGH, BENJAMIN, DAVID |
| KARRICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02653 | SUTTON, ALKER & RATHER, LLC |
| KARSCH, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17384 | NACHAWATI LAW GROUP |
| KARSIKAS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10678 | NACHAWATI LAW GROUP |
| KASBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19052 | NACHAWATI LAW GROUP |
| KASEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASH, NAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KASH, NAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KASH, NAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KASINSKAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07528 | ASHCRAFT & GEREL, LLP |
| KASINSKAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKEL, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14957 | ASHCRAFT & GEREL, LLP |
| KASKEL, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKUS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19675 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KASPAR, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001495-21 | GOLOMB & HONIK, P.C. |
| KASPRZAK, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| KASPRZAK, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| KASPRZAK, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KASSEM, MAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0439-19 | PARKER WAICHMAN, LLP |
| KASSIMALI, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002117-20 | GOLOMB & HONIK, P.C. |
| KASTANAS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASTNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06948 | ONDERLAW, LLC |
| KASTNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04959 | ONDERLAW, LLC |
| KASTNER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002836-21 | GOLOMB & HONIK, P.C. |
| KASZA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01639 | JOHNSON LAW GROUP |
| KASZER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06364 | ONDERLAW, LLC |
| KASZER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13782 | SIMMONS HANLY CONROY |
| KASZTL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16748 | NAPOLI SHKOLNIK, PLLC |
| KASZUBA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05887 | ONDERLAW, LLC |
| KATALINAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21028 | NAPOLI SHKOLNIK, PLLC |
| KATES, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17177 | ONDERLAW, LLC |
| KATH, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04027 | ONDERLAW, LLC |
| KATH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01320 | SIMMONS HANLY CONROY |
| KATHAIN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02930 | ONDERLAW, LLC |
| KATHARINE HAMILTON | FEDERAL - MDL | 3:21-CV-19816 | ONDERLAW, LLC |
| KATHERINE DUGGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | LENZE LAWYERS, PLC |
| KATHERINE DUGGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERINE GODLEY | FEDERAL - MDL | 3:21-CV-19535 | ONDERLAW, LLC |
| KATHERINE OXENDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | LENZE LAWYERS, PLC |
| KATHERINE OXENDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERINE STOVER | FEDERAL - MDL | 3:21-CV-19173 | SULLO & SULLO, LLP |
| KATHERINE STUTTERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KATHERINE YARBROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | LENZE LAWYERS, PLC |
| KATHERINE YARBROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERYN HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | LENZE LAWYERS, PLC |
| KATHERYN HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHLEEN COHRS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18425 | JOHNSON LAW GROUP |
| KATHLEEN DOMINCZAK | FEDERAL - MDL | 3:21-CV-19738 | JOHNSON BECKER, PLLC |
| KATHLEEN HAYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | LENZE LAWYERS, PLC |
| KATHLEEN HAYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHLEEN HENSELEIT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KATHLEEN NIELSEN | FEDERAL - MDL | 3:21-CV-19736 | ONDERLAW, LLC |
| KATHLEEN SALAZAR | FEDERAL - MDL | 3:21-CV-18907 | MOTLEY RICE, LLC |
| KATHRYN FAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | LENZE LAWYERS, PLC |
| KATHRYN FAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHRYN JAMES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18803 | MOTLEY RICE, LLC |
| KATHRYN MCCANN | FEDERAL - MDL | 3:21-CV-19889 | ONDERLAW, LLC |
| KATHRYN ROZUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18320 | ONDERLAW, LLC |
| KATHRYN WOJCIK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KATHY BALSKI | FEDERAL - MDL | 3:21-CV-19048 | MOTLEY RICE, LLC |
| KATHY BREAUX | FEDERAL - MDL | 3:21-CV-18005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KATHY JAME | FEDERAL - MDL | 3:21-CV-19506 | ONDERLAW, LLC |
| KATHY RUNYAN | FEDERAL - MDL | 3:21-CV-16763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KATIC, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06319 | JOHNSON LAW GROUP |
| KATRINA UNDERDONK | IL - STATE | 2021 L 009362 | COONEY AND CONWAY |
| KATS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19039 | NACHAWATI LAW GROUP |
| KATSOURIS, IRENE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006700-20 | WEITZ & LUXENBERG |
| KATSOV, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10354 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KATZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05259 | THE MILLER FIRM, LLC |
| KATZ, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20435 | CELLINO & BARNES, P.C. |
| KATZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17389 | NACHAWATI LAW GROUP |
| KATZ, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18324 | WEXLER WALLACE LLP |
| KATZ, ISRAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16612 | ONDERLAW, LLC |
| KATZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17368 | JOHNSON LAW GROUP |
| KATZ, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01071 | ASHCRAFT & GEREL, LLP |
| KATZ, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11418 | CELLINO & BARNES, P.C. |
| KAUFER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07637 | ONDERLAW, LLC |
| KAUFFMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15258 | GOLOMB & HONIK, P.C. |
| KAUFMAN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02960 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAUFMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02864 | MOTLEY RICE, LLC |
| KAUFMANN, JONALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07783 | ONDERLAW, LLC |
| KAUHANE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09046 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAULFUS, SIDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06709 | ONDERLAW, LLC |
| KAULLEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05506 | WILLIAMS HART LAW FIRM |
| KAUP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13470 | POTTS LAW FIRM |
| KAUPA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17361 | ONDERLAW, LLC |
| KAURANEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08783 | JOHNSON LAW GROUP |
| KAVANAUGH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1134-15 | GOLOMB SPIRT GRUNFELD PC |
| KAVARANA, IMROZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14064 | THE SEGAL LAW FIRM |
| KAVIANI, MITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18611 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KAVOOKJIAN, LEAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-27-18 | COHEN, PLACITELLA & ROTH |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| KAY MARX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18306 | ONDERLAW, LLC |
| KAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06857 | ONDERLAW, LLC |
| KAY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11009 | NACHAWATI LAW GROUP |
| KAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18221 | CELLINO & BARNES, P.C. |
| KAYAFAS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20471 | THE MILLER FIRM, LLC |
| KAY-SANDERS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17133 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAYSEY ADAMS | FEDERAL - MDL | 3:21-CV-19627 | JOHNSON BECKER, PLLC |
| KAZAR, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16252 | JOHNSON LAW GROUP |
| KAZEE, MYRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11983 | THE MILLER FIRM, LLC |
| KAZMAC, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00239419 | SANDERS PHILLIPS GROSSMAN, LLC |
| KEALA, HASEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08081 | FLETCHER V. TRAMMELL |
| KEALAKAI, KAHEALANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08132 | DRISCOLL FIRM, P.C. |
| KEANE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09262 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEANE-BECKMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08285 | THE MILLER FIRM, LLC |
| KEANEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04187 | ONDERLAW, LLC |
| KEARNEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19959 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KEARNEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02865 | SANGISETTY LAW FIRM, LLC |
| KEARNS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13331 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEARNS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14404 | COHEN & MALAD, LLP |
| KEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06490 | GORI JULIAN & ASSOCIATES, P.C. |
| KEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06323 | ONDERLAW, LLC |
| KEARSE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07433 | ARNOLD & ITKIN LLP |
| KEAST, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02390 | JOHNSON LAW GROUP |
| KEATHLEY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01185 | ONDERLAW, LLC |
| KEATING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06424 | ONDERLAW, LLC |
| KEATING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06476 | MCGOWAN, HOOD & FELDER, LLC |
| KEATING, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14347 | JOHNSON LAW GROUP |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEATON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEAWEAMAHI, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08475 | MORELLI LAW FIRM, PLLC |
| KEEFER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19364 | NACHAWATI LAW GROUP |
| KEEFFE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11730 | KLINE & SPECTER, P.C. |
| KEEFOVER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09333 | SLATER, SLATER, SCHULMAN, LLP |
| KEEGAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15084 | THE MILLER FIRM, LLC |
| KEEGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEEL, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02963 | DANIEL & ASSOCIATES, LLC |
| KEELE, DANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08717 | WILLIAMS HART LAW FIRM |
| KEELER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12974 | DALIMONTE RUEB, LLP |
| KEEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02002 | FLETCHER V. TRAMMELL |
| KEEN, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19891 | CELLINO & BARNES, P.C. |
| KEEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04654 | POTTS LAW FIRM |
| KEENA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01447 | ONDERLAW, LLC |
| KEENAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03575 | ONDERLAW, LLC |
| KEENAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000487-21 | GOLOMB & HONIK, P.C. |
| KEENAN, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02811 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KEENAN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14771 | LENZE LAWYERS, PLC |
| KEENAN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14771 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEENAN, CHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09288 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEENAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07410 | ONDERLAW, LLC |
| KEENAN-MELVIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03357 | ONDERLAW, LLC |
| KEENE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05094 | ONDERLAW, LLC |
| KEENE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17671 | TRAMMELL PC |
| KEENE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07254 | BARRETT LAW GROUP |
| KEENE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENER, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03755 | DALIMONTE RUEB, LLP |
| KEENER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12345 | NAPOLI SHKOLNIK, PLLC |
| KEENOY, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEESEE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00002 | JOHNSON LAW GROUP |
| KEETON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06678 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEETON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06427 | NAPOLI SHKOLNIK, PLLC |
| KEEVEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00553 | JOHNSON BECKER, PLLC |
| KEHOE, TRACEY | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC2018-2528 | THE DEATON LAW FIRM |
| KEHRES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07657 | MEGARGEL & ESKRIDGE CO., LPA |
| KEHRES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07657 | MURRAY LAW FIRM |
| KEIFFER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16483 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KEIHN, SHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEIL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06717 | NAPOLI SHKOLNIK, PLLC |
| KEILY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09897 | ONDERLAW, LLC |
| KEINON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16713 | ASHCRAFT & GEREL |
| KEINON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEISLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09774 | ONDERLAW, LLC |
| KEISLING, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17408 | ONDERLAW, LLC |
| KEISTLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04294 | ONDERLAW, LLC |
| KEITGES, DIEDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06929 | ONDERLAW, LLC |
| KEITH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16883 | ONDERLAW, LLC |
| KEITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17909 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEITH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12862 | POTTS LAW FIRM |
| KEITH, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21074 | ASHCRAFT & GEREL, LLP |
| KEITH, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08910 | WAGSTAFF & CARTMELL, LLP |
| KEITH, TERENCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KEKAHUMA, WILLEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00580 | DIAMOND LAW |
| KELEHER, CHERYL DAINEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02561 | LEVIN SIMES LLP |
| KELIIKULI, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02296 | ONDERLAW, LLC |
| KELIIPIO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11210 | SANDERS PHILLIPS GROSSMAN, LLC |
| KELLAM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13025 | DIAMOND LAW |
| KELLAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15287 | DRISCOLL FIRM, P.C. |
| KELLEHER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12335 | BARRETT LAW GROUP |
| KELLEHER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13153 | BARRETT LAW GROUP |
| KELLEMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14540 | FLETCHER V. TRAMMELL |
| KELLER, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09260 | LAW OFF OF WAYNE E. FERRELL, JR, PLLC |
| KELLER, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09260 | MOLL LAW GROUP |
| KELLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16986 | ARNOLD & ITKIN LLP |
| KELLER, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05954 | KLINE & SPECTER, P.C. |
| KELLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12367 | ASHCRAFT & GEREL |
| KELLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08467 | SIMMONS HANLY CONROY |
| KELLER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16158 | SLATER, SLATER, SCHULMAN, LLP |
| KELLER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01322 | SIMMONS HANLY CONROY |
| KELLER, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21777 | FLETCHER V. TRAMMELL |
| KELLEY, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09368 | DALIMONTE RUEB, LLP |
| KELLEY, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002979-21 | WEITZ & LUXENBERG |
| KELLEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08274 | DALIMONTE RUEB, LLP |
| KELLEY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01322 | ASHCRAFT & GEREL |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLEY, DELORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16233 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELLEY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05737 | ROSS LAW OFFICES, P.C. |
| KELLEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07532 | ONDERLAW, LLC |
| KELLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06533 | ONDERLAW, LLC |
| KELLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13355 | NACHAWATI LAW GROUP |
| KELLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18024 | ONDERLAW, LLC |
| KELLEY, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01013 | BURNS CHAREST LLP |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | ONDERLAW, LLC |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | PORTER & MALOUF, PA |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | THE SMITH LAW FIRM, PLLC |
| KELLEY, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19079 | NACHAWATI LAW GROUP |
| KELLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15734 | EICHEN CRUTCHLOW ZASLOW & MCELROY, LLP |
| KELLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15734 | PRO SE |
| KELLEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-20 | GOLOMB & HONIK, P.C. |
| KELLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09504 | ONDERLAW, LLC |
| KELLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02302 | MOTLEY RICE, LLC |
| KELLEY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05121 | FLETCHER V. TRAMMELL |
| KELLEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05179 | ONDERLAW, LLC |
| KELLEY, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07218 | ONDERLAW, LLC |
| KELLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19265 | DRISCOLL FIRM, P.C. |
| KELLEY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10352 | ONDERLAW, LLC |
| KELLEY, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03119 | ONDERLAW, LLC |
| KELLEY-THIRY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00058 | ONDERLAW, LLC |
| KELLICUT, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00796 | DALIMONTE RUEB, LLP |
| KELLOGG, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002295-20 | GOLOMB & HONIK, P.C. |
| KELLOGG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01236 | NACHAWATI LAW GROUP |
| KELLUM, LANETOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06722 | NAPOLI SHKOLNIK, PLLC |
| KELLY AKINS | FEDERAL - MDL | 3:21-CV-19042 | MOTLEY RICE, LLC |
| KELLY CARTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KELLY RUTT | FEDERAL - MDL | 3:21-CV-16988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18209 | ONDERLAW, LLC |
| KELLY, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002645-21 | WEITZ & LUXENBERG |
| KELLY, ARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20316 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10487 | WATERS & KRAUS, LLP |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| KELLY, BUNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08921 | ONDERLAW, LLC |
| KELLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14763 | LENZE LAWYERS, PLC |
| KELLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14763 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07407 | WILLIAMS HART LAW FIRM |
| KELLY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01409 | ONDERLAW, LLC |
| KELLY, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06012 | ONDERLAW, LLC |
| KELLY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12210 | ONDERLAW, LLC |
| KELLY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13623 | NACHAWATI LAW GROUP |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15191 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05994 | FRAZER PLC |
| KELLY, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18788 | CELLINO & BARNES, P.C. |
| KELLY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15973 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KELLY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17400 | NACHAWATI LAW GROUP |
| KELLY, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08494 | LEVIN SIMES LLP |
| KELLY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12983 | CELLINO & BARNES, P.C. |
| KELLY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15827 | GIRARDI & KEESE |
| KELLY, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15298 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KELLY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002235-20 | GOLOMB & HONIK, P.C. |
| KELLY, KATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07562 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000835-18 | MORELLI LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| KELLY, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09302 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12231 | ONDERLAW, LLC |
| KELLY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15192 | KLINE & SPECTER, P.C. |
| KELLY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20584 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12552 | MCGOWAN, HOOD & FELDER, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06104 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11436 | PORTER & MALOUF, PA |
| KELLY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06626 | ARNOLD & ITKIN LLP |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| KELLY, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002543-20 | GOLOMB & HONIK, P.C. |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| KELLY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12378 | ASHCRAFT & GEREL |
| KELLY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02606 | ONDERLAW, LLC |
| KELLY, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07154 | DALIMONTE RUEB, LLP |
| KELLY, MARY ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06591 | MOTLEY RICE, LLC |
| KELLY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17403 | NACHAWATI LAW GROUP |
| KELLY, MAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001058-21 | GOLOMB & HONIK, P.C. |
| KELLY, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12103 | THE MILLER FIRM, LLC |
| KELLY, PAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13543 | ONDERLAW, LLC |
| KELLY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11611 | BLIZZARD & NABERS, LLP |
| KELLY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14880 | THE SEGAL LAW FIRM |
| KELLY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16673 | CELLINO & BARNES, P.C. |
| KELLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18561 | ONDERLAW, LLC |
| KELLY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09766 | ONDERLAW, LLC |
| KELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SUSAN | CA - SUPERIOR COURT - FRESNO COUNTY | 16CECG03244 | BOUCHER LLP |
| KELLY, SUSAN | CA - SUPERIOR COURT - FRESNO COUNTY | 16CECG03244 | KIESEL LAW, LLP |
| KELLY, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15390 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09456 | ONDERLAW, LLC |
| KELLY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06083 | ONDERLAW, LLC |
| KELLY, TRINITY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002214-20 | GOLOMB & HONIK, P.C. |
| KELLY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19150 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELSEY, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20762 | ONDERLAW, LLC |
| KELSEY, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12236 | ONDERLAW, LLC |
| KELSEY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05792 | ASHCRAFT & GEREL |
| KELSEY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELSO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15118 | ARNOLD & ITKIN LLP |
| KEMIREMBE, TEDDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08692 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEMP, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03626 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| KEMP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10356 | ONDERLAW, LLC |
| KEMP, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14523 | FLETCHER V. TRAMMELL |
| KEMP, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16434 | ARNOLD & ITKIN LLP |
| KEMP, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06521 | ONDERLAW, LLC |
| KEMP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13717 | ASHCRAFT & GEREL, LLP |
| KEMP, ROSALYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10214 | ARNOLD & ITKIN LLP |
| KEMP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11470 | THE MILLER FIRM, LLC |
| KEMPER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05903 | ONDERLAW, LLC |
| KEMPF, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05408 | JOHNSON LAW GROUP |
| KEMPF, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04217 | ONDERLAW, LLC |
| KEMPF, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04140 | ONDERLAW, LLC |
| KENDALL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09721 | ASHCRAFT & GEREL |
| KENDRA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | LENZE LAWYERS, PLC |
| KENDRA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KENDRICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10391 | BARNES LAW GROUP, LLC |
| KENDRICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10391 | CHEELEY LAW GROUP |
| KENDRICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07339 | DALIMONTE RUEB, LLP |
| KENDRICK, LJILJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03495 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KENDRICK, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04973 | RAHDERT & MORTIMER, PLLC |
| KENDRICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14446 | ASHCRAFT & GEREL |
| KENDRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17251 | ASHCRAFT & GEREL, LLP |
| KENDRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENDRICK,WENDY & KENDRICK CHARKELLA | FL - CIRCUIT COURT - BROWARD COUNTY | 130967228 | FLINT LAW FIRM LLC |
| KENDRIX, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10521 | GORI JULIAN & ASSOCIATES, P.C. |
| KENEFICK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16955 | ASHCRAFT & GEREL |
| KENEFICK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENEIPP, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04753 | FLETCHER V. TRAMMELL |
| KENERLY-DARBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05708 | ONDERLAW, LLC |
| KENNAMER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03498 | ONDERLAW, LLC |
| KENNEDY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02480 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02480 | BURNS CHAREST LLP |
| KENNEDY, BILLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KENNEDY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10672 | NACHAWATI LAW GROUP |
| KENNEDY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17405 | NACHAWATI LAW GROUP |
| KENNEDY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19976 | NACHAWATI LAW GROUP |
| KENNEDY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00649 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KENNEDY, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06294 | ONDERLAW, LLC |
| KENNEDY, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09602 | TORHOERMAN LAW LLC |
| KENNEDY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11045 | JOHNSON BECKER, PLLC |
| KENNEDY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09561 | ONDERLAW, LLC |
| KENNEDY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04202 | ONDERLAW, LLC |
| KENNEDY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09406 | ONDERLAW, LLC |
| KENNEDY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16201 | ARNOLD & ITKIN LLP |
| KENNEDY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07157 | ONDERLAW, LLC |
| KENNEDY, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12947 | ONDERLAW, LLC |
| KENNEDY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17408 | NACHAWATI LAW GROUP |
| KENNEDY, NANCY & KENNEDY, ROBERT W | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01660-20AS | WEITZ & LUXENBERG |
| KENNEDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00030 | GLENN LOEWENTHAL, PC |
| KENNEDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00030 | HEYGOOD, ORR & PEARSON |
| KENNEDY, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15250 | JOHNSON LAW GROUP |
| KENNEDY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00320 | ONDERLAW, LLC |
| KENNEDY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04871 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENNEDY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06560 | THE ENTREKIN LAW FIRM |
| KENNEDY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12642 | THE SIMON LAW FIRM, PC |
| KENNEDY, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05185 | ONDERLAW, LLC |
| KENNEDY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08125 | ONDERLAW, LLC |
| KENNEMER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21269 | MORELLI LAW FIRM, PLLC |
| KENNETT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08925 | ONDERLAW, LLC |
| KENNEY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05112 | ONDERLAW, LLC |
| KENNEY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0682-18 | COHEN, PLACITELLA & ROTH |
| KENNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17540 | ONDERLAW, LLC |
| KENNEY-CHAPMAN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03029 | WEXLER WALLACE LLP |
| KENNISON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17414 | NACHAWATI LAW GROUP |
| KENNON, DORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17317 | ASHCRAFT & GEREL, LLP |
| KENNON, DORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13362 | FLETCHER V. TRAMMELL |
| KENNY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KENNY, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002701-21 | THE SEGAL LAW FIRM |
| KENNY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15978 | NACHAWATI LAW GROUP |
| KENNY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18314 | ONDERLAW, LLC |
| KENOSHA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05168 | ONDERLAW, LLC |
| KENSEY, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08104 | THE CUFFIE LAW FIRM |
| KENT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01389 | ONDERLAW, LLC |
| KENT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01547 | HEDRICK LAW FIRM |
| KENT, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02376 | HEYGOOD, ORR & PEARSON |
| KENT, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20727 | CELLINO & BARNES, P.C. |
| KENT, MINGYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04222 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, MONICA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318672 | KIESEL LAW, LLP |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| KENT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09055 | ONDERLAW, LLC |
| KENT, WILLIAMS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENT, WILLIAMS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| KENYON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEOGLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17813 | ONDERLAW, LLC |
| KEOWN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05626 | JOHNSON LAW GROUP |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| KEPOO-COLE, HELENI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19136 | NACHAWATI LAW GROUP |
| KERBE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06729 | NAPOLI SHKOLNIK, PLLC |
| KERBY, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12289 | BURNS CHAREST LLP |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KERIK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03231 | NAPOLI SHKOLNIK, PLLC |
| KERINS, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06154 | KLINE & SPECTER, P.C. |
| KERKESLAGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00557 | JOHNSON BECKER, PLLC |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| KERN, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02635 | PARKER WAICHMAN, LLP |
| KERN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00962 | ONDERLAW, LLC |
| KERN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00175 | ASHCRAFT & GEREL |
| KERN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03465 | THE DUGAN LAW FIRM, APLC |
| KERNELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19537 | NACHAWATI LAW GROUP |
| KERNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04718 | THE MILLER FIRM, LLC |
| KERNS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08931 | ONDERLAW, LLC |
| KERNS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10881 | JOHNSON LAW GROUP |
| KERNS, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17962 | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| KERP, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00953308-CU-PL-CXC | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| KERP, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00953308-CU-PL-CXC | SALKOW LAW, APC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| KERPASH, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12956 | ONDERLAW, LLC |
| KERR, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18524 | NACHAWATI LAW GROUP |
| KERR, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16085 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KERR, CATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12374 | ONDERLAW, LLC |
| KERR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08749 | ROSS FELLER CASEY, LLP |
| KERR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07290 | ONDERLAW, LLC |
| KERR, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14338 | MCSWEENEY/LANGEVIN, LLC |
| KERRIGAN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000151-21 | GOLOMB & HONIK, P.C. |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| KERSHAW, DEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14823 | LENZE LAWYERS, PLC |
| KERSHAW, DEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14823 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KERSHNER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01884 | JOHNSON LAW GROUP |
| KERTAI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16885 | ONDERLAW, LLC |
| KERTH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11720 | NACHAWATI LAW GROUP |
| KERWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05736 | ONDERLAW, LLC |
| KERZEL, ARDUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09645 | FLETCHER V. TRAMMELL |
| KESHA SMITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18298 | WEITZ & LUXENBERG |
| KESHIA KERN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-21 | WEITZ & LUXENBERG |
| KESHIAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KESIA TOWNSEND | FEDERAL - MDL | 3:21-CV-19166 | MOTLEY RICE, LLC |
| KESLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18446 | ONDERLAW, LLC |
| KESLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14393 | COHEN & MALAD, LLP |
| KESSEL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16695 | JOHNSON BECKER, PLLC |
| KESSENICH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02135 | ONDERLAW, LLC |
| KESSLER, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12620 | ONDERLAW, LLC |
| KESSLER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05900 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KESSLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20195 | NACHAWATI LAW GROUP |
| KESSLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10392 | BARNES LAW GROUP, LLC |
| KESSLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10392 | CHEELEY LAW GROUP |
| KESTERSON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01933 | JOHNSON LAW GROUP |
| KETCHUM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07859 | WILLIAMS HART LAW FIRM |
| KETTERMAN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17814 | ONDERLAW, LLC |
| KEVIN KLINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KEY, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17268 | TORHOERMAN LAW LLC |
| KEY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11958 | MORELLI LAW FIRM, PLLC |
| KEY, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14867 | LENZE LAWYERS, PLC |
| KEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14867 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09671 | ASHCRAFT & GEREL |
| KEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20125 | NACHAWATI LAW GROUP |
| KEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15308 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08905 | ARNOLD & ITKIN LLP |
| KEY, SHACOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11958 | NACHAWATI LAW GROUP |
| KEY, SHAKEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05086 | ONDERLAW, LLC |
| KEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYLON, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07663 | ONDERLAW, LLC |
| KEYS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02827 | HOLLAND LAW FIRM |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | THE SMITH LAW FIRM, PLLC |
| KEYS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08366 | THE MILLER FIRM, LLC |
| KEYS-CHAVIS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07370 | BARRETT LAW GROUP |
| KEYSER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03397 | ONDERLAW, LLC |
| KEZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10993 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10993 | BURNS CHAREST LLP |
| KHALID MONROE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KHALID, SHAISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00085 | CELLINO & BARNES, P.C. |
| KHALIQ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00928 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KHAN, BLONDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04963 | ONDERLAW, LLC |
| KHAN, FAHIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10078 | ARNOLD & ITKIN LLP |
| KHAN, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13621 | SANDERS PHILLIPS GROSSMAN, LLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | NACHAWATI LAW GROUP |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | NACHAWATI LAW GROUP |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | THE GATTI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | THE GATTI LAW FIRM |
| KHAN, NASREEN ASHRAF | NY - SUPREME COURT - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KHAN, NASREEN ASHRAF & EST OF MOHAMMAD KHAN | NY - SUPREME COURT - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KHAN, SHAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21048 | CELLINO & BARNES, P.C. |
| KHATCHIKIAN-ZOPKO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05289 | ONDERLAW, LLC |
| KHAZZAKA, ALICE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318673 | KIESEL LAW, LLP |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| KHLEB, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12932 | THE DIETRICH LAW FIRM, PC |
| KHODOS, MIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00418 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KHOMA, OKSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHONG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHORRAMI, MAHNAZ | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1706664 | GIBBS LAW GROUP LLP |
| KHOSRAVI, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12128 | FLETCHER V. TRAMMELL |
| KHOURY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10701 | MORGAN & MORGAN |
| KHURI, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15149 | ONDERLAW, LLC |
| KIBBEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17543 | ONDERLAW, LLC |
| KIBBLE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11854 | GORI JULIAN & ASSOCIATES, P.C. |
| KIBORT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01964 | DALIMONTE RUEB, LLP |
| KICKLIGHTER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10517 | LAW OFF OF PETER G. ANGELOS, P.C. |
| KIDD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIDD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12595 | ONDERLAW, LLC |
| KIDD, CLARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11567 | NACHAWATI LAW GROUP |
| KIDD, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02263 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIDD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12454 | ONDERLAW, LLC |
| KIDD, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04685 | ONDERLAW, LLC |
| KIDWELL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15214 | JOHNSON LAW GROUP |
| KIEHN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17433 | NACHAWATI LAW GROUP |
| KIEKBUSCH, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20608 | ONDERLAW, LLC |
| KIELBASA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11942 | MORELLI LAW FIRM, PLLC |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KIENTZ, JONNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03568 | ONDERLAW, LLC |
| KIERNAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIESEL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| KIESLING, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIESZ, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14405 | ONDERLAW, LLC |
| KIETUR, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01283 | SIMMONS HANLY CONROY |
| KIGHT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12179 | ARNOLD & ITKIN LLP |
| KIHN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02188 | JOHNSON BECKER, PLLC |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| KIKER, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10665 | GOLOMB SPIRT GRUNFELD PC |
| KIKER, GLORIA CRISCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06453 | CAMPBELL & ASSOCIATES |
| KIKER, GLORIA CRISCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06453 | FRAZER PLC |
| KIKUGAWA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11587 | THE MILLER FIRM, LLC |
| KILBANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09051 | ONDERLAW, LLC |
| KILBOURNE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09878 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KILBURN, CHARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05082 | ONDERLAW, LLC |
| KILBURN, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08511 | ONDERLAW, LLC |
| KILEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12364 | ASHCRAFT & GEREL |
| KILEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGO, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08481 | ONDERLAW, LLC |
| KILGORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03417 | TRAMMELL PC |
| KILGORE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGORE, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02410 | HOVDE, DASSOW, & DEETS, LLC |
| KILGORE, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02410 | THE MILLER FIRM, LLC |
| KILGORE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14314 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KILLENBEC, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10707 | ASHCRAFT & GEREL |
| KILLENBEC, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILMARTIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21767 | HOLLAND LAW FIRM |
| KILPATRICK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01134 | GORI JULIAN & ASSOCIATES, P.C. |
| KILPATRICK, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11193 | NACHAWATI LAW GROUP |
| KILPATRICK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17502 | NACHAWATI LAW GROUP |
| KILTY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20221 | NACHAWATI LAW GROUP |
| KILTY, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09814 | ONDERLAW, LLC |
| KIM DIEHL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIM O'BRIEN | FEDERAL - MDL | 3:21-CV-19771 | ONDERLAW, LLC |
| KIM, JI HYUNG | NY - SUPREME COURT - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JI HYUNG | NY - SUPREME COURT - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JUNGHYUN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002073-20 | GOLOMB & HONIK, P.C. |
| KIM, KWAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000030-21 | WEITZ & LUXENBERG |
| KIM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17467 | NACHAWATI LAW GROUP |
| KIM, YUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10443 | GORI JULIAN & ASSOCIATES, P.C. |
| KIMBALL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16001 | ARNOLD & ITKIN LLP |
| KIMBARL, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09552 | BURNS CHAREST LLP |
| KIMBERLEY STARR | FEDERAL - MDL | 3:21-CV-19482 | SULLO & SULLO, LLP |
| KIMBERLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLY BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18491 | ONDERLAW, LLC |
| KIMBERLY ELSIFOR | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIMBERLY ELSIFOR | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLY GARLICK | FEDERAL - MDL | 3:21-CV-19717 | JOHNSON BECKER, PLLC |
| KIMBERLY MATHEWS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18536 | ONDERLAW, LLC |
| KIMBERLY NIPPER | FEDERAL - MDL | 3:21-CV-18756 | FLETCHER V. TRAMMELL |
| KIMBERLY VINK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18071 | WEITZ & LUXENBERG |
| KIMBLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15920 | ASHCRAFT & GEREL, LLP |
| KIMBLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14884 | LENZE LAWYERS, PLC |
| KIMBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14884 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIMBLE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05375 | ONDERLAW, LLC |
| KIMBLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14308 | NACHAWATI LAW GROUP |
| KIMBLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10482 | WILLIAMS HART LAW FIRM |
| KIMBLE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03760 | THE SEGAL LAW FIRM |
| KIMBROUGH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20585 | ONDERLAW, LLC |
| KIMBROUGH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIM-DOMINGUEZ, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02453 | ONDERLAW, LLC |
| KIME, KATHLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10460 | NACHAWATI LAW GROUP |
| KIMMEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMERLING, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05188 | ONDERLAW, LLC |
| KIMMONS, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMPLE, CINDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002577-20 | GOLOMB & HONIK, P.C. |
| KINARD, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20787 | ONDERLAW, LLC |
| KINARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05095 | ONDERLAW, LLC |
| KINBERGER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINCADE, LORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6808-14 | SEEGER WEISS LLP |
| KINCHION, DADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11134 | GOLDENBERGLAW, PLLC |
| KINDER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07823 | ONDERLAW, LLC |
| KINDLE, MECHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINDLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05871 | MOTLEY RICE, LLC |
| KINDRED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11737 | HENINGER GARRISON DAVIS, LLC |
| KINEY, NELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1940-16 | DAMATO LAW FIRM, P.C. |
| KING, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10975 | FLETCHER V. TRAMMELL |
| KING, ATHALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06738 | THE SIMON LAW FIRM, PC |
| KING, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11339 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08901 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KING, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16919 | ASHCRAFT & GEREL |
| KING, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CHRISTIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001312-21 | GOLOMB & HONIK, P.C. |
| KING, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01416-19AS | WEITZ & LUXENBERG |
| KING, DAVID G. ESTATE OF LINDA KING | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KING, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14530 | FLETCHER V. TRAMMELL |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11268 | NACHAWATI LAW GROUP |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16038 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05545 | THE REARDON LAW FIRM, P.C. |
| KING, EQUILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16869 | ONDERLAW, LLC |
| KING, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19788 | LENZE LAWYERS, PLC |
| KING, FAYOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19909 | CELLINO & BARNES, P.C. |
| KING, FRANNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-350-18 | POGUST BRASLOW & MILLROOD, LLC |
| KING, GERALDINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697721 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11603 | NACHAWATI LAW GROUP |
| KING, GRACW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05645 | ONDERLAW, LLC |
| KING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18835 | NACHAWATI LAW GROUP |
| KING, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19271 | NACHAWATI LAW GROUP |
| KING, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10709 | ASHCRAFT & GEREL |
| KING, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12487 | NACHAWATI LAW GROUP |
| KING, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10358 | ONDERLAW, LLC |
| KING, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11614 | ONDERLAW, LLC |
| KING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01382 | ONDERLAW, LLC |
| KING, LATONIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000545 | ARNOLD & ITKIN LLP |
| KING, LATONIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000545 | MEYERS & FLOWERS, LLC |
| KING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14292 | BURNS CHAREST LLP |
| KING, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11434 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19103 | MOTLEY RICE, LLC |
| KING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09256 | ONDERLAW, LLC |
| KING, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02552 | WILSON LAW PA |
| KING, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14442 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17463 | NACHAWATI LAW GROUP |
| KING, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11959 | MORELLI LAW FIRM, PLLC |
| KING, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11640 | NACHAWATI LAW GROUP |
| KING, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19062 | NACHAWATI LAW GROUP |
| KING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, SHARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08974 | ONDERLAW, LLC |
| KING, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06935 | ONDERLAW, LLC |
| KING, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03342 | CLIFFORD LAW OFFICES, P.C. |
| KING, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12357 | ARNOLD & ITKIN LLP |
| KING, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, SYBIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11710 | GOLOMB SPIRT GRUNFELD PC |
| KING, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18283 | ONDERLAW, LLC |
| KING, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13171 | NACHAWATI LAW GROUP |
| KING, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12521 | ONDERLAW, LLC |
| KING, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12898 | FLETCHER V. TRAMMELL |
| KING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05227 | ASHCRAFT & GEREL |
| KING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15036 | ONDERLAW, LLC |
| KING, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08376 | JOHNSON LAW GROUP |
| KING, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14299 | ASHCRAFT & GEREL |
| KING, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13257 | LAW OFFICES DENNIS F. OBRIEN, P.A. |
| KING-CARTER, ALLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05421 | ONDERLAW, LLC |
| KINGERY, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING-GREEN, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04203 | ONDERLAW, LLC |
| KING-LEE, ELVIRA A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04402 | THE LAW OFFICES OF MELVIN W BRUNSON |
| KINGREE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18176 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KINGS, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17430 | NACHAWATI LAW GROUP |
| KINGSLEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18657 | FLETCHER V. TRAMMELL |
| KINGSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10191 | ONDERLAW, LLC |
| KINGSTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01759 | WILLIAMS HART LAW FIRM |
| KINKLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02217 | THE MILLER FIRM, LLC |
| KINLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03264 | ASHCRAFT & GEREL |
| KINLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNAIRD, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06307 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KINNARD, KIMBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10820 | NACHAWATI LAW GROUP |
| KINNARD, KIMBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04342 | ONDERLAW, LLC |
| KINNAW, FERNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12381 | ASHCRAFT & GEREL |
| KINNAW, FERNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNETT, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNEY, HELEN | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2012-MI-042553 | DOBS & FARINAS, LLP |
| KINNEY, MARK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KINNEY, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003265-21 | WEITZ & LUXENBERG |
| KINNISON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09918 | GORI JULIAN & ASSOCIATES, P.C. |
| KINSEL, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09059 | BARRETT LAW GROUP |
| KINSEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINSEY, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12500 | KLINE & SPECTER, P.C. |
| KINSEY-MCDIARMID, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINSLOW, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20776 | ONDERLAW, LLC |
| KINSTLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18293 | WEITZ & LUXENBERG |
| KINTCHEN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06306 | ONDERLAW, LLC |
| KINTER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01704 | ONDERLAW, LLC |
| KINTZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINTZEL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02942 | WEXLER WALLACE LLP |
| KIRALY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13821 | ASHCRAFT & GEREL, LLP |
| KIRBY, ASIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002647-21 | WEITZ & LUXENBERG |
| KIRBY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14733 | LENZE LAWYERS, PLC |
| KIRBY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14733 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRBY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13836 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRBY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15083 | SANDERS VIENER GROSSMAN, LLP |
| KIRBY, DANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002296-20 | GOLOMB & HONIK, P.C. |
| KIRBY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13171 | WATERS & KRAUS, LLP |
| KIRBY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01577 | ONDERLAW, LLC |
| KIRBY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04775 | MOTLEY RICE, LLC |
| KIRBY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10719 | THE BENTON LAW FIRM, PLLC |
| KIRBY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08739 | TRAMMELL PC |
| KIRBY, MARGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12730 | ASHCRAFT & GEREL |
| KIRBY, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001874-20 | GOLOMB & HONIK, P.C. |
| KIRBY-FONDULIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13566 | THE SEGAL LAW FIRM |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| KIRCHNER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2528-17 | GOLOMB SPIRT GRUNFELD PC |
| KIRCHNER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2528-17 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KIRIAKOU, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12376 | DAVIS, BETHUNE & JONES, L.L.C. |
| KIRK, BENNY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIRK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03304 | ONDERLAW, LLC |
| KIRK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12053 | ROSS FELLER CASEY, LLP |
| KIRK, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, FRANLIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIRK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17421 | NACHAWATI LAW GROUP |
| KIRK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KIRK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14696 | MOTLEY RICE NEW JERSEY LLC |
| KIRK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02456 | ASHCRAFT & GEREL |
| KIRK, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00981 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| KIRK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07442 | ONDERLAW, LLC |
| KIRK, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKATRICK, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09650 | ONDERLAW, LLC |
| KIRK-BROWN, MILDRED | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1866 | CLIFFORD LAW OFFICES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRK-BROWN, MILDRED | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1866 | TAFT STETTINIUS & HOLLISTER LLP |
| KIRKDOFFER, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09029 | ONDERLAW, LLC |
| KIRKENDALL, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKENDALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03101 | MARTINIAN & ASSOCIATES, INC. |
| KIRKENDALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03101 | THE LAW OFFICES OF HAYTHAM FARAJ |
| KIRKENDALL, LESLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11359 | THE DUGAN LAW FIRM |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15230 | LENZE KAMERRER MOSS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15230 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRKLAND, LAURAETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKLAND, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20675 | GORI JULIAN & ASSOCIATES, P.C. |
| KIRKLAND, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20719 | THE MILLER FIRM, LLC |
| KIRKLAND, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04953 | HEYGOOD, ORR & PEARSON |
| KIRKLEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06976 | ONDERLAW, LLC |
| KIRKLIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09559 | MORELLI LAW FIRM, PLLC |
| KIRKPATRICK, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07650 | SLACK & DAVIS LLP |
| KIRKPATRICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18616 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKPATRICK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12252 | BERNSTEIN LIEBHARD LLP |
| KIRKPATRICK, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17824 | FLETCHER V. TRAMMELL |
| KIRKPATRICK, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06378 | ONDERLAW, LLC |
| KIRKPATRICK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06316 | ONDERLAW, LLC |
| KIRKSEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05093 | NAPOLI SHKOLNIK, PLLC |
| KIRKSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11280 | ASHCRAFT & GEREL |
| KIRKWOOD, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05660 | WILLIAMS HART LAW FIRM |
| KIRKWOOD, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05973 | KLINE & SPECTER, P.C. |
| KIRKWOOD, LESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14734 | MOTLEY RICE, LLC |
| KIRLAK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17815 | ONDERLAW, LLC |
| KIRSCH, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16594 | JOHNSON LAW GROUP |
| KIRSCHBAUM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22141 | LENZE LAWYERS, PLC |
| KIRSCHNICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02116 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRSCHT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRSHNER, LILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18780 | MOTLEY RICE, LLC |
| KIRSHOFF, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03142 | DALIMONTE RUEB, LLP |
| KIRSHY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15298 | THE SEGAL LAW FIRM |
| KIRVEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17103 | DIAZ LAW FIRM, PLLC |
| KISER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, LAWONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10621 | BISNAR AND CHASE |
| KISER, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05626 | ONDERLAW, LLC |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10710 | ASHCRAFT & GEREL |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16814 | THE SEGAL LAW FIRM |
| KISS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15035 | NACHAWATI LAW GROUP |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KISSING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10973 | GORI JULIAN & ASSOCIATES, P.C. |
| KISSINGER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14231 | JOHNSON LAW GROUP |
| KISSINGER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09020 | ONDERLAW, LLC |
| KISSLING, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05677 | ONDERLAW, LLC |
| KISSOON, UMAWATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12393 | CELLINO & BARNES, P.C. |
| KITCHEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01425 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| KITCHEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01425 | SALTZ MONGELUZZI & BENDESKY PC |
| KITCHEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17440 | NACHAWATI LAW GROUP |
| KITCHEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03002 | FLETCHER V. TRAMMELL |
| KITCHEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITCHEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17516 | NACHAWATI LAW GROUP |
| KITCHENS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10452 | THE FERRARO LAW FIRM, P.A. |
| KITCHENS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01072 | MORRIS BART & ASSOCIATES |
| KITHCART, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11091 | ONDERLAW, LLC |
| KITKOSKY, KACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06823 | ONDERLAW, LLC |
| KITT, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17422 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KITTENPLAN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03222 | GORI JULIAN & ASSOCIATES, P.C. |
| KITTLE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02126 | ONDERLAW, LLC |
| KITTLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03398 | ONDERLAW, LLC |
| KITTLE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06324 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KITTRELL, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200602117 | EISENBERG, ROTHWEILER, WINKLER |
| KITTRELL, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200602117 | MUELLER LAW PLLC |
| KITTRELL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10193 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| KITTS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001875-20 | GOLOMB & HONIK, P.C. |
| KIVORA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01721 | ONDERLAW, LLC |
| KIYABU, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02480 | JOHNSON LAW GROUP |
| KIZZIAR, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10892 | NACHAWATI LAW GROUP |
| KIZZIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19538 | NACHAWATI LAW GROUP |
| KJERSGAARD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10360 | ONDERLAW, LLC |
| KLAIBER, KIM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001719-21 | WEITZ & LUXENBERG |
| KLAR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16707 | ASHCRAFT & GEREL |
| KLAR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLATT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20413 | ASHCRAFT & GEREL |
| KLAUER, JENELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01762 | WILLIAMS HART LAW FIRM |
| KLAUS, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06916 | ONDERLAW, LLC |
| KLAUSNER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19751 | JOHNSON BECKER, PLLC |
| KLAW, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002705-20 | GOLOMB & HONIK, P.C. |
| KLAWUHN, RANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13256 | ONDERLAW, LLC |
| KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04994-18AS | WEITZ & LUXENBERG |
| KLEE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05860 | CELLINO & BARNES, P.C. |
| KLEIMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09775 | ONDERLAW, LLC |
| KLEIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08977 | MOTLEY RICE, LLC |
| KLEIN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-8354 | ONDERLAW, LLC |
| KLEIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09052 | THORNTON LAW FIRM |
| KLEIN, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08018 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLEIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00436 | MORGAN & MORGAN, P.A. |
| KLEIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12376 | MORRIS LAW FIRM |
| KLEIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13686 | DRISCOLL FIRM, P.C. |
| KLEIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01340 | DRISCOLL FIRM, P.C. |
| KLEIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLEINER, ELLEN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 170102505 | EISENBERG, ROTHWEILER, WINKLER |
| KLEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10287 | GOLOMB SPIRT GRUNFELD PC |
| KLEIPE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17387 | NACHAWATI LAW GROUP |
| KLEIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09243 | ONDERLAW, LLC |
| KLEKAS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21941 | ONDERLAW, LLC |
| KLEMETSON, MARTHA (COMBS) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07240 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| KLEMM, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05661 | WILLIAMS HART LAW FIRM |
| KLEMPNER, RODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02551 | ONDERLAW, LLC |
| KLENA, STEPHEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KLENDER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06574 | JOHNSON LAW GROUP |
| KLEPPIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09815 | JOHNSON LAW GROUP |
| KLICK, PAUL III AND KLICK, JULIE | NJ - USDC - DISTRICT OF NEW JERSEY | 3:20-CV-16654 | WEITZ & LUXENBERG |
| KLIEVER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19541 | NACHAWATI LAW GROUP |
| KLIK, WALTER J. AND KLIK, DANA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02532-18AS | WEITZ & LUXENBERG |
| KLIMES, JACQUELIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2626-17 | KEEFE BARTELS |
| KLIMKE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03218 | GORI JULIAN & ASSOCIATES, P.C. |
| KLINDT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02323 | ONDERLAW, LLC |
| KLINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15009 | SANDERS VIENER GROSSMAN, LLP |
| KLINE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06710 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| KLINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13871 | ONDERLAW, LLC |
| KLINE, KEVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLINE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18153 | BARON & BUDD, P.C. |
| KLINE, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17491 | NACHAWATI LAW GROUP |
| KLINE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGAMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01227 | COHEN & MALAD, LLP |
| KLINGBERG, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06735 | NAPOLI SHKOLNIK, PLLC |
| KLINGER, BILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08830 | ONDERLAW, LLC |
| KLINGER, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGFORTH, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22187 | FLETCHER V. TRAMMELL |
| KLINGLER, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15480 | JOHNSON LAW GROUP |
| KLINKHAMMER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10560 | ONDERLAW, LLC |
| KLINNERT, LEVETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18284 | ONDERLAW, LLC |
| KLIPFEL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13251 | ONDERLAW, LLC |
| KLISSAS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05038 | ONDERLAW, LLC |
| KLOBERDANZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09881 | WILLIAMS HART LAW FIRM |
| KLOCK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12211 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07328 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11229 | THE SIMON LAW FIRM, PC |
| KLOCK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04353 | JOHNSON BECKER, PLLC |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15103 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLOOCK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18016 | REICH & BINSTOCK, LLP |
| KLOPP, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01450 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KLUG, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13079 | HABUSH HABUSH & ROTTIER SC |
| KLUG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11201 | MOTLEY RICE, LLC |
| KLYCZEK, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17163 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLYLE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07698 | ONDERLAW, LLC |
| KNABB, RUTH KNIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNABLE, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09570 | JOHNSON LAW GROUP |
| KNAPEREK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02817 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KNAPIK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01509 | JOHNSON LAW GROUP |
| KNAPP, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, DAVID | NY - SUPREME COURT - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP, DAVID AND KNAP, KAY | NY - SUPREME COURT - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05648 | BURNS CHAREST LLP |
| KNAPP, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16706 | ASHCRAFT & GEREL |
| KNAPP, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAUSS, DIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16773 | CHAFFIN LUHANA LLP |
| KNEBEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03266 | ASHCRAFT & GEREL |
| KNEBEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNECHT, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17382 | NACHAWATI LAW GROUP |
| KNECHT, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08715 | THE MILLER FIRM, LLC |
| KNESPEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNEZOVICH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06743 | NAPOLI SHKOLNIK, PLLC |
| KNIERIM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01526 | HEYGOOD, ORR & PEARSON |
| KNIGHT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12386 | THE BENTON LAW FIRM, PLLC |
| KNIGHT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08391 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNIGHT, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10685 | NACHAWATI LAW GROUP |
| KNIGHT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15866 | NACHAWATI LAW GROUP |
| KNIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09635 | ONDERLAW, LLC |
| KNIGHT, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09888 | FLETCHER V. TRAMMELL |
| KNIGHT, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13115 | ARNOLD & ITKIN LLP |
| KNIGHT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06595 | ONDERLAW, LLC |
| KNIGHT, KIMBERLY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003009 | MEYERS & FLOWERS, LLC |
| KNIGHT, KIMBERLY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003009 | THE MILLER FIRM, LLC |
| KNIGHT, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22156 | DRISCOLL FIRM, P.C. |
| KNIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16005 | DRISCOLL FIRM, P.C. |
| KNIGHT, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16275 | NACHAWATI LAW GROUP |
| KNIGHT, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14637 | ONDERLAW, LLC |
| KNIGHT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17480 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNIGHT, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KNIGHT, RAYFENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12043 | NACHAWATI LAW GROUP |
| KNIGHT, SHENDRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11010 | NACHAWATI LAW GROUP |
| KNIGHT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08277 | DALIMONTE RUEB, LLP |
| KNIGHTEN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08639 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNIGHTEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12764 | THE MILLER FIRM, LLC |
| KNIGHT-HORSLEY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19812 | NACHAWATI LAW GROUP |
| KNIPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04635 | JOHNSON LAW GROUP |
| KNIPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04635 | LEVIN SIMES LLP |
| KNIPPLE, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPSCHILD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISELY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISKERN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00904 | ASHCRAFT & GEREL |
| KNISSEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOB, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19860 | NACHAWATI LAW GROUP |
| KNOBLAUGH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17204 | ONDERLAW, LLC |
| KNOBLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20510 | PETERSON & ASSOCIATE, P.C. |
| KNODEL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06356 | THE HANNON LAW FIRM, LLC |
| KNOEBEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06718 | JOHNSON LAW GROUP |
| KNOLL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15501 | THE MILLER FIRM, LLC |
| KNOLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05521 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNOPPEL, JOHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09316 | ONDERLAW, LLC |
| KNOPPS, SANDRA | NY - SUPREME COURT - NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| KNOPPS, SANDRA | NY - SUPREME COURT - NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| KNOTEK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07453 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07453 | BURNS CHAREST LLP |
| KNOTT, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20859 | ONDERLAW, LLC |
| KNOTTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08708 | COHEN & MALAD, LLP |
| KNOTTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOWLES, CATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09846 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNOWLES, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13632 | DRISCOLL FIRM, P.C. |
| KNOWLES, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07890 | HOLLAND LAW FIRM |
| KNOWLES-FERGUSUN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09019 | ONDERLAW, LLC |
| KNOX, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15728 | NACHAWATI LAW GROUP |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004081-20 | WEITZ & LUXENBERG |
| KNOX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10575 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNOX, DONNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOX, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002544-20 | GOLOMB & HONIK, P.C. |
| KNOX, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14063 | JOHNSON LAW GROUP |
| KNOX, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09119 | ONDERLAW, LLC |
| KNOX, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09016 | ONDERLAW, LLC |
| KNOX, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15145 | NACHAWATI LAW GROUP |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| KNUDSEN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12323 | ONDERLAW, LLC |
| KNUDSEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00178 | POTTS LAW FIRM |
| KNUPP, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19766 | NACHAWATI LAW GROUP |
| KNUST, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03120 | THE MILLER FIRM, LLC |
| KNUTSON, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12244 | GORI JULIAN & ASSOCIATES, P.C. |
| KNUTSON, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002143-20 | GOLOMB & HONIK, P.C. |
| KNUTSON, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUTSON,CHRISTINA & KNUTSON,EUGENE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1137 | SWMW LAW, LLC |
| KO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09280 | JOHNSON LAW GROUP |
| KO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08724 | ONDERLAW, LLC |
| KOBEE, HOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1371-18 | LEVY KONIGSBERG LLP |
| KOBEL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14344 | CELLINO & BARNES, P.C. |
| KOBO, RONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08464 | COHEN, PLACITELLA & ROTH |
| KOCAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14226 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KOCH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13539 | FLETCHER V. TRAMMELL |
| KOCH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12838 | JOHNSON LAW GROUP |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| KOCHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06710 | THE SIMON LAW FIRM, PC |
| KOCHERA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KOCHWELP, JUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08247 | PAUL LLP |
| KOCIAK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17277 | JOHNSON LAW GROUP |
| KOCIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17902 | ONDERLAW, LLC |
| KOCK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17208 | THE MILLER FIRM, LLC |
| KOCKOS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17340 | ONDERLAW, LLC |
| KOEHLER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03806 | THE MILLER FIRM, LLC |
| KOEHLER, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01666 | PARKER WAICHMAN LLP |
| KOEHLER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-20 | MORELLI LAW FIRM, PLLC |
| KOEHLER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-20 | THE SEGAL LAW FIRM |
| KOEHLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08721 | COHEN & MALAD, LLP |
| KOENIG, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOENIG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15314 | HEYGOOD, ORR & PEARSON |
| KOENIG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13727 | ONDERLAW, LLC |
| KOENIG, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03399 | ONDERLAW, LLC |
| KOENIG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06565 | JOHNSON LAW GROUP |
| KOENTOPP, MINDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002237-20 | GOLOMB & HONIK, P.C. |
| KOERBER, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15262 | DRISCOLL FIRM, P.C. |
| KOERNER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08743 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| KOERNER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOERPERICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11413 | THE MILLER FIRM, LLC |
| KOESTER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12778 | THE DEATON LAW FIRM |
| KOFFLIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04729 | THE MILLER FIRM, LLC |
| KOHL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19641 | ONDERLAW, LLC |
| KOHL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01152 | ONDERLAW, LLC |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KOHLIEM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHN, ANNJANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03134 | JOHNSON LAW GROUP |
| KOHN, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10374 | ONDERLAW, LLC |
| KOHN, NADINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003870-20 | ARNOLD & ITKIN LLP |
| KOHN, NADINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003870-20 | COHEN, PLACITELLA & ROTH |
| KOHUT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14557 | NAPOLI SHKOLNIK, PLLC |
| KOINIS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18142 | JOHNSON LAW GROUP |
| KOINOGLOU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14310 | DIAZ LAW FIRM, PLLC |
| KOJETIN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOKOSZKA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08058 | ROSS FELLER CASEY, LLP |
| KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000193-21 | LEVY KONIGSBERG LLP |
| KOLB, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10354 | ONDERLAW, LLC |
| KOLB, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09934 | WILLIAMS HART LAW FIRM |
| KOLCZYNSKI, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12926 | MURRAY LAW FIRM |
| KOLESAR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01704 | CELLINO & BARNES, P.C. |
| KOLIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02828 | ONDERLAW, LLC |
| KOLLEN-RICE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07440 | ONDERLAW, LLC |
| KOLLMANN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11922 | NACHAWATI LAW GROUP |
| KOLODKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08014 | ONDERLAW, LLC |
| KOLODZIEJ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00497 | BREIT LAW PC |
| KOLODZIEJ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00223 | BREIT LAW PC |
| KOLONICH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11743 | NACHAWATI LAW GROUP |
| KOLOZIE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00608 | HOLLAND LAW FIRM |
| KOLZET, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14509 | BURNS CHAREST LLP |
| KOMNATH, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03503 | JOHNSON LAW GROUP |
| KOMORA, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19957 | NACHAWATI LAW GROUP |
| KOMOROSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12522 | THE GOSS LAW FIRM, P.C. |
| KOMP, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16724 | JOHNSON BECKER, PLLC |
| KONDRLA, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12689 | NAPOLI SHKOLNIK, PLLC |
| KONECNE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10002 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KONEN, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07828 | ONDERLAW, LLC |
| KONING, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KONKEL, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14319 | NACHAWATI LAW GROUP |
| KONKIN, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-998-16 | GOLOMB SPIRT GRUNFELD PC |
| KONOPA, PONPET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONSTANTINI, LILI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13332 | DAVIS, BETHUNE & JONES, L.L.C. |
| KOO, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03933 | MURRAY LAW FIRM |
| KOOLS, KAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KOON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18625 | DRISCOLL FIRM, P.C. |
| KOON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10967 | ASHCRAFT & GEREL, LLP |
| KOONS, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06386 | MOTLEY RICE, LLC |
| KOONTZ, ANN | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1724289 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KOONTZ, FREDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2714-17 | KEEFE BARTELS |
| KOONTZ, FREDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2714-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| KOORS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KOPEL, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05229 | ONDERLAW, LLC |
| KOPER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03830 | WILLIAMS HART LAW FIRM |
| KOPP, JOHN AND KOPP, CHRISTINE | NY - SUPREME COURT - SUFFOLK COUNTY | 609596/2020 | WEITZ & LUXENBERG |
| KOPP, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18047 | ONDERLAW, LLC |
| KOPPELMANN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16077 | ARNOLD & ITKIN LLP |
| KOPPIE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11252 | GOLDENBERGLAW PLLC |
| KOPSIAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12078 | NACHAWATI LAW GROUP |
| KORBER, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORBHOLZ, WILLIAM AND KORBHOLZ, KATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00937-20AS | LEVY KONIGSBERG LLP |
| KORKMAZ, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000273-21 | GOLOMB & HONIK, P.C. |
| KORKOWSKI, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15088 | CELLINO & BARNES, P.C. |
| KORKOWSKI, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14488 | DALIMONTE RUEB, LLP |
| KORMANIK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNACKI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNBLUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13965 | JOHNSON LAW GROUP |
| KORNEGAY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16248 | JOHNSON LAW GROUP |
| KORNEGAY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNEGAY, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11032 | NACHAWATI LAW GROUP |
| KORNER-HENSLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13920 | ONDERLAW, LLC |
| KORNINEKO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14672 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08741 | ONDERLAW, LLC |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KORODY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02267 | HEYGOOD, ORR & PEARSON |
| KOROLEWICZ, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-20 | GOLOMB & HONIK, P.C. |
| KOROTKA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07876 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07876 | BURNS CHAREST LLP |
| KORPI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10618 | LEVIN SIMES LLP |
| KORSKY, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORTH, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002211-20 | GOLOMB & HONIK, P.C. |
| KORTYNA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14187 | ASHCRAFT & GEREL, LLP |
| KORTZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17548 | ODOM LAW FIRM, PA |
| KORTZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05409 | DALIMONTE RUEB, LLP |
| KORZENICKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18630 | WEITZ & LUXENBERG |
| KOSHGARIAN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08910 | ASHCRAFT & GEREL |
| KOSHGARIAN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSICEK, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10695 | THE MILLER FIRM, LLC |
| KOSKOWITZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18170 | JOHNSON LAW GROUP |
| KOSMYNA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14024 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| KOSNAC, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09162 | HOLLAND LAW FIRM |
| KOSS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05878 | HOLLAND LAW FIRM |
| KOSTENBAUDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01652 | THE MILLER FIRM, LLC |
| KOSTERMAN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSTICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00428 | NAPOLI SHKOLNIK, PLLC |
| KOSTIK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15236 | ONDERLAW, LLC |
| KOSTKA, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17201 | CELLINO & BARNES, P.C. |
| KOSTON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTUK, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000650-18 | GOLOMB SPIRT GRUNFELD PC |
| KOSTY, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002162-18 | GOLOMB SPIRT GRUNFELD PC |
| KOSZALKOWSKI, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06688 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOTERASS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERBA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLEWSKY, SHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLIK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19040 | NACHAWATI LAW GROUP |
| KOTOWSKI, GRAZYNA & KOTOWSKI ZDZISLAW | NY - SUPREME COURT - NYCAL | 190295/2020 | WEITZ & LUXENBERG |
| KOTSIFAKIS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14038 | ONDERLAW, LLC |
| KOUGH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOUPA, SHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08853 | WALTON TELKEN FOSTER, LLC |
| KOURI, AURORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03893 | ONDERLAW, LLC |
| KOUTOUJIAN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10719 | GOLDENBERGLAW, PLLC |
| KOVAC, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06346 | ONDERLAW, LLC |
| KOVAC, CARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17552 | ONDERLAW, LLC |
| KOVACEVICH, BARBARA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | ASHCRAFT & GEREL |
| KOVACEVICH, BARBARA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVACEVICH, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01766 | JOHNSON LAW GROUP |
| KOVACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14818 | LENZE LAWYERS, PLC |
| KOVACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KOVACH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVALCIK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12197 | FLETCHER V. TRAMMELL |
| KOVALICK, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10688 | NACHAWATI LAW GROUP |
| KOWAL, BARBARA | GA - STATE COURT OF FULTON COUNTY | 20EV001600 | BARNES LAW GROUP, LLC |
| KOWAL, BARBARA | GA - STATE COURT OF FULTON COUNTY | 20EV001600 | CHEELEY LAW GROUP |
| KOWAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALESKY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02544 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| KOWALSKI, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11950 | MORELLI LAW FIRM, PLLC |
| KOWALSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13618 | JOHNSON LAW GROUP |
| KOWALSKY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02327 | ONDERLAW, LLC |
| KOWASIC, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18596 | JOHNSON LAW GROUP |
| KOWINSKI, KATHRYN J EST OF | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2009-MI-032403 | KROGER GARDIS & REGAS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOWINSKI, NANCY | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2009-MI-032403 | DOBS & FARINAS, LLP |
| KOYM, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11252 | SIMMONS HANLY CONROY |
| KOZECKE, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15774 | ASHCRAFT & GEREL, LLP |
| KOZELISKI, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11084 | ONDERLAW, LLC |
| KOZUCH, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07935 | ONDERLAW, LLC |
| KRACHE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06788 | NAPOLI SHKOLNIK, PLLC |
| KRAEMER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19545 | NACHAWATI LAW GROUP |
| KRAFT, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15718 | NACHAWATI LAW GROUP |
| KRAFT, GALADRIALLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08432 | ONDERLAW, LLC |
| KRAFT, LAURELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08507 | TORHOERMAN LAW LLC |
| KRAFT, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18658 | ARNOLD & ITKIN LLP |
| KRAINSKI, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-20 | GOLOMB & HONIK, P.C. |
| KRAJCIK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00982 | KIESEL LAW, LLP |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRAKAUER, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAKOFSKY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00298 | DALTON AND ASSOCIATES, PA |
| KRAKOWSKI, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003322-21 | GOLOMB & HONIK, P.C. |
| KRAKOWSKI, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10648 | NACHAWATI LAW GROUP |
| KRAMAR, ROSEMARY | CANADA - SUPERIOR COURT, DISTRICT OF MONTREAL | 500-06-000787-164 | MERCHANT LAW GROUP LLP |
| KRAMER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAMER, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19263 | NACHAWATI LAW GROUP |
| KRAMER, ROBERTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-216-18 | MESSA & ASSOCIATES, P.C. |
| KRAMER, TRESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04143 | ONDERLAW, LLC |
| KRAMER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02904 | ONDERLAW, LLC |
| KRAMER-KELLER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09914 | ONDERLAW, LLC |
| KRAMP, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12845 | POGUST BRASLOW & MILLROOD, LLC |
| KRANCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01339 | ONDERLAW, LLC |
| KRANER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197219 | GOLOMB SPIRT GRUNFELD PC |
| KRANICH, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRANITZ-FISH, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15042 | ARNOLD & ITKIN LLP |
| KRANMAS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08837 | ONDERLAW, LLC |
| KRANTMAN, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002297-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRANTZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19833 | NACHAWATI LAW GROUP |
| KRASON, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001876-20 | GOLOMB & HONIK, P.C. |
| KRASOVEC, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002465-20 | GOLOMB & HONIK, P.C. |
| KRASOW, DYANNE | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-1067 | SIMMONS HANLY CONROY |
| KRASS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRASZCZAK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21363 | DALIMONTE RUEB, LLP |
| KRATTENMAKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06062 | CELLINO & BARNES, P.C. |
| KRATZER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05676 | WILLIAMS HART LAW FIRM |
| KRAUCHUK, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRAUSE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUSE, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08646 | THE DUGAN LAW FIRM, APLC |
| KRAUSE, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15570 | SIMMONS HANLY CONROY |
| KRAUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11687 | GOZA & HONNOLD, LLC |
| KRAUSE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18484 | DALIMONTE RUEB, LLP |
| KRAWCZYK, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15499 | CELLINO & BARNES, P.C. |
| KRAWCZYK, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07488 | KLINE & SPECTER, P.C. |
| KRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03977 | JOHNSON LAW GROUP |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| KREBS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06427 | KLINE & SPECTER, P.C. |
| KREEGER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14003 | ARNOLD & ITKIN LLP |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KREGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17015 | LEVIN SEDRAN & BERMAN |
| KREGO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03685 | ONDERLAW, LLC |
| KREIDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00160 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KREIDER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00669 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KREIS, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08921 | DALIMONTE RUEB, LLP |
| KREISBERG, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01891 | HEYGOOD, ORR & PEARSON |
| KREITZER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19446 | ASHCRAFT & GEREL, LLP |
| KREJCI, NANCY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRELO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06116 | ONDERLAW, LLC |
| KREMAR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13253 | ARNOLD & ITKIN LLP |
| KREMER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10018 | ONDERLAW, LLC |
| KRENIS, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002464-18 | GOLOMB & HONIK, P.C. |
| KRENZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01044 | NAPOLI SHKOLNIK, PLLC |
| KRENZER, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18027 | ONDERLAW, LLC |
| KREPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07793 | ONDERLAW, LLC |
| KRESS, BOBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19873 | ASHCRAFT & GEREL, LLP |
| KRESS, BOBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRESSLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07834 | FLETCHER V. TRAMMELL |
| KRESTIAN, LORRAINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 15-CV-289573 | LEVIN SIMES LLP |
| KRICH, ROCHELLE AND KRICH, HERSHIE | CA - SUPERIOR COURT - LOS ANGELES | 21STCV22952 | WEITZ & LUXENBERG |
| KRICHBAUM, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12688 | NAPOLI SHKOLNIK, PLLC |
| KRIEG, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06730 | THE SIMON LAW FIRM, PC |
| KRIEGER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | LENZE LAWYERS, PLC |
| KRIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KRISE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14759 | LENZE LAWYERS, PLC |
| KRISE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRISZTINICZ, TREACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIVITZKY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13421 | JOHNSON LAW GROUP |
| KRNJAIC, NADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18437 | JOHNSON LAW GROUP |
| KROCIAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002071-20 | GOLOMB & HONIK, P.C. |
| KROCKER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002118-20 | GOLOMB & HONIK, P.C. |
| KRODEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09753 | BARON & BUDD, P.C. |
| KROEGER, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02191 | MORELLI LAW FIRM, PLLC |
| KROKO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROLIKOWSKI, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18278 | DRISCOLL FIRM, P.C. |
| KROLL, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20036 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KROMM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02648 | LAW OFF OF PETER G. ANGELOS, P.C. |
| KROMREY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15221 | DALIMONTE RUEB, LLP |
| KRONER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00766 | LEVIN SIMES LLP |
| KRONICK, LEEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13722 | ASHCRAFT & GEREL, LLP |
| KROON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05570 | JOHNSON LAW GROUP |
| KROPOG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10842 | ASHCRAFT & GEREL |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| KROPP, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUCIK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08028 | ASHCRAFT & GEREL |
| KRUEGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10821 | ONDERLAW, LLC |
| KRUEGER, JEANETTE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952464-CU-PL-CXC | BISNAR AND CHASE |
| KRUEGER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05189 | ONDERLAW, LLC |
| KRUEGER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00725 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KRUEGER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, WERNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRUEGER, WERNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRUG, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12729 | ASHCRAFT & GEREL |
| KRUG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17109 | DIAZ LAW FIRM, PLLC |
| KRULL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05657 | FITZGERALD KNAIER, LLP |
| KRUMPACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09171 | DAVIS, BETHUNE & JONES, L.L.C. |
| KRUPP, SHERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14585 | FLETCHER V. TRAMMELL |
| KRUPP, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05833 | ONDERLAW, LLC |
| KRUSE, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02049 | JOHNSON LAW GROUP |
| KRUSE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11965 | THE MILLER FIRM, LLC |
| KRUSE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06428 | ONDERLAW, LLC |
| KRUSEMARK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUSEMARK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13223 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| KRUSKALL, MARGOT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05143 | LAW OFFICES OF KRUSKALL |
| KRYS, ABBEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05231 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRYWANIO-BUNO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18297 | ONDERLAW, LLC |
| KRYZANSKI, BRIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001702-21 | LEVY KONIGSBERG LLP |
| KRYZANSKI, BRIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001702-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19880 | ASHCRAFT & GEREL, LLP |
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBBE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19909 | ARNOLD & ITKIN LLP |
| KUBIAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KUBIAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KUBIAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KUBIAK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14741 | THE FERRARO LAW FIRM, P.A. |
| KUBISKI, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07529 | ASHCRAFT & GEREL, LLP |
| KUBISKI, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBLIC, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19474 | ASHCRAFT & GEREL, LLP |
| KUBLIC, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09430 | ONDERLAW, LLC |
| KUCEJ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCHARSKI, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10184 | GOLDENBERGLAW, PLLC |
| KUCHINSKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18890 | ROSS FELLER CASEY, LLP |
| KUCIJA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15339 | SANDERS VIENER GROSSMAN, LLP |
| KUDEK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06788 | MOTLEY RICE, LLC |
| KUEFNER, PAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14311 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KUEHLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06654 | FLETCHER V. TRAMMELL |
| KUEHN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11729 | NACHAWATI LAW GROUP |
| KUETHER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13826 | THORNTON LAW FIRM LLP |
| KUHLEMAN-HEATH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07025 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KUHLMANN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17856 | ONDERLAW, LLC |
| KUHN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04699 | ONDERLAW, LLC |
| KUHN, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, JOYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07312 | NEAL & HARWELL, PLC |
| KUHN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11623 | ONDERLAW, LLC |
| KUHR-GROUT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05747 | ONDERLAW, LLC |
| KULDEEP, SURUJDAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06621 | FLETCHER V. TRAMMELL |
| KULICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10756 | THE MILLER FIRM, LLC |
| KULLENS, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| KUMAR, RONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17263 | ONDERLAW, LLC |
| KUMIEGA, CHARMAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KUMP, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12139 | DRISCOLL FIRM, P.C. |
| KUNC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNTZ, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUPAU, DAVIDENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04007 | THE SEGAL LAW FIRM |
| KUPERMAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03838 | WILLIAMS HART LAW FIRM |
| KUPIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01208 | MORELLI LAW FIRM, PLLC |
| KUPPINGER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20753 | DRISCOLL FIRM, P.C. |
| KUPREL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURANZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07988 | ONDERLAW, LLC |
| KURAS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20227 | CELLINO & BARNES, P.C. |
| KURCZESKI, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2249-17 | GOLOMB SPIRT GRUNFELD PC |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| KURDI, HALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUREH, MAHA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628713 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| KUREH, MAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12728 | CPC |
| KURETZKAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03167 | SANDERS VIENER GROSSMAN, LLP |
| KURIA, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14348 | WILLIAMS HART LAW FIRM |
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | THE SMITH LAW FIRM, PLLC |
| KURKA, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09203 | ONDERLAW, LLC |
| KUROWSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09934 | MOTLEY RICE, LLC |
| KUROWSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04734 | ONDERLAW, LLC |
| KURTAGIC, SANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08793 | ONDERLAW, LLC |
| KURTEN, TRUDY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-314 | JACOBS & CRUMPLER, P.A. |
| KURTEN, TRUDY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-314 | THE MILLER FIRM, LLC |
| KURTH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21270 | WEXLER WALLACE LLP |
| KURTZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11666 | NACHAWATI LAW GROUP |
| KURZER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10711 | ASHCRAFT & GEREL |
| KURZER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSCHE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09669 | ASHCRAFT & GEREL |
| KUSCHE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSHER, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| KUSLER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00477 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KUTCHBACK, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16274 | THE MILLER FIRM, LLC |
| KUTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10658 | NACHAWATI LAW GROUP |
| KUTSCHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12426 | DALIMONTE RUEB, LLP |
| KUTZSCHER, STEPHEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KUYKENDALL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17450 | ASHCRAFT & GEREL, LLP |
| KUYKENDALL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05684 | WILLIAMS HART LAW FIRM |
| KUYKENDALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06516 | MUELLER LAW PLLC |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00739-20AS | WEITZ & LUXENBERG |
| KUYPERS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17888 | ASHCRAFT & GEREL, LLP |
| KUYPERS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUZMA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19855 | NACHAWATI LAW GROUP |
| KUZMINSKI, JOY WISNESKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03554 | DALIMONTE RUEB, LLP |
| KWAS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01137 | THE DUGAN LAW FIRM, APLC |
| KWIATKOWSKI, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15659 | NACHAWATI LAW GROUP |
| KWIATKOWSKI, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13970 | ONDERLAW, LLC |
| KWIATT, CANDISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KWOK, MAWARTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06003 | DALIMONTE RUEB, LLP |
| KYE, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00073 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KYE, JACQUIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10480 | NACHAWATI LAW GROUP |
| KYLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13530 | JOHNSON LAW GROUP |
| KYLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05606 | ONDERLAW, LLC |
| KYLES, BREANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04066 | NAPOLI SHKOLNIK, PLLC |
| KYNCL, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002119-20 | GOLOMB & HONIK, P.C. |
| KYRK, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002947-15 | SEEGER WEISS LLP |
| KYSAR, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05793 | ASHCRAFT & GEREL |
| KYSAR, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KYTE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09496 | ONDERLAW, LLC |
| LA MERE, CARESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00291 | FLETCHER V. TRAMMELL |
| LA MUNYON, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LA VARTA, CATHERINE | CA - SUPERIOR COURT - SONOMA COUNTY | SCV260077 | HEYGOOD, ORR & PEARSON |
| LAASKO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16738 | THE SEGAL LAW FIRM |
| LABARBERA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12390 | CELLINO & BARNES, P.C. |
| LABARBERA, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16356 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LABARR-MABRY, DOMENICA AND AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04652-17AS | LEVY KONIGSBERG LLP |
| LABAT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10023 | ONDERLAW, LLC |
| LABEAUME, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18560 | ONDERLAW, LLC |
| LABEAUX, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19914 | CELLINO & BARNES, P.C. |
| LABENS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12092 | DRISCOLL FIRM, P.C. |
| LABOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABORDE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15523 | GORI JULIAN & ASSOCIATES, P.C. |
| LABORDE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12565 | ASHCRAFT & GEREL, LLP |
| LABORDE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOUNTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOVE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17716 | ONDERLAW, LLC |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | BISNAR AND CHASE |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | CHEONG, DENOVE, ROWELL & BENNETT |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LABOY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03135 | THE MILLER FIRM, LLC |
| LABRECQUE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14031 | TRAMMELL PC |
| LABRECQUE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16136 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LABRECQUE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, KARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13783 | SIMMONS HANLY CONROY |
| LACASCIA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACEY, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05645 | BURNS CHAREST LLP |
| LACEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14221 | DRISCOLL FIRM, P.C. |
| LACEY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05215 | GORI JULIAN & ASSOCIATES, P.C. |
| LACEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19660 | NACHAWATI LAW GROUP |
| LACHANCE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05774 | ONDERLAW, LLC |
| LACK, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04767 | ONDERLAW, LLC |
| LACKEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11211 | ASHCRAFT & GEREL |
| LACKEY, KARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01463 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01463 | BURNS CHAREST LLP |
| LACLAIR, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16363 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LACOE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04687 | ONDERLAW, LLC |
| LACOUR, PEGGY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002120-20 | GOLOMB & HONIK, P.C. |
| LACOUR, SONIA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-687381 | BURNS CHAREST LLP |
| LACOUR, SONIA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-687381 | THE CHEEK LAW FIRM |
| LACOUR, SONIA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-687381 | UNGLESBY LAW FIRM |
| LACROIX, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14726 | OSBORNE & FRANCIS LAW FIRM PLLC |
| LACROIX, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACY, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03257 | ONDERLAW, LLC |
| LACY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19130 | KLINE & SPECTER, P.C. |
| LACY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13375 | FLETCHER V. TRAMMELL |
| LADAY-NUNES, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08741 | ONDERLAW, LLC |
| LADD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07394 | DALIMONTE RUEB, LLP |
| LADD, SHELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002325-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LADDUSAW, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LADICK, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LADNER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11988 | MORRIS BART & ASSOCIATES |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | KIESEL LAW, LLP |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | LAW OFFICE OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | MARTINIAN & ASSOCIATES, INC. |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17265 | ONDERLAW, LLC |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04210 | WILLIAMS HART LAW FIRM |
| LADNIER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14467 | MORRIS BART & ASSOCIATES |
| LADSON, NANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19354 | ONDERLAW, LLC |
| LAFATA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11501 | ONDERLAW, LLC |
| LAFAYE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18020 | SULLO & SULLO, LLP |
| LAFAZAN, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07392 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LAFFERRE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05166 | ONDERLAW, LLC |
| LAFFERTY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14246 | ARNOLD & ITKIN LLP |
| LAFLAMME, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002181-20 | GOLOMB & HONIK, P.C. |
| LAFLEUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11250 | MORRIS BART & ASSOCIATES |
| LAFLEUR, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14630 | ONDERLAW, LLC |
| LAFOND, VERBENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03558 | ANDRUS WAGSTAFF, P.C. |
| LAFONTAINE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18515 | NACHAWATI LAW GROUP |
| LAFONTANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFONTANT, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01051 | WEITZ & LUXENBERG |
| LAFORCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFORTUNE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09139 | ONDERLAW, LLC |
| LAFOSSE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10793 | ONDERLAW, LLC |
| LAFRAMBOISE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17302 | NACHAWATI LAW GROUP |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | KIESEL LAW, LLP |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | MARTINIAN & ASSOCIATES, INC. |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | THE LAW OFFICES OF HAYTHAM FARAJ |
| LAFRANCE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01579 | ONDERLAW, LLC |
| LAFRANCE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16664 | NAPOLI SHKOLNIK, PLLC |
| LAFRANCE, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11433 | MORRIS BART & ASSOCIATES |