## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No. 23-12825 (MBK) |
| Debtor. | Judge: Michael B. Kaplan |
| | **Ref. Docket No. 225** |

## <u>CERTIFICATE OF SERVICE</u>

I, PANAGIOTA MANATAKIS, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On April 20, 2023, I caused to be served the "Notice of Commencement of Chapter 11 Case and Meeting of Creditors," dated April 18, 2023 [Docket No. 225], by causing true and correct copies to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and

   b. delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*
Panagiota Manatakis

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ARCHER & GREINER, P.C. | (COUNSEL TO ROGER FRANKEL AS FCR IN CYPRESS MINES CHAPTER 11 CASE) ATTN: STEPHEN M. PACKMAN 1025 LAUREL OAK RD VOORHEES NJ 08043 |
| ARNOLD & ITKIN LLP | KURT ARNOLD, CAJ BOATRIGHT, ROLAND CHRISTENSEN & JASON ITKIN 1401 MCKINNEY ST., STE 2250 HOUSTON TX 77010 |
| ASHCRAFT & GEREL, LLP | (COUNSEL TO REBECCA LOVE – OCTC) ATTN MICHELLE PARFITT 1825 K STREET, NW, STE 7000 WASHINGTON DC 20006 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | MARY PUTNICK & DANIEL THORNBURGH 17 EAST MAIN ST., STE 200 PO BOX 12630 PENSACOLA FL 32502 |
| BALLARD SPAHR LLP | (COUNSEL TO ALBERTSONS COMPANIES, INC) ATTN TOBEY M DALUZ, LESLIE C HEILMAN & LAUREL D ROGLEN & MARGARET A VESPER 919 N MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 |
| BEASLEY ALLEN LAW FIRM | (COUNSEL TO ALISHIA LANDRUM – OCTC) ATTN LEIGH O'DELL PO BOX 4160 MONTGOMERY AL 36103 |
| BEASLEY ALLEN LAW FIRM | CHARLIE STERN 218 COMMERCE ST MONTGOMERY AL 36104 |
| BROWN RUDNICK LLP | (COUNSEL TO THE AD HOC COMMITTEE OF CERTAIN TALC CLAIMANTS) ATTN DAVID J MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CHILDERS, SCHLUETER & SMITH LLC | RICHARD SCHLUETER 1932 N DRUID HILLS RD., STE. 100 ATLANTA GA 30319 |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN KONRAD R KREBS 340 MT KEMBLE AVE, SUITE 300 MORRISTOWN NJ 07960 |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN CLINTON E CAMERON & MEGHAN DALTON 55 WEST MONROE STREET, SUITE 3000 CHICAGO IL 60603 |
| COHEN, PLACITELLA & ROTH PC | (COUNSEL TO CATHERINE FORBES) ATTN CHRISTOPHER M PLACITELLA ESQ 127 MAPLE AVENUE RED BANK NJ 07701 |
| COLE SCHOTZ PC | (COUNSEL TO AD HOC GROUP OF SUPPORTING COUNSEL) ATTN: MICHAEL D SIROTA; WARREN A USATINE; SETH VAN AALTEN; JUSTIN ALBERTO COURT PLAZA NORTH 25 MAIN STREET PO BOX 800 HACKENSACK NJ 07602-0800 |
| DAVID CHRISTIAN ATTORNEYS LLC | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN DAVID CHRISTIAN, ESQ 105 W MADISON ST., SUITE 1400 CHICAGO IL 60602 |
| DUANE MORRIS LLP | (COUNSEL TO NEW JERSEY COVERAGE ACTION PLAINTIFF– INSURERS & REPUBLIC) ATTN SOMMER L ROSS, ESQ 1940 ROUTE 70 EAST, SUITE 100 CHERRY HILL NJ 08003-2171 |
| DUANE MORRIS LLP | (COUNSEL FOR ATLANTA INTL INSURANCE CO, ET AL) ATTN JEFF D KAHANE, ESQ; RUSSELL W ROTTEN, ESQ; ANDREW E MINA, ESQ 865 S FIGUEROA ST, STE 3100 LOS ANGELES CA 90017-5450 |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY COMPANY OF AMERICA) ATTN PHILIP R MATTHEWS, ESQ. SPEAR TOWER ONE MARKET PLAZA, SUITE 2200 SAN FRANCISCO CA 94105-1127 |
| FERRER, POIROT & WANSBROUGH | JESSE FERRER & CHRISTINA FELLER 2603 OAK LAWN AVE. #300 DALLAS TX 75219 |
| GENOVA BURNS LLC | (LOCAL COUNSEL TO OFFICIAL COMMITTEE OF CERTAIN TALC CLAIMANTS) ATTN: DONALD W. CLARKE 494 BROAD STREET NEWARK NJ 07102 |
| GENOVA BURNS LLC | (LOCAL COUNSEL TO THE OFFICIAL COMMITTEE OF CERTAIN TALC CLAIMANTS) ATTN DANIEL M STOLZ 110 ALLEN RD, STE 304 BASKING RIDGE NJ 07920 |
| GEOFFREY B BOMPERS, PC | (COUNSEL TO ROBERT GENDELMAN, EXECUTOR; AND ESTATE OF MELISSA FLEMING) ATTN GEOFFREY B GOMPERS 1515 MARKET STREET, SUITE 1650 PHILADELPHIA PA 19102 |
| GIMIGLIANO MAURIELLO & MALONEY | (COUNSEL TO TRAVELERS) ATTN JOHN MALONEY, STEPHEN V GIMIGLIANO & ROBIN RABINOWITZ PO BOX 1449 MORRISTOWN NJ 07962-1449 |
| GOLOMB SPIRT GRUNFELD | (COUNSEL TO BRANDI CARL – OCTC) ATTN RICHARD GOLOMB 1835 MARKET ST, STE 2900 PHILADELPHIA PA 19103 |
| GREENBERG TRAURIG, LLP | (COUNSEL TO BAUSCH HEALTH US, LLC) ATTN ALAN J BRODY, ESQ 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| HALPERIN BATTAGLIA BENZIJA, LLP | (COUNSEL TO THE BLUE CROSS BLUE SHIELD ASSOC) ATTN ALAN D HAPERIN, ESQ, DONNA H LIEBERMAN, ESQ 40 WALL STREET, 37TH FLOOR NEW YORK NY 10005 |
| HILL CARTER FRANCO COLE & BLACK PC | (COUNSEL TO BCBS OF MASSACHUSETTS – OCTC) ATTN ELIZABETH CARTER 425 PERRY STREET MONTGOMERY AL 36104 |
| JOHNSON & JOHNSON | ATTN ERIC HAAS, ESQ &  ANDREW WHITE, ESQ 1 JOHNSON & JOHNSON PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| JOHNSON & JOHNSON | BRUNSWICK NJ 08933 |
| JOHNSON LAW GROUP | BLAKE TANASE, BASIL ADHAM 2925 RICHMOND AVE., STE 1700 HOUSTON TX 77098 |
| KARST VON OISTE LLP | (COUNSEL TO TONYA WHETSEL AS ESTATE REP OF BRANDON WHETSEL – OCTC) ATTN ERIK KARST 23923 GOSLING RD, STE A SPRING TX 77389 |
| KAZAN, MCCLAIN, SATTERLEY & GREENWOOD, PLC | (COUNSEL TO KRISTIE DOYLE ESTATE REP OF DAN DOYLE – OCTC) ATTN STEVEN KAZAN 55 HARRISON ST, STE 400 OAKLAND CA 94607 |
| LAW FIRM OF BRIAN W HOFMEISTER | (COUNSEL TO KELLIE BREWER) ATTN BRIAN W HOFMEISTER, ESQ 3131 PRINCETON PIKE, BUILDING 5, SUITE 110 LAWRENCEVILLE NJ 08648 |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC | (COUNSEL TO VARIOUS CLAIMANTS) ATTN: MITCHELL MALZBERG, ESQ. PO BOX 5122 CLINTON NJ 08809 |
| LEVIN PAPANTONIO RAFFERTY | (COUNSEL TO WILLIAM HENRY ESTATE REP OF DEBRA HENRY – OCTC) ATTN CHRISTOPHER TISI 316 S BAYLEN ST, STE 600 PENSACOLA FL 32502 |
| LEVY KONIGSBERG, LLP | (COUNSEL TO SEVERAL TALC CLAIMANTS; RANDY DEROUEN) ATTN MOSHE MAIMON 605 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10158 |
| LEVY KONIGSBERG, LLP | (COUNSEL TO PAUL CROUCH & RANDY DEROUEN) ATTN JEROME H BLOCK, ESQ 605 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10158 |
| LEX NOVA LAW LLC | (COUNSEL TO GIOVANNI SOSA & EVAN PLOTKIN) ATTN E RICHARD DRESSEL, ESQUIRE (ED1793) 10 E STOW ROAD, SUITE 250 MARLTON NJ 08053 |
| LITE DEPALMA GREENBERG & AFANADOR, LLC | (COUNSEL TO DISANTO CANADIAN CLASS ACTION CREDITORS) ATTN ALLEN J UNDERWOOD II, ESQ. 570 BROAD STREET, SUITE 1201 NEWARK NJ 07102 |
| LOWENSTEIN SANDLER LLP | (COUNSEL TO JOHNSON & JOHNSON) ATTN: KENNETH A. ROSEN, MARY E. SEYMOUR ONE LOWENSTEIN DR ROSELAND NJ 07068 |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | (COUNSEL TO KATHERINE TOLLEFSON) ATTN SUZANNE M RATCLIFFE & CLAYTON L THOMPSON 150 WEST 30TH STREET, SUITE 201 NEW YORK NY 10001 |
| MCDONALD WORLEY | DON WORLEY 1770 ST. JAMES PLACE, STE 100 HOUSTON TX 77056 |
| MILLER FIRM, LLC | ATTN CURTIS G HOKE 108 RAILROAD AVE ORANGE VA 22960 |
| MOTLEY RICE LLC | (COUNSEL TO VARIOUS TALC CLAIMANTS; SUE SOMMER-KRESSE – OCTC) ATTN DANIEL R LAPINSKI 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| NACHAWATI LAW GROUP | MAJED NACHAWATI 5489 BLAIR RD DALLAS TX 75231 |
| NAPOLI SHKOLNIK PLLC | JAMES HEISMAN, CHRISTOPHER LOPALO 919 NORTH MARKET ST, STE 1801 WILMINGTON DE 19801 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL TO THE STATE OF TEXAS) ATTN AUTUMN D HIGHSMITH, RACHEL R OBALDO BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE & JEFFREY M. SPONDER ONE NEWARK CENTER, STE 2100 NEWARK NJ 07102 |
| ONDERLAW, LLC | JAMES ONDER 110 EAST LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| OTTERBOURG P.C. | (CO-COUNSEL TO OFF COMMITTEE OF TALC CLAIMANTS) ATTN RICHARD G HADDAD & ADAM C SILVERSTEIN 230 PARK AVE NEW YORK NY 10169 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO ARNOLD & ITKIN PLAINTIFFS) ATTN LAURA DAVIS JONES, COLIN R ROBINSON PETER J KEANE 919 N MARKET STREET, 17TH FL WILMINGTON DE 19801 |
| PASHMAN STEIN WALDER HAYDEN, P.C. | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN JOHN W WEISS 101 CRAWFORDS CORNER ROAD, STE 4202 HOLMDEL NJ 07733 |
| PULASKI KHERKHER PLLC | ADAM PULASKI 2925 RICHMOND AVE, STE 1725 HOUSTON TX 77098 |
| RANDI S ELLIS LLC | (PROPOSED FUTURE TALC CLAIMANTS REPRESENTATIVE) ATTN: RANDI S ELLIS 5757 INDIAN CIRCLE HOUSTON TX 77057 |
| RAWLINGS & ASSOCIATES | (COUNSEL TO THE BLUE CROSS BLUE SHIELD ASSOC) ATTN MARK D FISCHER, ESQ & ROBERT C GRIFFITHS 1 EDEN PARKWAY LA GRANGE KY 40031 |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN DEREK J BAKER 506 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08543 |
| ROBINSON CALCAGNIE, INC. | (COUNSEL TO APRIL FAIR – OCTC) ATTN MARK ROBINSON, JR 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ROSS FELLER CASEY, LLP | ATTN BRIAN J MCCORMICK, JR ONE LIBERTY PLACE 1650 MARKET ST, 34TH FLOOR PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| RUEB STOLLER DANIEL, LLP | GREGORY D. RUEB 1990 N. CALIFORNIA BLVD. 8TH FLOOR WALNUT CREEK CA 94596 |
| SAIBER LLC | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN: JOHN M. AUGUST, ESQ. 18 COLUMBIA TURNPIKE, SUITE 200 FLORHAM PARK NJ 07932 |
| SANDERS, PHILLIPS, GROSSMAN, LLC | MARC GROSSMAN 100 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| SIMON GREENSTONE PANATIER PC | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN LEAH C KAGAN, ESQ. 1201 ELM STREET, SUITE 3400 DALLAS TX 75270 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY COMPANY F/K/A THE AETNA CASUALTY AND SURETY CO) ATTN ANDREW T FRANKEL 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (PROPOSED SPECIAL COUNSEL) ATTN ALLISON M BROWN, ESQ. ONE MANHATTAN WEST NEW YORK NY 10001 |
| THE KELLY FIRM, P.C. | (COUNSEL TO BCBS OF MASSACHUSETTS) ATTN: ANDREW J. KELLY 1011 HIGHWAY 71, SUITE 200 SPRING LAKE NJ 07762 |
| THE SHAPIRO LAW FIRM | (COUNSEL TO EMPLOYERS INSURANCE COMPANY OF WAUSAU AND NATIONAL CASUALTY COMPANY) ATTN JANET A SHAPIRO 325 N MAPLE DRIVE #15186 BEVERLY HILLS CA 90209 |
| TRAMMELL PC | FLETCHER V. TRAMMELL 3262 WESTHEIMER RD., STE 423 HOUSTON TX 77098 |
| TRIF & MODUGNO, LLC | (COUNSEL TO NEW JERSEY COVERAGE ACTION PLAINTIFF INSURERS) ATTN LOUIS A MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN J ZACHARY BALASKO PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN BETHANY R THERIOT PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| WAGSTAFF LAW FIRM | AIMEE WAGSTAFF 940 N. LINCOLN ST DENVER CO 80203 |
| WALSH PIZZI O'REILLY FALANGA | (PROPOSED COUNSEL TO RANDI S ELLIS, FTCR) ATTN MARK FALK THREE GATEWAY CENTER 100 MULBERRY ST, 15TH FL NEWARK NJ 07102 |
| WATTS GUERRA LLP | MIKAL WATTS 4 DOMINION DR., BLD 3, STE 100 SAN ANTONIO TX 78257 |
| WEITZ & LUXENBERG, PC | (COUNSEL TO PATRICIA COOK – OCTC) ATTN PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 |
| WHITE & CASE LLP | (COUNSEL TO J & J, J & J CONSUMER INC) ATTN JESSICA C LAURIA, GLENN M KURTZ, R PASIANOTTO & GREGORY STARNER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | (COUNSEL TO J & J, J & J CONSUMER INC) ATTN  MATTHEW E LINDER & LAURA E BACCASH 111 SOUTH WACKER DR, STE 5100 CHICAGO IL 60606-4302 |
| WHITE & CASE LLP | (COUNSEL TO J & J, J & J CONSUMER INC) ATTN MICHAEL C SHEPHERD & LAURA FEMINO 200 SOUTH BISCAYNE BLVD, STE 4900 MIAMI FL 33131-2352 |

**Total Creditor count  75**

Debtor: In re: LTL MANAGEMENT LLC

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

Page 1 of 38

Case #:  23-01092

Notices mailed by:  April 20, 2023

ABTAHI LAW GROUP LLC
200 W MADISON ST, SUITE 2100
ALI ABTAHI
CHICAGO, IL  60606

AHDOOT & WOLFSON, PC
2600 WEST OLIVE AVENUE, STE 500
KING, BRADLEY K.
BURBANK, CA  91505

ALLAN BERGER AND ASSOCIATES
4173 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA  70119

ALLEN & NOLTE PLLC
5445 LA SIERRA DRIVE, SUITE 350
ALLEN, III, JOHN H TREY
DALLAS, TX  75231

ALOIA LAW FIRM LLC
2 BROAD STREET, STE 510
LUCIDO, VICTORIA A
BLOOMFIELD, NJ  07003

ANAPOL WEISS
EMILY B ASHE
130 N 18TH ST., STE 600
PHILADELPHIA, PA  19107

ANASTOPOULO LAW FIRM
32 ANN STREET
FEIDLER, STEFAN B
CHARLESTON, SC  29403

ANDREW THORNTON HIGGINS RAZMARA LLP
2 CORPORATE PARK, SUITE 110
THORNTON, JOHN C
IRVINE, CA  92606

ANDREW THORNTON HIGGINS RAZMARA LLP
JOHN C. THORNTON
4701 VON KARMAN AVE., STE 300
NEWPORT BEACH, CA  92660

ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
JOHN R. CRONE, ALBERT NORTHRUP
LAKEWOOD, CO  80226

ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

ARNOLD & ITKIN LLP
K ARNOLD, J ITKIN, N WEXLER
6009 MEMORIAL DRIVE
HOUSTON, TX  77007

ARNOLD LAW OFFICE
865 HOWE AVENUE, SUITE 300
WEXLER, NOAH M. ARNOLD, KURT B.
SACRAMENTO, CA  95825

ASHCRAFT & GEREL
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ASHCRAFT & GEREL
8280 WILLOW OAKS CORP DR. STE 600
PARENT, GREGORY J.; VASSIL, EMILY
FAIRFAX, VA  22031

ASPEY, WATKINS & DIESEL, PLLC
123 N SAN FRANCISCO ST
SUITE 300
FLAGSTAFF, AZ  86001

ATTN: DANIEL P. MCDYER
781 ELM SPRING ROAD
PITTSBURGH, PA  15243

AVA LAW GROUP, INC.
3667 VOLTAIRE STREET
VAN ARSDALE, ANDREW JACOB
SAN DIEGO, CA  92106

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC
THORNBURGH, DANIEL J.
17 EAST MAIN STREET, SUITE 200
PENSACOLA, FL  32502

AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC
17 EAST MAIN STREET, SUITE 200,
P.O. BOX 12630 (32591)
PENSACOLA, FL  32502

BABBITT, JOHNSON, OSBORNE & LECLAINCHE,
P.A.
PO BOX 222881
WEST PALM BCH, FL  33422-2881

BACHUS & SCHANKER LLC
101 WEST COLFAX AVE, STE 650
DENVER, CO  80202

BAEHR, MEIROWITZ & WASSERBERG, LLP
C/O DANIEL WASSERBERG
1040 SIXTH AVE, STE 12B
NEW YORK, NY  10018

BAILLY AND MCMILLAN, LLP
707 WESTCHESTER AVE, STE 405
DEPONTO, RICHARD
WHITE PLAINS, NY  10604

BALZARINI & WATSON
310 GRANT STREET, STE. 3303
BALZARINI, LAURA
PITTSBURGH, PA  15219

BANNER LEGAL
SHAFER, JEREMY C
445 MARINE VIEW AVE., STE. 100
DEL MAR, CA  92014

BARNES & THORNBURG LLP
2029 CENTURY PARK E SUITE 300
MURDICA, JAMES F. KO, SANDRA M.
LOS ANGELES, CA  90067

BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

BARRETT LAW GROUP
404 COURT SQUARE NORTH
LEXINGTON, MS  39095

BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

BARRY, MCTIERNAN & WEDINGER
10 FRANKLIN AVE
EDISON, NJ  08837

BART DURHAM INJURY LAW
DURHAM, BLAIR
404 JAMES ROBERTSON PKWY, STE 1712
NASHVILLE, TN  37219

BATHGATE, WEGENER & WOLF
ONE AIRPORT ROAD
KASSELMAN, EDWARD
LAKEWOOD, NJ  08701

BAUM, HEDLUND, ARISTEI & GOLDMAN,PC
10940 WILSHIRE BLVD, SUITE 1600
WISNER, ROBERT BRENT
LOS ANGELES, CA  90024

BEASLEY, ALLEN, CROW, METHVIN,
PORTIS & MILES, P.C
218 COMMERCE STREET
MONTGOMERY, AL  36104

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**


BEASLEY, ALLEN, CROW, METHVIN,
PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS
MONTGOMERY, AL  36104

BECKER LAW GROUP
117 E COLORADO BLVD, STE 500
SHEAR, BRIAN E. BECKER, TODD B.
PASADENA, CA  91105

BECNEL LAW FIRM, LLC
425 WEST AIRLINE HWY, STE B
LA PLACE, LA  70068


BEKMAN, MARDER, & ADKINS, LLC
1829 REISTERSTOWN RD STE 200
MOORE, AARON L
PIKESVILLE, MD  21208-7105

BELLUCK & FOX, LLP
546 FIFTH AVENUE, 4TH FLOOR
GEORGIOU, KRISTINA
NEW YORK, NY  10036

BEREZOFSKY LAW GROUP, LLC
210 LAKE DRIVE EAST, STE. 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ  08002


BERGMAN DRAPER OSLUND
C/O MATTHEW BERGMAN
821 2ND AVENUE, SUITE 2100
SEATTLE, WA  98104

BERGSTRESSER & POLLOCK PC
52 TEMPLE PLACE, 4TH FL
BOSTON, MA  02111

BERKE LAW FIRM, PA
4423 DEL PRADO BOULEVARD S.
BERKE, BILL B.
CAPE CORAL, FL  33904


BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, S, KAYATTA, E.A. GIDEON, B.R.
LEWISTON, ME  04240

BERNHEIM KELLY BATTISTA & BLISS
4 COURT STREET
BERNHEIM, JESSE
PLYMOUTH, MA  02360

BERNSTEIN LIEBHARD LLP
10 E 40TH ST, FL 29
BURKE, DANIEL C.
NEW YORK, NY  10016


BEVAN & ASSOCIATES LPA, INC.
C/O THOMAS BEVAN
6555 DEAN MEMORIAL PKWY.
BOSTON HEIGHTS, OH  44236

BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

BLASINGAME, BURCH, GARRARD & ASHLEY, PC
GARRARD, H, HILL, A, MATTHEWS, J
P.O. BOX 832
ATHENS, GA  30603


BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

BLIZZARD & NABERS, LLP
5020 MONTROSE BLVD
SUITE 410
HOUSTON, TX  77006

BLOCK LAW FIRM, APLC
422 EAST FIRST STREET
LAMBERT, SARAH L HYMEL, MATTHEW P
THIBODAUX, LA  70302

**Debtor: In re: LTL MANAGEMENT LLC**

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

**Case #: 23-01092**

**Notices mailed by: April 20, 2023**


BLOOD HURST & OREARDON LLP
501 WEST BROADWAY, SUITE 1490
GEIGER, ANDREW
SAN DIEGO, CA 92101

BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA 70809

BOODELL & DOMANSKIS, LLC
ONE N. FRANKLIN, STE. 1200
CHICAGO, IL 60606


BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA 91367

BOURDETTE & PARTNERS
2924 WEST MAIN ST BOURDETTE, PHILIP
C. BOURDETTE, MIRIAM R.
VISALIA, CA 93291

BRADSHAW, FOWLER, PROCTOR &
FAIRGRAVE, P.C.
801 GRAND AVE 3700
DES MOINES, IA 50309-8004


BRANCH LAW FIRM
2025 RIO GRANDE BOULEVARD, NW
ALBUQUERQUE, NM 87104

BRANCH LAW FIRM
BRANCH, MARGARET MOSES
2025 RIO GRANDE BOULEVARD, NW
ALBUQUERQUE, NM 87104

BRAYTON PURCELL LLP
C/O GILBERT PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94945


BREIT LAW PC
5544 GREENWICH ROAD, STE 100
BREIT, WILLIAM D
VIRGINIA BEACH, VA 23462

BRIAN E ADORNO ATTORNEY AT LAW, LLC
611 N CAUSEWAY BLVD
ADORNO, BRIAN EDWARD
METAIRIE, LA 70001

BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY 14225


BROWN READDICK BUMGARTNER CARTER
STRICKLAND & WATKINS LLP
5 GLYNN AVE, SCOTT, PAUL M
BRUNSWICK, GA 31521-0220

BROWN, READDICK, BUMGARTNER, CARTER,
STRICKLAND & WATKINS LLP
5 GLYNN AVENUE
BRUNSWICK, GA 31521-0220

BRUERA LAW FIRM PLLC
3714 AUDUBON PL
BRUERA, SOFIA E
HOUSTON, TX 77006


BRUERA LAW FIRM PLLC
BRUERA, SOFIA
3100 TIMMONS LANE, SUITE 310
HOUSTON, TX 77027

BRUSTER PLLC
680 N. CARROLL AVE., STE. 110
JOHNSON, C R, HULL, J C, BRUSTER, A
SOUTHLAKE, TX 76092

BUCK LAW FIRM
C/O ROBERT BUCK; FORUM NORTH, STE 360
3930 E JONES BRIDGE RD
PEACHTREE CORNERS, GA 30092

Debtor: In re: LTL MANAGEMENT LLC   NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

Case #:  23-01092

Notices mailed by:  April 20, 2023


BUCKINGHAM BARRERA VEGA
2125 WYOMING BLVD., NE STE 100
ALBUQUERQUE, NM  87112

BURCH & GEORGE
204 N. ROBINSON AVENUE, STE. 1500
BURCH, DEREK K
OKLAHOMA CITY, OK  73102

BURG SIMPSON ELDREDGE HERSH JARDINE
P.C.
40 INVERNESS DRIVE EAST
ENGLEWOOD, CO  80112


BURNETT LAW FIRM
3737 BUFFALO SPEEDWAY, 18TH FLOOR
HOUSTON, TX  77098

BURNS CHAREST LLP
365 CANAL ST, STE 1170
AMANDA KLEVORN
NEW ORLEANS, LA  70130

BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130


BURNS CHAREST LLP
900 JACKSON STREET, STE 500
COX, SPENCER M., COX, MARK
DALLAS, TX  75202

BURNS CHAREST LLP
900 JACKSON STREET, STE 500
COX, SPENCER M., COX, MARK
DALLAS, TX  75202

BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202


BUZIN LAW, P.C.
PO BOX 529
PURCHASE, NY  10577-0529

CALCAGNO & ASSOCIATES, LLP
A J CALCAGNO, G A FARRELL
213 SOUTH AVE EAST
CRANFORD, NJ  07016

CAMPBELL & ASSOCIATES
717 EAST BLVD
CHARLOTTE, NC  28203


CAMPBELL & ASSOCIATES
717 EAST BLVD
HOOVER, PAYTON D, CAMPBELL, CLAIR G
CHARLOTTE, NC  28203

CAPRETZ & ASSOCIATES
4667 MACARTHUR BLVD 310
NEWPORT BEACH, CA  92660

CARAZO QUETGLAS LAW OFFICES
PMB 133 AVE. ESMERALDA 53, STE. 2
CARAZO-QUETGLAS, JORGE
GUAYNABO PUERTO, PR  00969


CARDARO & PEEK, L.L.C.
201 NORTH CHARLES STREET, SUITE 2100
BALTIMORE, MD  21201

CARLSON LAW FIRM
100 EAST CENTRAL TEXAS EXPY 90277
KILLEEN, TX  76541

CARPENTER & SCHUMACHER, PC
2500 DALLAS PKWY STE 495
PLANO, TX  75093-4882

CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
LUHANA, ROOPAL P
NEW YORK, NY  10016

CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

CHAMP LYONS III, PC
PO BOX 131388
BIRMINGHAM, AL  35213-1388

CHANDLER KLICS, LLP
C/O SYLVIA CHANDLER
912 MOUNT KEMBLE AVENUE
MORRISTOWN, NJ  07960

CHAPPELL, SMITH & ARDEN, P.A.
2801 DEVINE ST, SUITE 300
COLUMBIA, SC  29205

CHEELEY LAW GROUP
ROBERT D. CHEELEY
2500 OLD MILTON PKWY, STE 200
ALPHARETTA, GA  30009

CHEHARDY, SHERMAN, WILLIAMS,RECILE,
STAKELUM & HAYES, LLP
1 GALLERIA BLVD 1100
METAIRIE, LA  70001

CHEONG, DENOVE, ROWELL & BENNETT
1990 S BUNDY DR STE 420
LOS ANGELES, CA  90025-1578

CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

CHISHOLM & CHISHOLM, P.C.
516 FIRST AVENUE WEST
PO BOX 2034, CHISHOLM, DEAN
COLUMBIA FALLS, MT  59912-2034

CHRISTOPHER D. SMITH P.A.
5391 LAKEWOOD RANCH BLVD N, STE 203
SMITH, CHRISTOPHER D BEGGAN, JOHN
SARASOTA, FL  34240-8617

CLARK ROBB MASON COULMBE, ET AL.
350 CAMINO GARDENS BLVD STE 303
ROBB, MICHAEL A.
BOCA RATON, FL  33432-5825

CLAYEO C. ARNOLD, APC
865 HOWE AVENUE
WATSON, JOSHUA H. STRALEN, JOHN T.
SACRAMENTO, CA  92825

CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL  60602

CLORE LAW GROUP LLC
125 WAPPOO CREEK DR
BUILDING G, STE 102
CHARLESTON, SC  29412

COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

**Debtor: In re: LTL MANAGEMENT LLC**

Case #: 23-01092

Notices mailed by: April 20, 2023

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

COHEN, PLACITELLA & ROTH, P.C.
2001 MARKET ST, SUITE 2900
GEIER, DENNIS M.
PHILADELPHIA, PA  19103

COLLEY SHROYER & ABRAHAM CO. LLC
536 SOUTH HIGH STREET
COLUMBUS, OH  43215

CONSTANT LEGAL GROUP LLP
PO BOX 161151
CONROY, ANDREW A
CLEVELAND, OH  44116

COOK, BARTHOLOMEW, SHEVLIN, COOK &
JONES LLP
12 W LINCOLN ST
BELLEVILLE, IL  62220

COONEY AND CONWAY
BARRETT, D, CONWAY, J, PORRETTA, C,
COONEY, M
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

CORBOY & DEMETRIO, P.C.
33 NORTH DEARBORN ST, 21TH FLOOR
LUMB, KENNETH T. DEMETRIO, TOM A
CHICAGO, IL  60602

CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PL SOUTH, STE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PL SOUTH, STE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

CORY, WATSON, CROWDER & DEGARIS P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

CPC
4701 VON KARMAN AVE., SUITE300
NEWPORT BEACH, CA  92660

CUNEO GILBERT & LADUCA, LLP
4725 WISCONSIN AVENUE, NW, STE 200
WASHINGTON, DC  20016

DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DALTON AND ASSOCIATES, PA
1106 WEST 10TH STREET
WILMINGTON, DE  19806

DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

DANIEL & ASSOCIATES, LLC
7941 KATY FREEWAY, 791
DANIEL, PATRICK
HOUSTON, TX  77024

DANZIGER & DE LLANO, LLP
MICHELLE WHITMAN
440 LOUISIANA ST, UNIT 1212
HOUSTON, TX  77002

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

Page 8 of 38

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ  08234

DARLENE; SIMON GREENSTONE PANATIER,
PC; C/O CHRIS PANATIER
1201 ELM STREET, SUITE 3400
DALLAS, TX  75204

DAVIS & CRUMP P.C.
2601 14TH ST, GULFPORT
ROCKSTAD, TREVOR B.
GULFPORT, MS  39501

DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64105

DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

DEAN; KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J LONDON MARKET 55 HARRISON ST 400
OAKLAND, CA  94607

DECOF, BARRY, MEGA & QUINN, P.C.
ONE SMITH HILL
BARRY, PATRICK C.
PROVIDENCE, RI  02903

DEGARIS WRIGHT MCCALL
2001 PARK PLACE NORTH, 1100
SAPONE, ANDREA L.
BIRMINGHAM, AL  35203

DEGARIS WRIGHT MCCALL
5707 W INTERSTATE 10 STE 101
SAN ANTONIO, TX  78201-2860

DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA  70433

DELL & DEAN PLLC
1225 FRANKLIN AVENUE SUITE 450
GARDEN CITY, NY  11530

DENNIS LAW FIRM
222 S CENTRAL AVE STE 1120
SAINT LOUIS, MO  63105-3575

DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

DICELLO LEVITT GUTZLER LLC
7556 MENTOR AVENUE
MENTOR, OH  44060

DICKEY LAW FIRM, LLP
C/O AARON DICKEY
1104 MOORLANDS DRIVE
ST. LOUIS, MO  63117

DICKS & COGLIANSE LLP
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ  85201

DICKSON KOHAN & BABLOVE LLP
20371 IRVINE AVE, SUITE 110
NEWPORT BEACH, CA  92660

Debtor: In re: LTL MANAGEMENT LLC

Case #: 23-01092

Notices mailed by: April 20, 2023

DOBS & FARINAS, LLP
C/O KATHLEEN A. FARINAS
951 N. DELAWARE STREET
INDIANAPOLIS, IN 46202

DOLCE PANEPINTO, P.C.
1260 DELAWARE AVENUE
LICATA, JOHN B.
BUFFALO, NY 14209

DOMENGEAUX WRIGHT ROY & EDWARDS LLC
JEFFERSON TOWERS, SUITE 500, 556
JEFFERSON ST STEVENS, JR, ELWOOD C
LAFAYETTE, LA 70502-3668

DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO 63102

DOROTHY V. MAIER, PA
435 SOUTH RIDGEWOOD AVENUE
MAIER, DOROTHY V.
DAYTONA BEACH, FL 03211

DRISCOLL FIRM, P.C.
1311 PONDE DE LEON, 6TH FL
DRISCOLL, JOHN J.
SAN JUAN, PR 00907

DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
DRISCOLL, JOHN J.
BELLEVILLE, IL 62223

DUERRING LAW OFFICES
61191 US 31 SOUTH
DUERRING, SCOTT H.
SOUTH BEND, IN 46614

DUFFY LAW LLC
C/O CHRISTOPHER DUFFY
70 WASHINGTON STREET, SUITE 312
SALEM, MA 01970

DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

DWYER WILLIAMS POTTER
1558 SW NANCY WAY STE 101
BEND, OR 97702-3216

EARLY LUCARELLI SWEENEY &
MEISENKOTHEN
BRIAN P KENNEY, ROBERT SWEENEY
ONE CENTURY TWR 11 FL 265 CHURCH ST
NEW HAVEN, CT 06510

EDLUND GALLAGHER HASLAM MCCALL WOLF
& WOOTEN, PLLC
1701 N. MARKET ST
STE 210 DARREN RAY WOLF
DALLAS, TX 75202

EDLUND GALLAGHER HASLAM MCCALL WOLF
& WOOTEN, PLLC
1701 N. MARKET ST
STE 210 MCCALL, VICTOR L.
DALLAS, TX 75202

EDLUND GALLAGHER HASLAM MCCALL WOLF
& WOOTEN, PLLC
1701 N. MARKET ST
STE 210 WOOTEN, COBY L. SM
DALLAS, TX 75202

EDWARD F. LUBY, LLC
222 SOUTH CENTRAL, STE 500
CLAYTON, MO 63105

EICHEN CRUTCHLOW ZASLOW & MCELROY, LLP
40 ETHEL RD
EDISON, NJ 08817

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

| | | |
|---|---|---|
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP<br>40 ETHEL ROAD<br>EDISON, NJ  08817 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C.<br>1634 SPRUCE ST SCHOENHAUS, TODD A.<br>PHILADELPHIA, PA  19103 | ELY BETTINI ULMAN ROSENBLATT & OZER<br>C/O BURT ROSENBLATT<br>3200 N. CENTRAL AVENUE, SUITE 1930<br>PHOENIX, AZ  85012 |
| ELY LAW, LLC<br>400 POYDRAS ST., SUITE 1680<br>NEW ORLEANS, LA  70130 | ENVIRONMENTAL LITIGATION GROUP, PC<br>2160 HIGHLAND AVENUE SOUTH<br>MCKIE, KEVIN B. CADE, GREGORY A<br>BIRMINGHAM, AL  32205 | ENVIRONMENTAL LITIGATION GROUP, PC<br>PO BOX 550219<br>ANDERSON, GARY A.<br>BIRMINGHAM, AL  32205 |
| FAHRENBACH; KELLEY & FERRARO, LLP<br>C/O EDWARD KELLEY<br>950 MAIN AVENUE, SUITE 1300<br>CLEVELAND, OH  44113 | FAY LAW GROUP PLLC<br>1250 CONNECTICUT AVE, NW SUITE 200<br>WASHINGTON, DC  20036 | FELDMAN & PINTO<br>30 S 15TH ST, 15TH FLOOR<br>LAURA A. FELDMAN<br>PHILADELPHIA, PA  19102 |
| FITZGERALD KNAIER, LLP<br>402 WEST BROADWAY, SUITE 1400<br>KNAIER, ROBERT<br>SAN DIEGO, CA  92101 | FITZGERALD LAW GROUP, LLC<br>120 EXHANGE STREET, SUITE 200<br>FITZGERALD, KEVIN M<br>PORTLAND, ME  04101 | FLEMING, NOLEN & JEZ, LLP<br>2800 POST OAK BLVD., STE 4000<br>HOUSTON, TX  77056 |
| FLETCHER V. TRAMMELL<br>3262 WESTEIMER, SUITE 423<br>HOUSTON, TX  77098 | FLETCHER V. TRAMMELL<br>BINSTOCK, MELISSA & TRAMMELL, FLETCHER V<br>3262 WESTEIMER, SUITE 423<br>HOUSTON, TX  77098 | FLINT LAW FIRM LLC<br>C/O ETHAN FLINT<br>222. E. PARK ST STE 500, PO BOX 189<br>EDWARDSVILLE, IL  62034 |
| FOX AND FARLEY<br>310 N. MAIN STREET<br>CLINTON, TN  37716 | FRANCOLAW PLLC<br>500 W. 2ND ST, FLOOR 19, SUITE 138<br>AUSTIN, TX  78701 | FRANKLIN, MOSELE & WALKER, PC<br>2060 NORTH LOOP WEST, STE 230<br>HOUSTON, TX  77018 |

Debtor: In re: LTL MANAGEMENT LLC

Case #:  23-01092

Notices mailed by:  April 20, 2023

FRAZER LAW LLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37215

FRAZER PLC
30 BURTON HILLS BLVD, STE 450
NASHVILLE, TN  37215

FREDEKING & BISER LAW OFFICES
511 EIGHTH STREET
BISER, PAUL E.
HUNTINGTON, WV  25701

FRIEDMAN RUBIN, PLLP
1109 1ST AVE, STE. 501
SEATTLE, WA  98101

FROST LAW FIRM, PC
C/O SCOTT FROST
273 WEST 7TH STREET
SAN PEDRO, CA  90731

GACOVINO, LAKE & ASSOCIATES
270 WEST MAIN STREET
ZAPPA, RICHARD A.
SAYVILLE, NY  11782

GACOVINO, LAKE & ASSOCIATES
270 WEST MAIN STREET
ZGODA, JR, RICHARD
SAYVILLE, NY  11782

GAINSBURGH, BENJAMIN, DAVID
MEUNIER & WARSHAUER, LLC
1100 POYDRAS ST, ENERGY CENTRE, STE 2800
NEW ORLEANS, LA  70163-2800

GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

GALIHER DEROBERTIS & WAXMAN LLP
820 MILILANI STREET, STE 505
WAXMAN, ILANA K SEGAWA, ALYSSA R
HONOLULU, HI  96813-2935

GANCEDO LAW FIRM, INC
1575 NORTH LAKE AVE., 202
PASADENA, CA  91104

GARY C. JOHNSON P.S.C.
110 CAROLINE AVENUE
PIKEVILLE, KY  41501

GEOFFREY B. GOMPERS & ASSOC, P.C.
CITY CENTER; 1515 MARKET ST, STE 1650
GOMPERS, GEOFFREY B.
PHILADELPHIA, PA  19102

GHIORSO LAW OFFICE
494 STATE STREET, STE. 300
SALEM, OR  97301

GIBBS LAW GROUP LLP
1111 BROADWAY, SUITE 2100
KAREN BARTH MENZIES
LOS ANGELES, CA  94607

GIBBS LAW GROUP LLP
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

GIBSON & ASSOCIATES INC.
117 ALBANY AVE
WAYCROSS, GA  31502

GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

GITLIN, HORN AND VAN DE KIEFT, LLP
2095 BROADWAY, STE. 411
NEW YORK, NY  10023

GLENN LOEWENTHAL, PC
WILDWOOD CTR, SUITE 375;
2300 WINDY RIDGE PKWY;
LOEWENTHAL, GLENN
MARIETTA, GA  30060

GLP ATTORNEYS, P.S., INC.
2601 4TH AVE., FLOOR 6
SEATTLE, WA  98121

GOETZ, BALDWIN & GEDDES, P.C.
35 NORTH GRAND AVE
NELSON, KYLE W. GEDDES, DEVLAN J.
BOZEMAN, MT  59771

GOLDBERG, PERSKY & WHITE, PC
C/O LEIF OCHELTREE
11 STANWIX STREET, SUITE 1800
PITTSBURGH, PA  15222

GOLDENBERG HELLER & ANTOGNOLI, PC
2227 SOUTH STATE ROUTE 157
THOMAS J LECH, KATIE HUBBARD
EDWARDSVILLE, IL  62025

GOLDENBERGLAW PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

GOLDSTEIN GRECO PC
2354 WEHRLE DR
BRIAN A GOLDSTEIN
BUFFALO, NY  14221

GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GOLOMB SPIRT GRUNFELD PC
1835 MARKET STREET, 29TH FLOOR
GOLOMB, RICHARD
PHILADELPHIA, PA  19103

GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

GOZA & HONNOLD, LLC
9500 MALL AVE 400
OVERLAND PARK, KS  66207

GOZA & HONNOLD, LLC
9500 NALL AVE., SUITE 400
OVERLAND PARK, KS  66207

GRAHAM P. CARNER, PLLC
775 N. CONGRESS STREET
JACKSON, MS  39202

GRANT & EISENHOFER P. A.
123 JUSTISON STREET
WILMINGTON, DE  19801

GREER, RUSSELL, DENT & LEATHERS, PA
POST OFFICE BOX 907
TUPELO, MS  38802

GUARDIAN LAW GROUP, LLP
GROUND FLOOR 342-4 AVENUE S.E.
DOCKEN, CLINT
CALGARY, AB  T2G 1C9
CANADA

GUILLORY & MCCALL, L.L.C.
PO BOX 1607
GUILLORY JR., ROBERT E.
LAKE CHARLES, LA  70602-1607

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

GUSTAFON GLUEK
120 SOUTH 6TH STREET, STE 2600,
WILLIAMS, AMANDA, M. GUSTAFSON, DANIEL E.
MINNEAPOLIS, MN  55402

HABUSH HABUSH & ROTTIER SC
150 E. GILMAN ST 2000
ROTTIER, DANIEL
MADISON, WI  53703-1481

HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
ROTTIER, DANIEL
MILWAUKEE, WI  53202

HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI  53202

HACH ROSE SCHIRRIPA & CHEVERIE LLP
112 MADISON AVENUE, 10TH FLOOR
SCHIRRIPA, FRANK R
NEW YORK, NY  10016

HAFELI STARAN & CHRIST , P.C.
2055 ORCHARD LAKE ROAD
SYLVAN LAKE, MI  48320

HAFFNER LAW PC
15260 VENTURA BLVD. STE 1520
SHERMAN OAKS, CA  91403

HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, STE 300
METAIRIE, LA  70001

HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO  80218

HARPER GREY LLP
3200-650 WEST GEORGEA STREET
VANCOUVER, BC  V6B 4P7
CANADA

HARRIS LOWRY MANTON LLP
1418 DRESDEN DR NE, STE 250
MANTON, JED D. LOWRY, STEPHE
BROOKHAVEN, GA  30319

HARRISON DAVIS STEAKLEY MORRISON
JONES, PC
5 RITCHIE RD
WACO, TX  76712

HARRY I. KATZ, PC
61-25 UTOPIA PARKWAY
WEINMAN, VICTORIA I
FRESH MEADOWS, NY  11366

HART MCLAUGHLIN & ELDRIDGE
22 W WASHINGTON ST STE 1600
R MCLAUGHLIN, J PRIOR, K POZAN
CHICAGO, IL  60602-1615

HAUSFELD
888 16TH ST NW STE 300
WASHINGTON, DC  20006-4103

HEARD LAW FIRM, PLLC
2925 RICHMOND AVE. SUITE 1550
HOUSTON, TX  77098

HEDRICK LAW FIRM
630 NE 63RD ST
OKLAHOMA, OK  73105

HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC  17707

**Debtor: In re: LTL MANAGEMENT LLC**      NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

HELVEY LAW
2735 FIRST AVENUE SE, SUITE 101
CEDAR RAPIDS, IA  52402

HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BIRMINGHAM, AL  03520

HENINGER, GARRISON, DAVIS, LLC
2224 1ST AVE NORTH
CARROLL, ANNA M. BROSS, WILLIAM L.
BIRMINGHAM, AL  35203

HERMAN GEREL, LLP
820 OKEEFE AVENUE
HIRSCH, ANDREA S
NEW ORLEANS, LA  70113

HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

HILLARD MUNOZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  78401

HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

HOLLAND GROVES SCHNELLER & STOLZE
LLC, 211 N BROADWAY, STE 2625
ST. LOUIS, MO  63102

HOLLAND LAW FIRM
211 NORTH BROADWAY, STE 2625
HOLLAND, ERIC D.
ST. LOUIS, MO  63102

HOLLIS, WRIGHT, CLAY & VAIL, P.C.
2201 MORRIS AVE
MCNUTT, CHRISTOPHER
BIRMINGHAM, AL  35203

HORTON LAW FIRM
C/O STEVEN T. HORTON
114 N.W. 6TH STREET, SUITE 201
OKLAHOMA CITY, OK  73102

HOSSLEY EMBRY LLP
515 S. VINE AVE
TYLER, TX  75702

HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

HUBER, SLACK, THOMAS & MARCELLE
1100 POYDRAS STREET, SUITE 2200
ALBERTINE, LOGAN S.
NEW ORLEANS, LA  70163

HUGHES LAW FIRM, PLLC
2525 BARDSTOWN RD
SUITE 101
LOUISVILLE, KY  40205

HURLEY MCKENNA & MERTZ
20 S CLARK ST STE 2250
CHICAGO, IL  60603-1817

HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

J. ALAN WELCH P. C.
2225 GLOUCESTER STREET
BRUNSWICK, GA  31520

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

| | | |
|---|---|---|
| JACOBS & CRUMPLAR, P.A.<br>C/O DAVID CRUMPLAR<br>750 SHIPYARD DRIVE, SUITE 200<br>WILMINGTON, DE  19801 | JACOBS & CRUMPLER, P.A.<br>750 SHIPYARD DRIVE, SUITE 200<br>WILMINGTON, DE  19801 | JACOBS OHARA MCMULLEN , P.C.<br>14550 TORREY CHASE BLVD<br>STE 260<br>HOUSTON, TX  77014 |
| JAMES MORRIS LAW FIRM PC<br>4111 W. ALAMEDA AVE SUITE 611<br>MORRIS, JAMES A., GREENBERG, SHANE<br>BURBANK, CA  91505 | JAMES, VERNON & WEEKS, PA<br>1626 LINCOLN WAY<br>COEUR DALENE, ID  83814 | JAMIE A. JOHNSTON, P.C.<br>PO BOX 4663<br>MONTGOMERY, AL  36103-4663 |
| JASON J. JOY & ASSCIATES P.L.L.C.<br>909 TEXAS STREET, SUITE 1801<br>HOUSTON, TX  77002 | JAVERBAUM WURGAFT HICKS KAHN<br>WIKSTROM & SININS,<br>P.C.<br>80 BROADWAY<br>FRANK RODRIGUEZ<br>ELMWOOD PARK, NJ  07407 | JAVERBAUM WURGAFT HICKS<br>KAHN WIKSTROM & SININS, P.C.<br>15 WARREN STREET PH WEST<br>HACKENSACK, NJ  07601 |
| JAZLOWIECKI & JAZLOWIECKI, LLC<br>11 LINCOLN AVE., STE. 6<br>JAZLOWEICKI, EDWARD A<br>FORESTVILLE, CT  06010 | JEFFREY R. LESSIN & ASSOCIATES, PC<br>1515 MARKET STREET, SUITE 714<br>LESSIN, JEFFREY R.<br>PHILADEPHIA, PA  19102 | JENNER LAW, P.C.<br>1829 REISTERSTOWN ROAD, SUITE 350<br>BALTIMORE, MD  21208 |
| JIM S. HALL & ASSOCIATES, LLC<br>800 N. CAUSEWAY BLVD, SUITE 100<br>CROSE, JENNIFER L.<br>METAIRIE, LA  70001 | JOEL E. BROWN & ASSOCIATES, P.C.<br>416 MAIN ST., SUITE 1300<br>PEORIA, IL  61602 | JOHN B. OSTROW, P.A.<br>25 SE 2ND AVE, STE 740<br>MIAMI, FL  33131 |
| JOHNSON BECKER, PLLC<br>444 CEDAR ST, SUITE 1800<br>ST. PAUL, MN  55101 | JOHNSON BECKER, PLLC<br>444 CEDAR STREET, SUITE 1800<br>ST. PAUL, MN  55101 | JOHNSON LAW GROUP<br>2925 RICHMOND AVENUE, SUITE 1700<br>HOUSTON, TX  77098 |

Debtor: In re: LTL MANAGEMENT LLC

Case #:  23-01092

Notices mailed by:  April 20, 2023

JONES WARD PLC
1205 EAST WASHINGTON ST., STE 111
DAVIS, ALEX C.
LOUISVILLE, KY  40206

JUSTICE LAW
8551 W. SUNRISE BLVD., STE. 300
JUSTICE, CAM F BREIT, ADAM D
PLANTATION, FL  33322

JUSTINIAN & ASSOCIATES PLLC
7042 ALAMO DOWNS PKWY STE 370
SAN ANTONIO, TX  78238-4526

KAPUSTA DEIHL & SCHWEERS, LLC
445 FORT PITT BOULEVARD, SUITE 500
DEIHL, HOLLY L.
PITTSBOURGH, PA  15219

KARON LLC
700 W. SAINT CLAIR AVE, STE 200
KARON, DANIEL R. HOLLOWELL, BEAU D.
CLEVELAND, OH  44113

KARR TUTTLE CAMPBELL
701 FIFTH AVENUE, SUITE 3300
SEATTLE, WA  98104

KARSMAN, MCKENZIE & HART
21 WEST PARK AVENUE
SAVANNAH, GA  31401

KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

KASSEL MCVEY
1330 LAUREL STREET
POST OFFICE BOX 1476
COLUMBIA, SC  29202

KAZAN MCCLAIN SATTERLEY & GREENWOOD
J SATTERLEY, J LONDON, D CLANCY
MARKET 55 HARRISON ST STE 400
OAKLAND, CA  94607

KAZAROSIAN COSTELLO LLP
546 MAIN STREET
COSTELLO JR., WALTER A.
HAVERHILL, MA  01830

KECHES LAW GROUP, P.C.
2 GRANITE AVENUE, SUITE 400
MILTON, MA  02196

KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

KEEFE LAW FIRM
C/O STEPHEN SULLIVAN
125 HALF MILE ROAD, SUITE 100
RED BANK, NJ  07701

KELLEY & FERRARO, LLP
C/O EDWARD KELLEY
950 MAIN AVENUE, SUITE 1300
CLEVELAND, OH  44113

KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, STE 200
C/O CATHERINE DARLSON
FORT LAUDERDALE, FL  33301

KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, STE 200
C/O CATHERINE DARLSON
FORT LAUDERDALE, FL  33301

KENNY & KENNY, PLLC
315 WEST FAYETTE STREET
SYRACUSE, NY  13202

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

KENT M. LUCACCIONI, LTD.
20 SOUTH CLARK STREET, SUITE 1700
LUCACCIONI, KENT M.
CHICAGO, IL  60603

KIBBEY AND WAGNER
73 SW FLAGLER AVE.
STUART, FL  34994

KIESEL LAW LLP
8648 WILSHIRE BLVD
MELANIE MENESES PALMER
BEVERLY HILLS, CA  90211

KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

KILLIAN, DAVIS, RICHTER & MAYLE, PC
202 NORTH 7TH STREET
MAYLE, NICHOLAS W.
GRAND JUNCTION, CO  81502

KIRKENDALL DWYER LLP
4343 SIGMA RD
SUITE 200
DALLAS, TX  75244

KIRTLAND & PACKARD, LLP
KELLY, MICHAEL LOUIS
163 8 S. PACIFIC COAST HIGHWAY
REDONDO BEACH, CA  90277

KLEIN FRANK, P.C.
5277 MANHATTAN CIR STE 102
BOULDER, CO  80303-8200

KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ  85258

KNIGHT LAW GROUP, LLP
10250 CONSTELLATION BLVD, STE 2500
MIKHOV, STEVE B.
LOS ANGELES, CA  90067

KROGER GARDIS & REGAS, LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN  46204-5106

KUHARSKI LEVITZ & GIOVINAZZO
176 HART BOULEVARD
KUHARSKI, MICHAEL J.
STATEN ISLAND, NY  10301

LANDRY & SWARR, L.L.C.
C/O FRANK SWARR
1100 POYDRAS STREET, STE. 2000
NEW ORLEANS, LA  71063

LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

LANGSTON & LOTT, PLLC
100 SOUTH MAIN ST.
LOTT, CASEY L.
BOONEVILLE, MS  38829

LARSEN ADVOCATES, PC
23 7TH AVENUE
LARSEN, KRISTIAN KARL
BROOKLYN, NY  11217

LAW FIRM OF KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, STE 200
UUSTAL, KELLEY
FORT LAUDERDALE, FL  33301

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

LAW OFF OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

LAW OFF OF ISAAC TOVEG PROFESSIONAL
LAW CORP 2600 W. OLIVE AVE. 91505
TOVEG, ISAAC
BURBANK, CA  91505

LAW OFF OF JEFFREY S GLASSMAN, LLC
ONE INTERNATIONAL PLACE, 18TH FL
BOSTON, MA  02110

LAW OFF OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES ST, 22ND FLOOR
BALTIMORE, MD  21201

LAW OFF OF ROGER ROCKY WALTON, PC
2310 WEST INTERSTATE 20, STE 200
WALTON, ROGER
ARLINGTON, TX  76017

LAW OFF OF WAYNE E. FERRELL, JR, PLLC
405 TOMBIGBEE ST
JACKSON, MS  39225

LAW OFF. OF NICHOLAS A. BOYLAN, APC
233 A STREET, SUITE 1205
VAVASOUR, LIAM F BOYLAN, NICHOLAS A
SAN DIEGO, CA  92101

LAW OFF. OF RICHARD R BARRETT, PLLC
2086 OLD TAYLOR ROAD, SUITE 1011
OXFORD, MS  38655

LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

LAW OFFICE OF EUSI H. PHILLIPS
330 CARONDELET ST, 4TH FLOOR
NEW ORLEANS, LA  70130

LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

LAW OFFICE OF ISAAC TOVEG
LAW CORP 2600 W. OLIVE AVE., STE.
91505 TOVEG, ISAAC
BURBANK, CA  91505

LAW OFFICE OF JOHN D. SILEO, LLC
320 NORTH CARROLLTON AVE, STE 101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA  70119

LAW OFFICE OF MARION D. FLOYD
1403 W. ESPLANADE AVE. SUITE A
KENNER, LA  70065

LAW OFFICE OF RICHARD R BARRETT
2086 OLD TAYLOR ROAD, SUITE 1011
OXFORD, MS  38655

LAW OFFICE OF TERENCE J. SWEENEY
44 FAIRMOUNT AVENUE, SUITE ONE
CHATHAM, NJ  07928

LAW OFFICE OF TIMOTHY B MOORE, LC
1619 CONGRESS STREET
MOORE, TIMOTHY B.
NEW ORLEANS, LA  70117

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

| | | |
|---|---|---|
| LAW OFFICES DENNIS F. OBRIEN, P.A.<br>2014 S. TOLLGATE ROAD SUITE 209<br>OBRIEN, DENNIS F.<br>BEL AIR, MD  21015 | LAW OFFICES OF CHARLES H JOHNSON,PA<br>2599 MISSISSIPPI STREET<br>NEW BRIGHTON, MN  55112-5060 | LAW OFFICES OF CHARLES H. JOHNSON<br>2599 MISSISSIPPI STREET<br>NEW BRIGHTON, MN  55112-5060 |
| LAW OFFICES OF DONALD G. NORRIS<br>3055 WILSHIRE BLVD, STE. 980<br>NORRIS, DONALD G<br>LOS ANGELES, CA  90010 | LAW OFFICES OF ERIC H. WEINBERG<br>149 LIVINGSTON AVENUE<br>NEW BRUNSWICK, NJ  08901 | LAW OFFICES OF JAMES S. ROGERS<br>1500 FOURTH AVE, SUITE 500<br>ROGERS, JAMES S COVER, HEATHER<br>SEATTLE, WA  98101 |
| LAW OFFICES OF JAMES SCOTT FARRIN<br>280 MANGUM STREET, SUITE 400<br>JACKSON, GARY W.<br>DURHAM, NC  27701 | LAW OFFICES OF JEFFREY MUTNICK<br>C/O JEFFREY S. MUTNICK<br>737 SW VISTA AVENUE<br>PORTLAND, OR  97205 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC<br>LAMKIN, JULIE E & NAUMES, JR, ROBERT T<br>ONE INTERNATIONAL PLACE, 18TH FLOOR<br>BOSTON, MA  02110 |
| LAW OFFICES OF KRUSKELL<br>1225 NE DOUGLAS ST B<br>KRUSKELL, LAUREN S.<br>LEES SUMMIT, MO  64086 | LAW OFFICES OF MICHAEL L. RAIR, PA<br>PO BOX 612<br>RAIR, MICHAEL L.<br>BREWER, ME  04412-0612 | LAW OFFICES OF PETER G ANGELOS, PC<br>100 NORTH CHARLES ST, 22ND FL<br>BALTIMORE, MD  21201 |
| LAW OFFICES OF SEAN M. CLEARY<br>19 WEST FLAGLER STREET, SUITE 618<br>PEREIRA, ANDRES<br>MIAMI, FL  33130 | LAW OFFICES OF THEIDA SALAZAR<br>2140 NORTH HOLLYWOOD WAY, 7192<br>SALAZAR, THEIDA<br>BURBANK, CA  91510 | LAW OFFS. OF CHARLES H. JOHNSON, PA<br>2599 MISSISSIPPI STREET<br>NEW BRIGHTON, MN  55112-5060 |
| LAW OFFS. OF PETER G. ANGELOS, P.C.<br>100 NORTH CHARLES ST, 22ND FLOOR<br>BALTIMORE, MD  21201 | LAW OFFS. OF RICHARD R BARRETT PLLC<br>2086 OLD TAYLOR RD, SUITE 1011<br>OXFORD, MS  38655 | LEE COSSELL & CROWLEY, LLP<br>151 NORTH DELAWARE STREET, STE 1500<br>INDIANAPOLIS, IN  46204 |

LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

LEVIN FISHBEIN SEDRAN & BERMAN
510 WALNUT STREET, SUITE 500
PHILADELPHIA, PA  19106

LEVIN SEDRAN & BERMAN
510 WALNUT STREET, STE 500
BERMAN, LAURENCE S.
PHILADELPHIA, PA  19106

LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

LEVIN SIMES LLP
1700 MONTGOMERY ST STE 250
BAUTIA II, JUAN P.
SAN FRANCISCO, CA  94111

LEVIN SIMES LLP
1700 MONTGOMERY ST
STE 250
SAN FRANCISCO, CA  94111

LEVIN, PAPANTONIO, THOMAS,
MITCHELL & PROCTOR, P.A.
316 SOUTH BAYLEN ST., STE 400
BOWDEN, WESLEY A.
PENSACOLA, FL  32502

LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
KELLER, KYLE J. GREGORIA, ALAINA A.
PHILADELPHIA, PA  19103

LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
RUBENSTEIN, MARTIN R COHEN, MARK R.
PHILADELPHIA, PA  19103

LEVY BALDANTE FINNEY & RUBENSTEIN
89 NORTH HADDON AVE, STE D
KELLER, KYLE J. GR
HADDONFIELD, NJ  08033

LEVY KONIGSBERG LLP
605 3RD AVE FL 33
A LONG, R BLUMENKRANZ, J BLOCK, R WALKER
NEW YOR, NY  10158-1699

LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

LEVY, BALDANTE,FINNEY & RUBENSTEIN,
P.C. 89 NORTH HADDON AVENUE, STE D
KELLER, KYLE J. GR
HADDONFIELD, NJ  08033

LEWIS SAUL & ASSOCIATES, P.C.
120 EXCHANGE ST, SUITE 200
COLEMAN, EDWARD A.
PORTLAND, ME  04101

LIAKOS LAW APC
955 DEEP VALLEY DR
SUITE 3900
PALOS VERDES PENINSULA, CA  90274

LIEFF CABRASER HEIMANN & BERNSTEIN
250 HUDSON ST, 8TH FL
S LONDON, K MCNABB
SAN FRANCISCO, CA  94111-3339

LIEFF CABRASER HEIMANN & BERNSTEIN
275 BATTERY ST, 30TH FL
T ZEGEYE, S LONDON
SAN FRANCISCO, CA  94111

LILLIS LAW FIRM
338 LAFAYETTE STREET
M LILLIS, L CENTOLA III
NEW ORLEANS, LA  70130

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #: 23-01092**

**Notices mailed by: April 20, 2023**

LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

LOBER & DOBSON, LLC
DOBSON, WILLIAM GREGORY
1040 FORT STEPHENSEN ROAD
LOOKOUT MOUNTAIN, GA  30728

LOBER & DOBSON, LLC
MCBRIDE, A. DANIELLE
830 MULBERRY STREET, STE. 201
MACON, GA  31201

LOCKS LAW FIRM
601 WALNUT STREET SUITE 720 E
170 SOUTH INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

LOCKS LAW FIRM
C/O ALFRED ANTHONY
801 NORTH KINGS HIGHWAY
CHERRY HILL, NJ  08034

LOPEZ-MCHUGH, LLP
214 FLYNN AVENUE
JOHNSON, REGINA SHARLOW
MORRISTOWN, NJ  08057

LOWRANCE LUNDELL LOFGREN
1099 W. SOUTH JORDAN PARKWAY
SOUTH JORDAN, UT  84095

LUDWIG LAW FIRM, PLC
1217 W. 3RD ST
LITTLE ROCK, AR  72201

LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

LYNN LAW FIRM
101 S SALINA ST, STE 570
SHANNON, KELSEY W.
SYRACUSE, NY  13202

MALATESTA LAW OFFICES, LLC
5310 N. HARLEM AVE., STE 203
MALATESTA, MICHAEL J
CHICAGO, IL  60656

MANIER & HEROD
1201 DEMONBREUN STREET, STE 900
KELLY II, D. KEITH
NASHVILLE, TN  37203

MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

MARTIN & JONES
4140 PARKLAKE AVE, STE 400
GUEST, CARRIE R.
RALEIGH, NC  27612

MARTIN BAUGHMAN, PLLC
3141 HOOD STREET, STE 600
DALLAS, TX  75219

MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

MARTZELL, BICKFORD & CENTOLA
338 LAFAYETTE STREET
CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA  70130

MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ALEXANDER, MARY E.
SAN FRANCISCO, CA  94104

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ASLAMI, SOPHIA M. ALEXANDER, MARY E
SAN FRANCISCO, CA  94104

MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ASLAMI, SOPHIA M. ALEXANDER,MARY E.
SAN FRANCISCO, CA  94104

MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
J FIORE, S ASLAMI, A MA, B MUNOZ
SAN FRANCISCO, CA  94104

MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA  94104

MASSIMO & PAWETTA, P.C.
200 WILLIS AVENUE
PANETTA, FRANK C
MINEOLA, NY  11501

MATERN LAW GROUP, PC
1230 ROSECRANS AVE, STE. 200
MANHATTAN BEACH, CA  90266

MAUNE RAICHLE HARTLEY FRENCH & MUDD
C/O SUZANNE M RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

MAUNE RAICHLE HARTLEY FRENCH & MUDD
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

MAURO, SAVO, CAMERINO, GRANT & SCHALK,
P.A.
56 E MAIN ST, STE 301
SOMERVILLE, NJ  08876

MCDERMOTT & HICKEY
C/O CHRISTOPHER HICKEY
20525 CENTER RIDGE ROAD, SUITE 200
ROCKY RIVER, OH  44116

MCELDREW YOUNG
123 S. BROAD STREET, SUITE 2250
LAURIA, BRANDON J.
PHILADELPHIA, PA  19146

MCEWEN LAW FIRM, LTD.
5850 BLACKSHIRE PATH
INVER GROVE HEIGHTS, MN  55076

MCGOWAN, HOOD & FELDER, LLC
10 SHEM DR STE 300
MT PLEASANT, SC  29464-5282

MCNULTY LAW FIRM
827 MORAGA DRIVE
MCNULTY, PETER J.
LOS ANGELES, CA  90049

MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN  55404

MEDLEY LAW GROUP
PO BOX 1724
HATTIESBURG, MS  39401

MEGARGEL & ESKRIDGE CO., LPA
231 SOUTH CHESTNUT STREET
RAVENNA, OH  44266

MEIROWITZ & WASSERBERG, LLP
535 FIFTH AVE, 23 FLOOR
C/O DANIEL WASSERBERG
NEW YORK, NY  10017

MELANIE H MUHLSTOCK/PARKER WAICHMAN
LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

MERCHANT LAW GROUP LLP
10 RUE NOTRE DAME EST, SUITE 200
MONTREAL, QC  H2Y 1B7
CANADA

MERSON LAW PLLC
950 THIRD AVE, 18TH FL
MERSON, JORDAN K.
NEW YORK, NY  10022

MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  55404

MESSA & ASSOCIATES, P.C.
123 S. 22ND STREET
E MCLAFFERTY, I MCLAFFERTY, J MESA
PHILADELPHIA, PA  19103

MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL  60606

MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
FLOWERS, PETER J.
CHICAGO, IL  60606

MICHAEL BRANDY LYNCH FIRM
127 W FAIRBANKS AVE, SUITE 528
LYNCH, MICHAEL B
WINTER PARK, FL  32789

MICHAEL DAVID LAW
14 WALL ST, 20TH FL
NEW YORK, NY  10005

MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA  70458

MICHAEL S WERNER, PARKER WAICHMAN
LLP, 6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN
800 S. GAY ST STE 1100
LAURA WELLING
KNOXVILLE, TN  37929

MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 16755 VON KARMAN AVE
SUITE 200 WELLING, LAUREN
IRVINE, CA  92606

MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN; KASSAN, RANDI ALYSON
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  11530

MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

MILLER PITT FELDMAN & MCANALLY P.C.
C/O PETER TIMOLEON LIMPERIS
1 S. CHURCH AVE., STE. 900
TUCSON, AZ  85701

MILSTEIN JACKSON FAIRCHILD WADE LLP
10990 WILSHIRE BLVD, 8TH FL
PLESSET, LEVI M
LOS ANGELES, CA  90024

MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP
10990 WILSHIRE BLVD, 8TH FL
LOS ANGELES, CA  90024

Debtor: In re: LTL MANAGEMENT LLC    NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

Case #:  23-01092

Notices mailed by:  April 20, 2023

MJR
600 W NEW YORK AVE.
DELAND, FL  32720

MOLL LAW GROUP
22 W WASHINGTON ST, 15 FL
R DOWNING, V BENITEZ
CHICAGO, IL  60602

MONTROSE LAW LLP
1629 K. STREET, SUITE 300
WASHINGTON, DC  20006

MOORE LAW GROUP PLLC
1473 SOUTH 4TH STREET
SMITH, ASHTON ROSE
LOUISVILLE, KY  40208

MORELLI LAW FIRM, PLLC
MORELLI, BENEDICT P. & SIROTKIN, DAVID T
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  10017

MORGAN & MORGAN
GOETZ, MICHAEL, ONE TAMPA CITY CNTR
7TH FL, 201 N FRANKLIN ST
TAMPA, FL  33602

MORGAN & MORGAN, P.A.
191 PEACHTREE ST. NE
ATLANTA, GA  30303

MORRELL LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  10017

MORRIS & PLAYER PLLC
1211 HERR LANE, SUITE 205
BARNES, BETSY J.
LOUISVILLE, KY  40222

MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

MORRIS LAW FIRM
4001 W ALAMEDA AVE, STE 208
J MORRIS, A ANDERSON
BURBANK, CA  91505

MORRIS LAW FIRM
6310 SAN VICENTE BLVD, SUITE 360
MORRIS, JAMES A.
LOS ANGELES, CA  90048

MORRIS, CARY, ANDREWS, TALMADGE &
DRIGGERS LLC 3334 ROSS CLARK CIRCLE
TALMADGE, JR, JOSEPH DANIEL
DOTHAN, AL  36303

MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
E BEREZOFSKY, T HOYLE
CHERRY HILL, NJ  08002

MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
JASINSKI, MATHEW P.
HARTFORD, CT  06103

MOTLEY RICE, LLC
210 LAKE DRIVE EAST, SUITE 101
DANIEL LAPINSKI
CHERRY HILL, NJ  08002

MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MOTLEY RICE, LLC
321 S MAIN ST., 2ND FL
F FITZPATRICK, J ORENT
PROVIDENCE, RI  02903

MOTLEY RICE, LLC
50 CLAY STREET, STE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV  26501

MOTLEY RICE, LLC
SCOTT, CARMEN S.
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MUELLER LAW FIRM
404 W 7TH ST
MULLER, MARK R
AUSTIN, TX  78701

MUELLER LAW PLLC
404 W 7TH ST
FARIES, STEVE
AUSTIN, TX  78701

MUELLER LAW PLLC
404 W. 7TH ST
MUELLER, MARK R.
AUSTIN, TX  78701

MURPHY, FALCON & MURPHY, P.A.
ONE SOUTH STREET, 23RD FLOOR
MEEDER, JESSICA H.
BALTIMORE, MD  21202

MURPHY, FALCON & MURPHY, P.A.
ONE SOUTH STREET, SUITE 3000
MEEDER, JESSICA H.
BALTIMORE, MD  21202

MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

NACHAWATI LAW GROUP
5489 BLAIR ROAD
G C HENDERSON; N M NACHAWATI, J RAGGIO
DALLAS, TX  75231

NAPOLI SHKOLNIK PLLC
400 BROADHOLLOW ROAD, STE 305
BERMAN, W. STEVE
MELVILLE, NY  11747

NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY  11747

NAPOLI SHKOLNIK, PLLC
525 SOUTH DOUGLAS STREET, STE 260
EL SEGUNDO, CA  90245

NAPOLI SHKOLNIK, PLLC
919 NORTH MARKET STREET, SUITE 1801
HRUBIEC, R. JOSEPH
WILMINGTON, DE  19801

NAPOLI SHKOLNIK, PLLC
C/O PAUL J. NAPOLI
270 MUNOZ RIVERA AVE., SUITE 201
HATO REY, PR  00918

NAPOLI SHKOLNIK, PLLC
C/O PAUL J. NAPOLI
270 MUNOZ RIVERA AVE., SUITE 201
HATO REY, PR  00918
PUERTO RICO

NAPOLI SHKOLNIK, PLLC
SACKS, SHAYNA E.
360 LEXINGTON AVE, 11TH FL
NEW YORK, NY  10017

NASH & FRANCISKATO LAW FIRM
2300 MAIN STREET, STE 170
KANSAS CITY, MO  64108

NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA  19102

Debtor: In re: LTL MANAGEMENT LLC

Case #:  23-01092

Notices mailed by:  April 20, 2023

NEAL & HARWELL, PLC
1201 DEMONBREUN ST, STE 1000
BARRETT, CHARLES F.
NASHVILLE, TN  37203

NICOLE M VARISCO, ESQ
46 IROQUOIS ROAD
OSSINING, NY  10562

NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
C IHRIG, N JOHNSON, N SMITH, N ROACH
AUSTIN, TX  78746

OCONNOR, MCGUINNESS, CONTE, DOYLE,
OLESON, WATSON AND LOFTUS, LLP
1 BARKER AVE SUITE 675
WHITE PLAINS, NY  10601

ODOM LAW FIRM, PA
161 W. VAN ASCHE LOOP, STE.1
FAYETTEVILLE, AR  72703

OLDFATHER LAW FIRM
1330 SOURTH THIRD STREET
LOUISVILLE, KY  40208

OLEARY, SHELTON, CORRIGAN PETERSON
DALTON & QUILLAN
1034 S BRENTWOOD BLVD 23RD FLOOR
ST. LOUIS, MO  63117

ONDER SHELTON OLEARY & PETERSON LLC
110 E. LOCKWOOD, 2ND FL
ST LOUIS, MO  63119

ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
J. ROBERT BELL III
BOCA RATON, FL  33432

OSBORNE, ASSOCIATES LAW FIRM, P.A.
J. ROBERT BELL , III
433 PLAZA REAL SUITE 271
BOCA RATON, FL  33432

PADILLA LAW GROUP
320 ENCINITAS BLVD., SUITE A
ENCINITAS, CA  92024

PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
L DIESEL, P KAUFMAN
LOS ANGELES, CA  90025

PARAFINCZUK WOLF, P.A.
110 E. BROWARD BLVD., STE. 1630
FORT LAUDERDALE, FL  33301

PARAFINCZUK WOLF, P.A.
9050 PINES BLVD STE 450-2
PEMBROKE PNES, FL  33024-6401

PARKER WAICHMAN LLP
MICHAEL S. WERNER
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

PATRICK MILLER, LLC
400 POYDRAS ST., SUITE 1680
NEW ORLEANS, LA  70130

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #: 23-01092**

**Notices mailed by: April 20, 2023**

PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

PENDLEY, BAUDIN & COFFIN, LLP
1515 POYDRAS STREET, SUITE 1400
N.R. ROCKFORTE, E.P. FONTENOT
NEW ORLEANS, LA  70118

PETERSON & ASSOCIATE, P.C.
801 W 47TH ST, STE 107
D. PETERSON, N CLEVENGER
KANSAS CITY, MO  64112

PHILLIPS & PAOLICELLI, LLP
747 THIRD AVE., 6TH FL
D WOODARD, B TULLY
NEW YORK, NY  10017

PIERCE SKRABANEK BRUERA, PLLC
3701 KIRBY DR, STE 760
HOUSTON, TX  77098

PLYMALE LAW FIRM
201 ST. CHARLES AVE., SUITE 2500
NEW ORLEANS, LA  70170

POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

POULIN, WILLEY, ANASTOPOULO, LLC
32 ANN STREET
P.DOOLITTLE, R.WILLEY, IV, B. ABBOTT
CHARLESTON, SC  29403

POURCIAU LAW FIRM, LLC
650 POYDRAS ST
STE 2519
NEW ORLEANS, LA  70130

POWERS ROGERS & SMITH LLP
70 W. MADISON, SUITE 5500
SCOTT, CAROLYN DALEY POWER, JAMES I
CHICAGO, IL  60602

PRATT & ASSOCIATES
634 NORTH SANTA CRUZ AVE, STE 204
LOS GATOS, CA  95030

PRATT & TOBIN, P.C.
ROUTE 111 AT AIRLINE DRIVE
TOBIN, GREGORY M.
EAST ALTON, IL  62024

PRESZLER INJURY LAWYERS
RUSSELL HOWE
151 EGLINTON AVENUE WEST
TORONTO, ON  M4R 1A6
CANADA

PRESZLER LAW FIRM LLP
DAIRN SHANE
800-1075 WEST GEORGIA STREET
VANCOUVER, BC  V6Z 2E1
CANADA

PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA  15131

PRO SE
327 HUDSON AVE
NEWARK, OH  43055

**Debtor: In re: LTL MANAGEMENT LLC**

Case #: 23-01092

Notices mailed by: April 20, 2023

PRO SE
9315 FAIRWOOD DRIVE
KANSAS CITY, MO 64138

PROVOST UMPHREY LAW FIRM
490 PARK STREET
BEAUMONT, TX 77704

PULASKI LAW FIRM
2925 RICHMOND SUITE 1725
PULASKI, ADAM
HOUSTON, TX 77098

PUTNICK LEGAL, LLC
17 EAST MAIN STREET, SUITE 200
C/O MARY ELIZABETH PUTNICK, OF COUNSEL
TO
PENSACOLA, FL 32502

PUTNICK LEGAL, LLC
C/O MARY ELIZABETH PUTNICK
AYLSTOCK WITKIN, 17 E. MAIN ST STE 200
PENSACOLA, FL 32502

RAHDERT & MORTIMER, PLLC
535 CENTRAL AVENUE
ST. PETERSBURG, FL 33701

RAIPHER PC
265 STATE STREET
SPRINGFIELD, MA 01103

RAPPAPORT, GLASS, LEVINE & ZULLO
1355 MOTOR PARKWAY
ISLANDIA, NY 11749

REEVES & GOFF, P.C.
1 NORTH JEFFERSON STREET
GOFF, JOSEPH L
FARMINGTON, MO 63640

REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
HOUSTON, TX 77027

REMER & GEORGES-PIERRE, PLLC
44 WEST FLAGIER STREET, SUITE 2200
MIAMI, FL 33130

RHEINGOLD, GIUFFRA RUFFO & PLOTKIN
551 FIFTH AVENUE 29TH FLOOR
E RUFFO, T GIUFFRA
NEW YORK, NY 10017

RHEINGOLD, GIUFFRA RUFFO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
E RUFFO, T GIUFFRA
NEW YORK, NY 10176

RICHARDSON RICHARDSON BOUDREAUX
7447 S LEWIS AVE
C RICHARDSON, P BOUDREAUX, R ALFRED
TULSA, OK 74136

RICHARDSON, THOMAS, HALTIWANGER,
MOORE & LEWIS
1513 HAMPTON ST
COLUMBIA, SC 29201

RIESEN DURANT, LLC
613 LONG POINT RD 100
CANNON JR.,, RHAME CHIP B.
MT PLEASANT, SC 29464

RILEYCATE, LLC
11 MUNICIPAL DR STE 320
FISHERS, IN 46038-1634

RIVERA LAW OFFICES, PLLC
1800 COOPER PT. RD. SW 14
OLYMPIA, WA 98502

**Debtor: In re: LTL MANAGEMENT LLC**

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

ROBBINS ROSS ALLOY BELINFANTE
LITTLEFIELD LLC
500 14TH ST, NW
ATLANTA, GA  30318

ROBINS KAPLAN, LLP
800 LASALLE AVE, STE. 2800
MEGHJEE, MUNIR
MINNEAPOLIS, MN  55402

ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO, DAVIS, INC.
19 CORPORATE PLAZE DRIVE
NEWPORT BEACH, CA  92660

ROCHON GENOVA LLP
121 RICHMOND STREET WEST SUITE 900
TORONTO, ON  M5H 2K1
CANADA

RODAL LAW, P.A.
3201 GRIFFIN RD
STE 203
DANIA BEACH, FL  33312

ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL CASEY
PHILADELPHIA, PA  19103

ROSS LAW OFFICES, P.C.
18 EAST CHESTNUT STREET
SHARON, MA  02067

ROURKE AND BLUMENTHAL, LLP
495 S. HIGH STREE, SUITE 450
ROURKE, MICHAEL J.
COLUMBUS, OH  43215

SALKOW LAW, APC
1541 OCEAN AVE., STE 200
SALKOW, RICHARD
SANTA MONICA, CA  90401

SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL  60601

SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  11530

SANDERS VIENER GROSSMAN LLP
100 GARDEN CITY PLAZA
SUITE 500
GARDEN CITY, NY  11530

SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

SANGISETTY LAW FIRM, LLC
3914 CANAL ST
SANGISETTY, RAVI
NEW ORLEANS, LA  70119

SATTERLEY & KELLEY
C/O JOSEPH SATTERLEY
8700 WESTPORT ROAD, SUITE 202
LOUISVILLE, KY  40242

SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL  33780-1637

SCHLESINGER LAW OFFICES, P.A.
1212 SE 3RD AVE
S SCHLESINGER, J GDANSKI
FT. LAUDERDALE, FL  33316

SCHMIDT & SETHI, PC
1790 EAST RIVER ROAD SUITE 300
CAMPBELL, SCOTT A
TUCSON, AZ  85718

SCHNEIDER WALLACE COTTRELL KONECKY
2000 POWELL STREET, STE 1400
ESKIN, AMY
EMERYVILLE, CA  94608

SCHROEDER MAUNDRELL BARBIERE POWERS
5300 SOCIALVILLE FOSTER RD, STE 200
POWERS, TODD M.
MASON, OH  45040

SCOVERN LAW
201 SPEAR STREET, SUITE 1100
SCOVERN, SUSANNE N.
SAN FRANCISCO, CA  94105

SEEGER WEISS LLP
55 CHALLENGER RD
BADARUZZAMAN, ASIM & SEEGER,
CHRISTOPHER
RIDGEFIELD PARK, NJ  07660

SEIDMAN MARGULIS & FAIRMAN, LLP
110 W. MAIN ST., STE. 110
SEIDMAN, DANIEL R.
BELLEVILLE, IL  62220

SEITHEL LAW LLC
POST OFFICE BOX 1929
CHARLESTON, SC  29457

SERLING & ABRAMSON, P.C.
C/O ERIC B. ABRAMSON
280 N OLD WOODWARD AVE, STE 406
BIRMINGHAM, MI  48009

SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX  78701

SHELBY RODEN
2101 HIGHLAND AVE S, STE 200
LUCADO, SHANE M. FREEMAN, DON C.
BIRMINGHAM, AL  35205

SHINDLER, ANDERSON, GOPLERUD & WEESE
P.C.
5015 GRAND RIDGE DR. UNIT 100
WEST DES MOINES, IA  50265-5749

SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
M SILL, C BERGIN
OKLAHOMA CITY, OK  73013

SILL LAW GROUP, PLLC
14005 N EASTERN AVE
SILL, MATTHEW J. GRIFFIN, KATIE
EDMOND, OK  73013

SIMMONS HANLY CONROY LLC
C/O JAMES KRAMER
112 MADISON AVENUE
NEW YORK, NY  10016

SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL  62002

SIMON GREENSTONE PANATIER
3760 KILROY AIRPORT WAY STE 680
LONG BEACH, CA  90806-2490

SINGLETON SCHREIBER MCKENZIE & SCOTT,
LLP
450 A ST, 5TH FLOOR
TRIMBLE, KIMBERLY S SINGLE
SAN DIEGO, CA  92101

SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**


SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
BOWEN, DONNA J.
AUSTIN, TX  78746

SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
MELVILLE, NY  01174

SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

SMITH, GILDEA & SCHMIDT LLC
600 WASHINGTON AVE, SUITE 200
TOWSON, MD  21204

SOMMERS SCHWARTZ, PC
ONE TOWN SQUARE, 17TH FLOOR
THOMPSON, JASON J SICKELS, ROBERT B
SOUTHFIELD, MI  48076

SOUTHERLAND LAW FIRM, PLLC
5214 MARYLAND WAY SUITE 402
BRENTWOOD, TN  37027

STANLEY LAW GROUP
PO BOX 823646
DALLAS, TX  75382-3646

STEVE MERRITT LAW
523 W LAMAR ALEXANDER PKWY, STE 11
MERRITT, STEVE
MARYVILLE, TN  37801

STEVENSON LEGAL GROUP, PLLC
1010 N. WEST STREET
STEVENSON, DAMON R.
JACKSON, MS  39215

STEWART & STEWART
931 S. RANGELINE ROAD
STEWART, DAVID SOBIERAY, MICHAEL
CARMEL, IN  46032

STONE GRANADE & CROSBY PC
8820 US HIGHWAY 90
STRACHAN, LAURA IRVINE, GEORGE
DAPHNE, AL  36526

STRAUSS TROY CO., LPA
150 EAST FOURTH STREET 4TH FLOOR
CINCINNATI, OH  45202-4015

SUGARMAN LAW, LLC
80 EAST MAIN STREET
SUGARMAN, BARRY B.
SOMERVILLE, NJ  08876

SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

SUTTON, ALKER & RATHER, LLC
4080 LONESOME RD
MANDEVILLE, LA  70448

SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**


SZAFERMAN LAKIND BLUMSTEIN & BLADER
C/O BENJAMIN SCHMICKLE
LYTLE, ROBERT E
LAWRENCEVILLE, NJ  08648

TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

TALMADGE BRADDOCK
PO BOX 1419
BILOXI, MS  39533


TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA; MONTE BOND
DALLAS, TX  75254

THE ALARID LAW FIRM, P.C.
300 CENTRAWL SW STE 2500 W
CORDOVA, CAMILLE
ALBUQUERQUE, NM  87102

THE ALVAREZ LAW FIRM
3251 PONCE DE LEON BLVD
CORAL GABLES, FL  33134


THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
OLIVER, CHRISTIAN R
SAN DIEGO, CA  92101

THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY  10170

THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
VAZQUEZ, JOE
NEW YORK, NY  10170


THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
T EDWARDS, T BRANDI, B MALLOY
SAN FRANCISCO, CA  94104

THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541


THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2310
LINDSEY A. CHEEK
NEW ORLEANS, LA  70130

THE CLORE LAW GROUP LLC
78 ASHLEY POINT DRIVE, STE 200
CHARLESTON, SC  29407

THE CRONE LAW FIRM, PLC
88 UNION AVENUE, 14TH FLOOR
CRONE, ALAN G.
MEMPHIS, TN  38103


THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
T CUFFIE, M BENSON
ATLANTA, GA  30311

THE DAILEY LAW FIRM
C/O WILLIAM DAILEY JR.
230 BEMISTON AVENUE, SUITE 1470
ST. LOUIS, MO  63105

THE DEATON LAW FIRM
450 NORTH BROADWAY
C/O JOHN DEATON
EAST PROVIDENCE, RI  02814

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #: 23-01092**

**Notices mailed by: April 20, 2023**

THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
BUFFALO, NY  14228

THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
NICHOLAS J SHEMIK, REBECCA L POSTEK
BUFFALO, NY  14228

THE DILORENZO LAW FIRM, LLC
505 20TH STTREE NORTH, STE 1275
BIRMINGHAM, AL  35203

THE DILORENZO LAW FIRM, LLC
505 20TH STTREE NORTH, STE 1275
BIRMINGHAM, AL  35203

THE DREESEN LAW FIRM, LLC
16105 SWINGLEY RIDGE ROAD, 4097
CHESTERFIELD, MO  63006

THE DUGAN LAW FIRM
ONE CANAL PLACE - STE 1000
365 CANAL STREET
NEW ORLEANS, LA  70130

THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE
1000
NEW ORLEANS, LA  70130

THE DUNKEN LAW FIRM
DUNKEN, BURT TERRY
77 SUGAR CREEK CENTER BLVD STE 600
SUGAR LAND, TX  77478-3688

THE EARLY FIRM, LLC
C/O MATHEW PARK
360 LEXINGTON AVE, 20TH FLOOR
NEW YORK, NY  10017

THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL  33131

THE GATTI LAW FIRM
JENNINGS, RYAN S
235 FRONT ST. SE, STE. 200
SALEM, OR  97301

THE GORI LAW FIRM, P.C.
C/O SARAH SALGER
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

THE GORNY LAW FIRM, LC
4330 BELLEVIEW AVE, STE 200
KANSAS CITY, MO  64111

THE GOSS LAW FIRM, P.C.
1501 WESTPORT RD
GOSS, PETER E.
KANSAS CITY, MO  64111

THE HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO  80218

THE JACOB D. FUCHSBERG LAW FIRM
3 PARK AVENUE, STE 3700
NEW YORK, NY  10016

**Debtor: In re: LTL MANAGEMENT LLC**    NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**


THE KING FIRM
2912 CANAL STREET
GELGER, ANDREW J.
NEW ORLEANS, LA  70119

THE KRUGER LAW FIRM
485 S. ROBERTSON BLVD., SUITE 4
KRUGER, JACKIE
BEVERLY HILLS, CA  90211

THE LANIER LAW FIRM
2829 TOWNSGATE RD. STE 100
WESTLAKE VILLAGE, CA  91361


THE LAW FIRM OF JOSEPH H. LOW IV
100 OCEANGATE, 12TH FLOOR
LOW IV, JOSEPH H.
LONG BEACH, CA  90802

THE LAW FIRM OF LARRY HELVEY
2735 FIRST AVENUE SE, SUITE 101
CEDAR RAPIDS, IA  52402

THE LAW OFFICES OF ERIC H. WEINBERG
149 LIVINGTON AVENUE
NEW BRUNSWICK, NJ  08901


THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

THE LAW OFFICES OF MELVIN W BRUNSON
9000 WESTERN AMERICA CIRCLE STE 201
BRUNSON, MELVIN W.
MOBILE, AL  36609

THE LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES ST
BALTIMORE, MD  21201


THE LAW OFFICES OF SEAN M CLEARY
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  33130

THE LEVENSTEN LAW FIRM, P.C.
2200 RENAISSANCE BLVD
STE 320
KING OF PRUSSIA, PA  19406

THE MADALON LAW FIRM
100 NORTH FEDERAL HIGHWAY CU5
FORT LAUDERDALE, FL  33301


THE MICHAEL BRADY LYNCH FIRM
127 W FAIRBANKS AVE, STE 528
LYNCH, MICHAEL BRADY
WINTER PARK, FL  32789

THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

THE MITCHELL FIRM, PLLC
1020 HIGHLAND COLONY PKWY, STE 704
JOSEPH
RIDGELAND, MS  39157


THE ONDER LAW FIRM
C/O JAMES ONDER
110 EAST LOCKWOOD, SECOND FLOOR
ST. LOUIS, MO  63119

THE PATE LAW FIRM
PO BOX 370
CHRISTIANSTED, VI  00821-0370

THE PENTON LAW FIRM
209 HOPPEN PL
BOGALUSA, LA  70427-3827

**Debtor: In re: LTL MANAGEMENT LLC**

NOTICE OF COMMENCEMENT OF CHAPTER 11 CASE AND MEETING OF CREDITORS

Page 35 of 38

**Case #: 23-01092**

**Notices mailed by: April 20, 2023**

THE POINTE
1205 E. WASHINGTON ST. SUITE 111
DAVIS, ALEX C.
LOUISVILLE, KY 40206

THE POINTE
1205 E. WASHINGTON ST. SUITE 111
LOUISVILLE, KY 40206

THE POTTS LAW FIRM, LLP
1901 W 47TH PL 210
KANSAS CITY, KS 66205

THE POTTS LAW FIRM, LLP
3737 BUFFALO SPEEDWAY, SUITE 1900
FUNK, ADAM T
HOUSTON, TX 77098

THE REARDON LAW FIRM, P.C.
160 HEMPSTEAD ST.
NEW LONDON, CT 06320

THE RUTH LAW TEAM
842 RAYMOND AVE., STE 200
ROSLANSKY, ERIC D.
ST. PAUL, MN 55114

THE SEGAL LAW FIRM
AMOS, II, C., FOSTER, J., & SEGAL, S.
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

THE SMITH LAW FIRM, PLLC
300 CONCOURSE BLVD
SUITE 104
RIDGELAND, MS 39157

THE WASHINGTON FIRM, PC
1300 S UNIVERSITY DR STE 407
FT WORTH, TX 76107-5727

THE WEBSTER LAW FIRM
6200 SAVOY, SUITE 515
WEBSTER, JASON C.
HOUSTON, TX 77036

THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

THE WHITEHEAD LAW FIRM, LLC
3639 AMBASSADOR CAFFERY PKWY
PETROLEUM TWR, STE 303
LAFAYETTE, LA 70503

THE WHITTEMORE LAW GROUP, PA
100 SECOND AVENUE SOUTH, STE. 304-S
ST. PETERSBURG, FL 33701

THORNTON LAW FIRM LLP
C/O ANDREA LANDRY
ONE LINCOLN STREET, 13TH FL.
BOSTON, MA 02111

THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

THORNTON LAW FIRM
1 LINCOLN ST, FL 13, STATE ST FIN CTR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

TORHOERMAN LAW LLC
210 S MAIN STREET
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

UNGLESBY LAW FIRM
246 NAPOLEON STREET
UNGLESBY, LEWIS O.
BATON ROUGE, LA  70802

USRY, WEEKS & MATTHEWS, APLC
1615 POYDRAS STREET, SUITE 1250
RICAHRDSON, TIMOTHY R.
NEW ORLEANS, LA  70112

VAUGHAN LAW FIRM PC
2211 NORFOLK STREET, STE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX  77098

VENTURA LAW
235 MAIN STREET
K FITZPATRICK, A RIBEIRO, N BARBER, R
AGOSTINHO
DANBURY, CT  06810

VICKERY & SHEPHERD, LLP
10000 MEMORIAL DR., SUITE 750
HOUSTON, TX  77024

VISRAM-GIRALDO LAW GROUP, LLP
633 SE 3RD AVE, STE 302
FORT LAUDERDALE, FL  33301

VOGELZANG LAW
N WALLACE, W BERKOVER
401 N. MICHIGAN AVENUE, SUITE 350
CHICAGO, IL  60611

WAGNER REESE, LLP
11939 NORTH MERIDIAN STREET
CARMEL, IN  46032

WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

WAGSTAFF LAW FIRM
940 LINCOLN STREET
NORTHRUP, ALBERT
DENVER, CO  80203

WALKER, HAMILTON & KOENIG, LLP
50 FRANCISCO STREET, STE. 460
WALKER III, WALTER H.
SAN FRANCISCO, CA  94133

WALLACE & GRAHAM
525 NORTH MAIN STREET
PROSS, MICHAEL B GRAHAM, WILLIAM M
SALISBURY, NC  28144

WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL  62035

WARD BLACK LAW
C/O JANET WARD BLACK
208 W. WENDOVER AVE
GREENSBORO, NC  27401

WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

WEINSTEIN CAGGIANO PLLC
600 UNIVERSITY ST, STE 1620
SEATTLE, WA  98101

WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

WEITZ & LUXENBERG
BHARATI O. SHARMA
220 LAKE DR E 210
CHERRY HILL, NJ  08002

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

WEITZ & LUXENBERG
D KRAFT, B SHARMA, J WEITZ, J SEDGH
700 BROADWAY
NEW YORK, NY  10003

WEITZ & LUXENBERG
MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA  90067

WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

WHITE & WEDDLE, P.C.
630 N.E. 63RD STREET
WHITE, JR, JOE E
OKLAHOMA, OK  73105

WILENTZ, GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DR, STE. 900
L KIZIS, A RESNICK-PARIGIAN
WOODBRIDGE, NJ  07095

WILENTZ, GOLDMAN & SPITZER, P.A.
C/O STEPHEN SULLIVAN, JR.
125 HALF MILE ROAD, SUITE 100
REDBANK, NJ  07701

WILL DAVIDSON LLP
220 BAY STREET 1400
MILLER, PAUL
TORONTO, ON  M5J 2W4
CANADA

WILLIAM D. BRANDT, P.C.
494 STATE STREET, STE 300B
SALEM, OR  97301

WILLIAM G. COLVIN, PLLC
801 BROAD STREET, STE 428
COLVIN, WILLIAM G.
CHATTANOOGA, TN  37402

WILLIAMS & WILLIAMS
1281 RUSSELL STREET
ORANGEBURG, SC  29115

WILLIAMS DECLARK TUSCHMAN CO, LPA
626 MADISON AVENUE, SUITE 800
TUSCHMAN, CHAD M
TOLEDO, OH  43604-1110

WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

WILLIAMS KHERKHER HART BOUNDAS, LLP
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL BOUNDAS, JOHN
HOUSTON, TX  77017

WILLIAMS KHERKHER HART BOUNDAS, LLP
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T
HOUSTON, TX  77017

WILLIAMS, KIRK (879031)
AIRWAY HEIGHTS CORRECTION CENTER
P.O. BOX 2049-L-B-05
AIRWAY HEIGHTS, WA  99001

WILSON LAW PA
1111 HAYNES ST, STE 103 (27604)
RALEIGH, NC  27605

WILSON LAW PA
434 FAYETTEVILLE ST, STE 2060
ATTN KIMBERLY WILSON WHITE
RALEIGH, NC  27601

WOCL LEYDON LLC
80 FOURTH STREET
LEYDON, B.P. FUSCO, J.E.
STAMFORD, CT  06905

**Debtor: In re: LTL MANAGEMENT LLC**

**Case #:  23-01092**

**Notices mailed by:  April 20, 2023**

WORRALL, JAMES, PRO SE
PO BOX 23322
ANCHORAGE, KY  40223

WRIGHT & SCHULTE, LLC
865 S DIXIE DR
VANDALIA, OH  45377

WYLDER CORWIN KELLY LLP
207 E. WASHINGTON ST. SUITE 102
BLOOMINGTON, IL  61701

YAEGER LAW, PLLC
834 3RD AVENUE SOUTH
YAEGER, LAURA V BENCH, ROBERT J
TIERRA VERDE, FL  33715

YAEGER LAW, PLLC
BENCH, ROBERT J & YAEGER, LAURA V
834 3RD AVENUE SOUTH
TIERRA VERDE, FL  33715

YEAROUT & TRAYLOR, P.C.
3300 CAHABA ROAD, STE. 300
BIRMINGHAM, AL  35223

ZELBST, HOLMES & BUTLER
C/O JOHN P. ZELBST
P.O. BOX 365, 411 SW 6TH STREET
LAWTON, OK  73502-0365

ZEVAN DAVIDSON ROMAN LLC
211 N. BROADWAY
STE 2675
ST. LOUIS, MO  63102

ZINNS LAW, LLC
1800 PEACHTREE ST., NW, STE. 370
ATLANTA, GA  30309

ZINNS LAW, LLC
1800 PEACHTREE ST., NW, STE. 370
ZINNS, SHARON
ATLANTA, GA  30309

Total Parties: 676

| Claim Name | Address Information |
|---|---|
| 21ST CENTURY FOX AMERICA, INC. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8701 |
| 3M COMPANY | C/O CORPORATION SERVICE COMPANY 2345 RICE ST, STE 230 ROSEVILLE MN 55113-5603 |
| 3M COMPANY | 3M CORPORATE HEADQUARTERS 3M CENTER ST PAUL MN 55144 |
| 4520 CORP. INC. | 4909 SE INTERNATIONAL WAY PORTLAND OR 09722 |
| 4520 CORP. INC. | C/O CORPORATION SERVICE COMPANY 1127 BROADWAY ST NE STE 310 SALEM OR 97301 |
| 600 GRANT ST ASSOCIATED LTD PARTNERSHIP | C/O WILLARD F PINNEY JR 128 BELLTOWN RD SO GLASTONBURY CT 06073 |
| 600 GRANT ST ASSOCIATED LTD PARTNERSHIP | 600 GRANT STREET, STE 3050 PITTSBURGH PA 15219 |
| 601 COMPANIES LLC | 200 E RANDOLPH ST, STE 2625 CHICAGO IL 60601-6404 |
| 7-ELEVEN, INC. | 1722 ROUTH ST., STE. 1000 1 ARTS PLZ DALLAS TX 75201 |
| 84 LUMBER COMPANY | 1019 ROUTE 519 EIGHTY FOUR PA 15330 |
| 84 LUMBER COMPANY | 200 ROUTE 519 EIGHTY FOUR WASHINGTON PA 15330 |
| 99 CENTS ONLY STORES LLC | 4000 UNION PACIFIC AVE COMERCE CA 90023-3202 |
| 99 CENTS ONLY STORES LLC | C/O CT CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| A. ROTONDO & SONS, INC. | C/O ALFRED ROTONDO 151 OLD FARMS RD AVON CT 06001 |
| A. ROTONDO & SONS, INC. | 41 ALMEIDA RD REHOBOTH MA 02769 |
| A. SCHULMAN, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| A. SCHULMAN, INC. | 3550 W. MARKET ST. AKRON OH 44333 |
| A.G. SECURITAS | 20 ALPENSTRASSE ZOLLIKOFEN BERN 3052 SWITZERLAND |
| A.O. SMITH CORPORATION | PO BOX 245008 MILWAUKEE WI 53224 |
| A.O. SMITH CORPORATION | C/O CORPORATION SERVICE COMPANY 8040 EXCELSIOR DR STE 400 MADISON WI 53717 |
| A.O. SMITH WATER PRODUCTS CO. | 500 TENNESSEE WALTZ PKWY ASHLAND CITY TN 37015-1234 |
| A.W. CHESTERTON COMPANY | 860 SALEM STREET GROVELAND MA 01834 |
| A.W. CHESTERTON COMPANY | C/O CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| ABB, INC. | DELANEY & OBRIEN 325 CHESTNUT STREET, SUITE 1320 PHILADELPHIA PA 19106 |
| ABB, INC. | 305 GREGSON DR CARY NC 27511 |
| ABB, INC. | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615-6417 |
| ABLEST INC. | 236 THORNTON RD, STE 3 LITHIA SPRINGS GA 30122 |
| ACE HARDWARE COMPANY | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| ACE HARDWARE COMPANY | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE PROPERTY & CASUALTY INS CO | C/O DLA PIPER ATTN B. JOHN PENDLETON, JR. 51 JOHN F. KENNEDY PKWY, STE. 120 SHORT HILLS NJ 07078 |
| ACE PROPERTY & CASUALTY INS CO | ATTN PATRICIA BLIGH 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE PROPERTY & CASUALTY INS CO | ATTN ALISON P WALLER-PIGNATELLO 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACME MARKETS, INC. | 75 VALLEY STREAM PKWY STE 100 MALVERN PA 19355-1480 |
| ADAMSDALE CONCRETE & PRODUCTS CO., INC. | 551 WEEDEN ST PAWTUCKET RI 02860 |
| ADAMSDALE CONCRETE & PRODUCTS CO., INC. | C/O JAMES A BRIDEN 150 MAIN ST PAWTUCKET RI 02860 |
| ADIENCE, INC. | 1305 GRANDVIEW AVE PITTSBURGH PA 15211 |
| ADLER POLLOCK & SHEEHAN, P.C. | C/O JAMES OSWALD ONE CITIZENS PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| ADVANCE AUTO PARTS, INC. | 2635 EAST MILLBROOK ROAD RALEIGH NC 27604 |
| ADVANCE AUTO PARTS, INC. | C/O NATIONAL REGISTERED AGENTS, INC. 160 MINE LAKE CT STE 200 RALEIGH NC 27615 |
| ADVANCE STORES COMPANY INCORPORATED | C/O NATIONAL REGISTERED AGENTS, INC. 4701 COX RD STE 285 GLEN ALLEN VA 23060-6808 |
| ADVANCE STORES COMPANY INCORPORATED | 5008 AIRPORT ROAD NW ROANOKE VA 24012 |
| ADVANCED THERMAL HYDRONICS, LLC | 260 NORTH ELM ST WESTFIELD MA 01085 |
| AECOM ENERGY & CONSTRUCTION | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| AECOM ENERGY & CONSTRUCTION | 13355 NOEL RD 400 DALLAS TX 75240 |
| AERCO INTERNATIONAL INC. | 820 BEAR TAVERN RD W TRENTON NJ 08628 |
| AERCO INTERNATIONAL INC. | 100 ORITANI DRIVE BLAUVELT NY 10913 |
| AETNA CASUALTY AND SURETY C/O TRAVELERS | C/O GIMIGLIANO MAURIELLO & MALONEY, P.A. ATTN STEVEN GIMIGLIANO 163 MADISON |

| Claim Name | Address Information |
|---|---|
| AETNA CASUALTY AND SURETY C/O TRAVELERS | AVE, STE 500 P. O. BOX 1449 MORRISTOWN NJ 07962-1449 |
| AETNA CASUALTY AND SURETY C/O TRAVELERS | C/O GIMIGLIANO MAURIELLO & MALONEY, P.A. ATTN JOHN MALONEY 163 MADISON AVE, STE 500 P. O. BOX 1449 MORRISTOWN NJ 07962-1449 |
| AETNA CASUALTY AND SURETY C/O TRAVELERS | C/O SIMPSON THACHER & BARTLETT LLP ATTN A FRANKEL; J MENITOVE 425 LEXINGTON AVE NEW YORK NY 10017 |
| AETNA CASUALTY AND SURETY C/O TRAVELERS | C/O STRATEGIC RESOLUTION GROUP TRAVELERS ATTN KATE COCUZZO 10825 E GEDDES AVE. CENTENNIAL CO 80112-4591 |
| AFFILIATED FM INSURANCE COMPANY | C/O AFFILIATED FM/FM GLOBAL ATTN RICHARD H GRESH 404 WYMAN ST, STE 275 WALTHAM MA 02451 |
| AFFILIATED FM INSURANCE COMPANY | C/O HINSHAW & CULBERTSON, LLP ATTN S SEAMAN; J DELASCIO 151 NORTH FRANKLIN ST CHICAGO IL 60606 |
| AFTON PUMPS INC. | C/O MICHAEL L DERR 7335 AVENUE N HOUSTON TX 77011 |
| AGCO CORPORATION | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGCO CORPORATION | C/O RICHARD A CAROTHERS 1809 BUFORD HIGHWAY BUFORD GA 30518 |
| AHOLD DELHAIZE USA, INC. | PROVINCIALEWEG 11 1506 MA ZAANDAM NETHERLANDS |
| AIG COMPANIES | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| AIG COMPANIES | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| AIG COMPANIES | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 125 HIGH STREET, 10TH FLOOR BOSTON MA 02110 |
| AIG COMPANIES | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| AIG COMPANIES | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| AIG EUROPE S.A. | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| AIG EUROPE S.A. | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| AIG PROPERTY CASUALTY COMPANY | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| AIG PROPERTY CASUALTY COMPANY | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| AII ACQUISITION CORP. | TAX DEPT 1000 SIX PPG PL PITTSBURGH PA 15222 |
| AII ACQUISITION LLC | 1000 SIX PPG PLACE PITTSBURGH PA 15222 |
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS ROCHESTER MI 48307 |
| AIU INS CO; ASR SCHADEVERZEKERING N.V | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| AIU INS CO; ASR SCHADEVERZEKERING N.V | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| AIU INSURANCE COMPANY | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| AIU INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| AIU INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 125 HIGH STREET, 10TH FLOOR BOSTON MA 02110 |
| AIU INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| AIU INSURANCE COMPANY | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| AJAX CORPORATION | 29 ARENA BOULEBARD AMSTERDAM-ZUIDOOST NETHERLANDS |
| AJAX MAGNETHERMIC CORPORATION | 1745 OVERLAND AVENUE WARREN OH 44483 |

| Claim Name | Address Information |
|---|---|
| AKEBONO BRAKE CORPORATION | C/O BRANDON J KESSINGER 34385 W TWELVE MILE RD FARMINGTON HILLS MI 48331 |
| AKEBONO BRAKE CORPORATION | 34385 W 12 MILE RD FARMINGTON MI 48331-3375 |
| AKRON GASKET & PACKING ENTERPRISES, INC. | 445 NORTHEAST AVE TALLMADGE OH 44278 |
| AKRON GASKET & PACKING ENTERPRISES, INC. | C/O CRAIG RAY 1244 HOME AVE AKRON OH 44310 |
| ALBANY INTERNATIONAL CORP. | C/O UNITED AGENTS GROUP 3 EXECUTIVE PARK DR 201A BEDFORD NH 03110 |
| ALBANY INTERNATIONAL CORP. | 216 AIRPORT DRIVE ROCHESTER NH 03867 |
| ALBERICI CONSTRUCTORS, INC. | C/O CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| ALBERICI CONSTRUCTORS, INC. | 8800 PAGE AVENUE ST. LOUIS MO 63114 |
| ALBERTOSONS COMPANIES | C/O CT CORPORATION SYSTEM 921 S ORCHARD ST, STE G BOISE ID 83705 |
| ALBERTSONS COMPANIES, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| ALBERTSONS COMPANIES, INC. | 250 E PARKCENTER BLVD BOISE ID 83706 |
| ALBERTSONS COMPANIES, INC. | BARNES & THORNBURG, LLP 2029 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |
| ALDRICH PUMP LLC | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE STE 550 RALEIGH NC 27608 |
| ALDRICH PUMP LLC | 800 E BEATY STREET DAVIDSON NC 28036 |
| ALFA LAVAL INC. | C/O CT CORPORATION SYSTEM 4701 COX RD STE 285 GLEN ALLEN VA 23060-6808 |
| ALFA LAVAL INC. | 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231 |
| ALL IMPORTED CAR PARTS, LTD | 21407 VANOWEN ST CANOGA PARK CA 91303 |
| ALL IMPORTED CAR PARTS, LTD | C/O THOMAS M BURNETT 21407 VANOWEN ST CANOGA PARK CA 91303 |
| ALLEGIANCE CORPORATION | 1100 CONEY ISLAND AVE BROOKLYN NY 11230-2342 |
| ALLIANZ GLOBAL RISKS US INSURANCE CO. | 28 LIBERTY STREET, 24TH FLOOR NEW YORK NY 10005 |
| ALLIANZ INSURANCE COMPANY | C/O RIVKIN RADLER LLP ATTN BRIAN R ADE COURT PLAZA S, W WING 21 MAIN ST STE 158 HACKENSACK NJ 07601 |
| ALLIANZ INSURANCE COMPANY | C/O RIVKIN RADLER LLP ATTN J KENIGSBERG; M KOTULA 926 RXR PLAZA UNIONDALE NY 11556-0926 |
| ALLIANZ INSURANCE COMPANY | C/O ALLIANZ RESOLUTION MANAGEMENT ATTN A WEBBER; H TOWNSEND 1 PROGRESS POINT PKWY STE 200 O FALLON MO 63368-2213 |
| ALLIED AIR ENTERPRISES LLC | C/O CORPORATION SERVICE CO 508 MEETING ST WEST COLUMBIA SC 29169 |
| ALLIED AIR ENTERPRISES LLC | 215 METROPOLITAN DRIVE WEST COLUMBIA SC 29170 |
| ALLIED AUTO PARTS COMPANY, INC. | 43 N MONTELLO STREET BROCKTON MA 02190 |
| ALLIED AUTO PARTS COMPANY, INC. | C/O DANIEL SENNET PO BOX 1040 43 N MONTICELLO ST BROCKTON MA 02303 |
| ALLSTATE INSURANCE COMPANY | C/O WINDELS MARX LANE & MITTENDORF, LLP ATTN S CALOGERO; A CRAIG ONE GIRALDA FARMS MADISON NJ 07940 |
| ALMAY, INC. | 625 MADISON AVENUE NEW YORK NY 10022 |
| ALMAY, INC. | C/O THE CORPORATION ATTN CORPORATE SECY 625 MADISON AVE NEW YORK NY 10022-1703 |
| ALMAY, INC. | C/O REVLON, INC 767 FIFTH AVE NEW YORK NY 10153 |
| ALPHA BETA COMPANY | 777 SOUTH HARBOR BLVD LA HABRA CA 90631 |
| AMCHEM PRODUCTS, INC. | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| AMCHEM PRODUCTS, INC. | PO BOX 2112 LONGVIEW TX 75606 |
| AMCHEM, INC. | C/O CRAIG ABERNATHY 407 E METHVIN, STE 200 LONGVIEW TX 75601 |
| AMCHEM, INC. | PO BOX 2112 LONGVIEW TX 75606 |
| AMERICAN APPLIANCE MANUFACTURING COMPANY | 2341 MICHIGAN AVE SANTA MONICA CA 90404 |
| AMERICAN ART CLAY COMPANY | 6060 GUION ROAD INDIANAPOLIS IN 46254 |
| AMERICAN ART CLAY COMPANY | C/O LESTER B SANDOE, III 6060 GUION RD INDIANAPOLIS IN 46254 |
| AMERICAN BILTRITE, INC. | 200 BANK STREET SHERBROOKE QC J1H 4K3 CANADA |
| AMERICAN CENTENNIAL INS. COMPANY | 3501 SILVERSIDE ROADE SUITE 20 WILMINGTON DE 19810 |
| AMERICAN HOIST & DERRICK CO. | N/K/A TEREX CORPORATION C/O CORPORATION SERVICE COMPANY 100 PEARL ST, 17TH FL, MC-CSC1 HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HOIST & DERRICK CO. | 345 ST PETER ST, STE 1800 ST PAUL MN 55102 |
| AMERICAN HONDA MOTOR CO., INC. | 1919 TORRANCE BLVD TORRANCE CA 90501 |
| AMERICAN HONDA MOTOR CO., INC. | C/O CT CORPORATION SYSTEM 330 N BRAND BLVD STE 700 GLENDALE CA 91203 |
| AMERICAN INTERNATIONAL INDUSTRIES, INC. | 2220 GASPAR AVE COMMERCE CA 90040 |
| AMERICAN INTERNATIONAL INDUSTRIES, INC. | C/O DAVID EISENSTEIN 344 VALLEY VISTA DR CAMARILLO CA 93010 |
| AMERICAN MOTORISTS INS. COMPANY | 1 KEMPER DR LONG GROVE IL 60049 |
| AMERICAN OPTICAL CORPORATION | 255 CORPORATE WOODS PARKWAY VERNON HILLS IL 60061 |
| AMERICAN PREMIER UNDERWRITERS, INC. | C/O UNITED AGENT GROUP INC 119 E COURT ST CINCINNATI OH 45202 |
| AMERICAN PREMIER UNDERWRITERS, INC. | 1 E 4TH ST BSMT CINCINNATI OH 45202-3715 |
| AMERICAN RE-INSURANCE COMPANY | 555 COLLEGE ROAD EAST PRINCETON NJ 08543 |
| AMERICAN SCIENCE AND ENGINEERING, INC. | 829 MIDDLESEX TPKE BILLERICA MA 01821 |
| AMERICAN SCIENCE AND ENGINEERING, INC. | C/O CORPORATION SERVICE COMPANY 84 STATE ST BOSTON MA 02109 |
| AMERICAN SCIENTIFIC | C/O SANJAY SADANA 6462 BROOKEDGE CT DUBLIN OH 43017 |
| AMERICAN SCIENTIFIC | 6420 FIESTA DR COLUMBUS OH 43235 |
| AMERICAN STANDARD | 30 KNIGHTSBRIDGE RD PISCATAWAY NJ 08854 |
| AMERICAN TALC CO. | C/O PETER I WOLD 139 W 2ND ST STE 200 CASPER WY 82601 |
| AMERICAN WATER HEATER COMPANY | 500 PRINCETON RD JOHNSON CITY TN 37601-2030 |
| AMERICAN WATER HEATER COMPANY | C/O CORPORATION SERVICE COMPANY 2908 POSTON AVE NASHVILLE TN 37203-1312 |
| AMERON INTERNATIONAL | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| AMERON INTERNATIONAL | 7909 PARKWOOD CIRCLE DR HOUSTON TX 77036 |
| AMETEK, INC. | 1100 CASSATT ROAD BERWYN PA 19312 |
| AMF BOWLING CENTER, INC. | 222 W 44TH STREET NEW YORK NY 10036 |
| AMF BOWLING CENTER, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| AMF BOWLING WORLDWIDE, INC. | 222 W 44TH STREET NEW YORK NY 10036 |
| AMF BOWLING WORLDWIDE, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| AMF, INCORPORATED | C/O THE CORPORATION TRUST CO 277 PARK AVE NEW YORK NY 10017 |
| AMF, INCORPORATED | 222 W 44TH STREET NEW YORK NY 10036 |
| AMTROL INC. | 1400 DIVISION RD WEST WARWICK RI 02893-2300 |
| AMTROL INC. | C/O CT CORPRORATION SYSTEM 450 VETERANS MEMORIAL PKWY, STE 7A EAST PROVIDENCE RI 02914 |
| AMWAY | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E, STE 201 PLYMOUTH MI 48170 |
| AMWAY | 7575 FULTON ST EAST ADA MI 49355 |
| ANCHOR DARLING VALVE COMPANY | 3 RADNOR CORPORATE CENTER, STE 400 RADNOR PA 19087 |
| ANCO INSULATIONS, INC. | C/O CT CORPORATION SYSTEM 3867 PLAZA TWR DR BATON ROUGE LA 70816 |
| ANCO INSULATIONS, INC. | 15981 AIRINE HWY BATON ROUGE LA 70817 |
| ANCORA PSYCHIATRIC HOSPITAL | 301 SPRING GARDEN RD HAMMONTON NJ 08037-9699 |
| ANDIS COMPANY INC. | C/O MATTHEW K ANDIS 1800 RENAISSANCE BLVD STURTEVANT WI 53177-1743 |
| ANDRES PEREIRA FIRM | 14709 CUSTER COURT AUSTIN TX 78734 |
| ANSELL HEALTHCARE LLC | 111 WOOD AVENUE SUITE 210 ISELIN NJ 08830 |
| AP EMISSIONS TECHNOLOGIES, LLC | 300 DIXIE TRL GOLDSBORO NC 27530-7119 |
| AP EMISSIONS TECHNOLOGIES, LLC | 160 MINE LAKE CT, STE 200 RALEIGH NC 27615 |
| APCO ACQUISITION COMPANY | C/O NATIONAL REGISTERED AGENTS INC 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| APCO ACQUISITION COMPANY | 500 WEST MADISON ST STE 820 CHICAGO IL 60661 |
| AQUA-CHEM INC. | 3001 E. GOVERNOR JOHN SEVIER HWY KNOXVILLE TN 37914-6447 |
| AQUA-CHEM INC. | C/O C T CORPORATION SYSTEM 300 MONTVUE RD KNOXVILLE TN 37919-5546 |
| AR WILFLEY AND SONS, INC. | C/O LINK WILFLEY 5870 E 56TH AVE COMMERCE CITY CO 80022 |
| ARAMIS INC. | 767 5TH AVE NEW YORK NY 10153 |
| ARAMIS INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |

| Claim Name | Address Information |
| --- | --- |
| ARCHWAY SALES | 3 WATERWAY SQUARE PL STE 1000 THE WOODLANDS TX 77380-3488 |
| ARDENTE SUPPLY CO., INC. | C/O MARK ARDENTE 404 VALLEY ST PROVIDENCE RI 02908 |
| AREA HYDRAULICS, INC. | 810 QUAKER HWY UXBRIDGE MA 01569 |
| AREA HYDRAULICS, INC. | C/O RICHARD E KUHN III, ESQ 155 N MAIN ST, STE E FALL RIVER MA 02720 |
| ARKEMA, INC. | 900 1ST AVE KING OF PRUSSIA PA 19406 |
| ARMSTRONG INTERNATIONAL, INC. | 816 MAPLE ST THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL, INC. | C/O DAVID DYKSTRA 900 MAPLE ST THREE RIVERS MI 49093 |
| ARMSTRONG PUMPS, INC. | 1513 YARDLEY DR WESLEY CHAPEL FL 33544-7624 |
| ARNOLD & ITKIN LLP | KURT ARNOLD, CAJ BOATRIGHT, ROLAND CHRISTENSEN & JASON ITKIN 1401 MCKINNEY ST., STE 2250 HOUSTON TX 77010 |
| ARROWOOD INDEMNITY CO | C/O COUGHLIN, MIDLIGE & GARLAND, LLP K COUGHLIN L ARMENTI J LAYMAN S CLEMENTS 350 MOUNT KEMBLE AVE P.O. BOX 1917 MORRISTOWN NJ 07962 |
| ARVINMERITOR, INC. | 2135 W MAPLE ROAD TROY MI 48084 |
| ARVINMERITOR, INC. | C/O THE COROPRATION COMPANY 40600 ANN ARBOR RD E, STE 201 PLYMOUTH MI 48170 |
| ASAHI KASEI CORPORATION | 1-1-2, YURAKUCHO HIBIYA MITSUI TOWER, CHIYODA-KU TOKYO 100-0006 JAPAN |
| ASBESTOS CORPORATION LTD | 840 BOULEVARD OUELLET THETFORD MINES PQ G6G 7A5 CANADA |
| ASCO SERVICES, INC. | 160 PARK AVENUE FLORHAM PARK NJ 07932 |
| ASHCRAFT & GEREL, LLP | C/O JAMES F GREEN, PATRICK LYONS & MICHELLE PARFITT 1825 K STREET, NW, STE 700 WASHINGTON DC 20006 |
| ASHLAND CHEMICAL COMPANY | 50 EAST RIVERCENTER BLVD COVINGTON KY 41012 |
| ASHLAND CHEMICAL, INC. | 50 EAST RIVERCENTER BLVD COVINGTON KY 41012 |
| ASHLAND CHEMICAL, INC. | C/O CT CORPORATION SYSTEM KY HOME LIFE BLDG, RM 1102 LOUISVILLE KY 40202 |
| ASR SCHADEVERZEKERING N.V. | ARCHIMEDESLAAN 10 BA UTRECHT 3584 NETHERLANDS |
| ASSOCIATED WHOLESALE GROCERS, INC. | 5000 KANSAS AVE KANSAS CITY KS 66106-1135 |
| ASSOCIATED WHOLESALE GROCERS, INC. | C/O THE CORPORATION COMPANY INC 515 S KANSAS AVE TOPEKA KS 66603 |
| ASSURANCES GENERALES DE FRANCE | 87 RUE DE RICHELIEU PARIS 75002 FRANCE |
| ASSURANTIEKANTOOR VANWIJK & CO. | HOFSTRAAT 2A DE IJSSELSTEIN 3401 NETHERLANDS |
| ASTEN JOHNSON, INC. | 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTEN JOHNSON, INC. | C/O WILLIAM A FINN HWY 15 N WALTERBORO SC 29488 |
| AT&T CORPORATION | WHITACRE TOWER 208 S AKARD ST DALLAS TX 75201 |
| AT&T CORPORATION | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| ATENA PUMPS, INC. | 29 HIGH ST ASHAWAY RI 02804 |
| ATLANTA INTERNATIONAL INSURANCE COMPANY | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| ATLANTA INTERNATIONAL INSURANCE COMPANY | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| ATLANTIC RICHFIELD COMPANY | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| ATLANTIC RICHFIELD COMPANY | 4 CENTERPOINTE DR LA PALMA CA 90623 |
| ATWOOD & MORRILL | C/O RICHARD J UJHELY 285 CANAL ST SALEM MA 01970 |
| AURORA PUMP COMPANY | 800 AIRPORT ROAD NORTH AURORA IL 60542 |
| AUTOMATIC HEATING EQUIPMENT, INC. | C/O KATHERINE A MEROLLA, ESQ 469 CENTERVILLE RD, STE 206 WARWICK RI 02886 |
| AUTOMATIC HEATING EQUIPMENT, INC. | 400 CHARLES ST PROVIDENCE RI 02904 |
| AUTOPARTS WAREHOUSE, INC. | 16941 KEGAN AVE CARSON CA 90746-1307 |
| AUTOZONE, INC. | C/O CT CORPORATION SYSTEM 300 MONTVUE RD KNOXVILLE TN 37919-5546 |
| AUTOZONE, INC. | 123 S. FRONT ST. MEMPHIS TN 38103 |
| AVANOS MEDICAL INC. | 5405 WINDWARD PKWY STE 1000 ALPHARETTA GA 30004-4668 |
| AVANOS MEDICAL INC. | C/O CORPORATION SERVICE COMPANY 2 SUN CRT, STE 400 PEACHTREE CORNERS GA 30092 |
| AVEDA CORPORATION | C/O CORPORATION SERVICE COMPANY 2345 RICE ST, STE 230 ROSEVILLE MN 55113 |
| AVEDA CORPORATION | 4000 PHEASANT RIDGE DR NE BLAINE MN 55449 |
| AVENTIS INC. | 55 CORPORATE DR BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
|---|---|
| AVOCET ENTERPRISES, INC. | C/O RUSSEL A LEONARD, JR 30191 GLADSTONE ST FARMINGTON HILLS MI 48334 |
| AVON PRODUCTS, INC. | ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| AVON PRODUCTS, INC. | C/O THE CORPORATION 1 AVON PLACE SUFFERN NY 10901 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | MARY PUTNICK & DANIEL THORNBURGH 17 EAST MAIN ST., STE 200 PO BOX 12630 PENSACOLA FL 32502 |
| B&G | 4 GATEHALL SR, STE 110 PARSIPPANY NJ 07054-4522 |
| BAE SYSTEMS LAND & ARMAMENTS LP | 2941 FAIRVIEW PARK DR STE 100 FALLS CHURCH VA 22042-4541 |
| BAE SYSTEMS LAND & ARMAMENTS LP | C/O C T CORPORATION SYSTEM 4701 COX RD, STE 285 GLEN ALLEN VA 23060-6808 |
| BAHNSON, INC. | 4731 COMMERCIAL PARK COURT CLEMMONS NC 27012 |
| BAHNSON, INC. | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| BAILEY GLASSER LLP | 950 W BANNOCK ST 940 BOISE ID 83702-5999 |
| BALLS FOOD STORE | 5300 SPEAKER RD KANSAS CITY KS 66106 |
| BALTIMORE AIRCOIL COMPANY, INC. | C/O THE COROPRATION TRUST INC 2405 YORK RD, STE 201 LUTHERVILLE TIMONIUM MD 21093-2264 |
| BALTIMORE AIRCOIL COMPANY, INC. | 7600 DORSEY RUN RD JESSUP MD 20794 |
| BALTIMORE ENNIS LAND COMPANY | 1300 E 9TH ST CLEVELAND OH 44114 |
| BALTIMORE ENNIS LAND COMPANY | C/O CT CORPORATION 1300 E 9TH ST CLEVELAND OH 44114 |
| BARGAIN AUTO SUPPLY | 1422 LOOKOUT ST STILLWATER MN 55082-4611 |
| BARNES & THORNBURG LLP | C/O JOSEPH EATON 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BARNES CONCRETE CO., INC. | C/O TARA BARNES 50 KELLY RD DAYVILLE CT 06241-1401 |
| BARNES CONCRETE CO., INC. | 873 PROVIDENCE PIKE PUTNAM CT 06260 |
| BARRASSO USDIN KUPPERMAN FREEMAN &SARVER | RICHARD E. SARVER 909 POYDRAS STREET, SUITE 2350 NEW ORLEANS LA 70112 |
| BARRETTS MINERALS, INC. | 8625 HIGHWAY 91 SOUTH EXIT 56 DILLON MT 59725 |
| BARRETTS MINERALS, INC. | C/O CT CORPORATION SYSTEM 3011 AMERICAN WAY MISSOULA MT 59808 |
| BARRIERSAFE SOLUTIONS INTERNATIONAL, INC | 111 WOOD AVE, STE 210 ISELIN NJ 08830 |
| BARTELL DRUG COMPANY | 21202 24TH AVENUE SOUTH BUILDING A DES MOINES WA 98198 |
| BASF CATALYSTS LLC | 46820 FREMONT BLVD FREMONT CA 94538 |
| BASF CORPORATION | 33 SOUTH WOOD AVE ISELIN NJ 08830 |
| BASHAS MARKET INC. | C/O BURCH & CRACCHIOLO PA 1850 N CENTRAL AVE, 17TH FL PHOENIX AZ 85004 |
| BASHAS MARKET INC. | 22402 S BASHA RD CHANDLER AZ 85248 |
| BASHAS, INC. | BURCH & CRACCIOLO 1850 NORTH CENTRAL AVENUE, SUITE 1700 PHOENIX AZ 85004 |
| BASHAS, INC. | C/O BURCH & CRACCHIOLO PA ATTN ANDREW ABRAHAM 1850 N CENTRAL AVE, 17TH FL PHOENIX AZ 85004 |
| BASHAS, INC. | 22402 S BASHA RD CHANDLER AZ 85248 |
| BAUSCH HEALTH | 400 SOMERSET CORPORATE BLVD BRIDGEWATER TOWNSHIP NJ 08807 |
| BAXTER INTERNATIONAL INC. | ONE BAXTER PKWY, DF2-1W DEERFIELD IL 60015 |
| BAXTER INTERNATIONAL INC. | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| BAYER CONSUMER CARE HOLDINGS LLC | 100 BAYER BLVD WHIPPANY NJ 07981 |
| BAYER CORPORATION | 100 BAYER BLVD WHIPPANY NJ 07981 |
| BAYER CROPSCIENCE, INC. | 800 N LINDBERGH BLVD ST LOUIS MO 63167 |
| BAYER HEALTHCARE LLC | 100 BAYER BLVD WHIPPANY NJ 07981 |
| BAYER MATERIALSCIENCE LLC | 800 N LINDBERGH BLVD ST LOUIS MO 63167 |
| BAYER MATERIALSCIENCE LLC | CSC-LAWYERS INCORPORATING SVC COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| BCW LLC | 1801 K ST NW STE 900 WASHINGTON DC 20006-1301 |
| BEACON CMP CORP. | 295 N MICHIGAN AVE G KENILWORTH NJ 07033 |
| BEASLEY ALLEN LAW FIRM | CHARLIE STERN 218 COMMERCE ST MONTGOMERY AL 36104 |
| BEAZER EAST, INC. | 600 RIVER AVE, STE 200 PITTSBURGH PA 15212-5994 |
| BECHTEL CORPORATION | 12011 SUNSET HILLS ROAD RESTON VA 20190 |

| Claim Name | Address Information |
|---|---|
| BECHTEL CORPORATION | C/O UNITED AGENT GROUP INC 425 W WASHINGTON ST, STE 4 SUFFOLK VA 23434-5320 |
| BECTON, DICKINSON AND COMPANY | 1 BECTON DR FRANK LAKES NJ 07417-1880 |
| BEHR PROCESS CORPORATION | C/O C T CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| BEHR PROCESS CORPORATION | 1801 E ST ANDREW PL SANTA ANA CA 92705 |
| BELDEN WIRE & CABLE COMPANY | 2200 US 27 SOUTH RICHMOND IN 47374 |
| BELDEN WIRE & CABLE COMPANY | C/O CORPORATION SERVICE COMPANY 251 E OHIO ST, STE 500 INDIANAPOLIS IN 46204 |
| BELL & GOSSETT | 1 INTERNATIONAL DRIVE RYE BROOK NY 10573 |
| BELL & HOWELL, LLC | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| BELL & HOWELL, LLC | 3791 S ALSTON AVE DURHAM NC 27713 |
| BELL ASBESTOS MINES, LTD | 1 S ORANGE AVE, STE 301 ORLANDO FL 32801 |
| BENJAMIN MOORE & CO. | 101 PARAGON DR MONTVALE NJ 07645 |
| BERKSHIRE HATHAWAY, INC. | KIEWIT PLAZA 3555 FARNAM ST OMAHA NE 68131 |
| BERKSHIRE HATHAWAY, INC. | C/O CARA A LAZURE 3555 FARNAM ST, STE 1440 OMAHA NE 68131 |
| BERTRAM YACHTS | 5250 W TYSON AVE TAMPA FL 33611 |
| BEST MARKET OF ASTORIA, INC. | 208 BI LO BLVD GREENVILLE SC 29607 |
| BFK, INC. | 500 W 42ND ST, 6B NEW YORK NY 10036 |
| BFK, INC. | C/O BRIAN F KEHOE 500 W 42ND ST, 6B NEW YORK NY 10036 |
| BI-LO, LLC | 8928 PROMINENCE PKWY #200 JACKSONVILLE FL 32256-8264 |
| BI-MART CORPORATION | 3400 W 1ST AVENUE EUGENE OR 97402 |
| BIGHAM BROTHERS, INC. | C/O LUCAS SUTTERER 705 E SLATON RD LUBBOCK TX 79404 |
| BILLION AUTO, INC. | 4101 W 12TH ST SIOUX FALLS SD 57106 |
| BILLION AUTO, INC. | C/O DAVID H BILLION 3401 W 41ST ST SIOUX FALLS SD 57106 |
| BILLION MOTORS, INC. | 4101 W 12TH ST SIOUX FALLS SD 57106 |
| BILLION MOTORS, INC. | C/O DAVID H BILLION 3401 W 41ST ST SIOUX FALLS SD 57106 |
| BIRD CORPORATION | 406 BROADWAY 369 SANTA MONICA CA 90401 |
| BIRD, INC. | C/O THE PRENTICE-HALL CORP SYSTEM INC 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| BIRD, INC. | 406 BROADWAY 369 SANTA MONICA CA 90401 |
| BIRMINGHAM FIRE INSURANCE COMPANY | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| BIRMINGHAM FIRE INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| BIRMINGHAM FIRE INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| BIRMINGHAM FIRE INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 1000 WASHINGTON ST, 4TH FL BOSTON MA 02118 |
| BIRMINGHAM FIRE INSURANCE COMPANY | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| BISHOPS BEN DEVELOPMENT CORP. | 11845 VANSTORY DR, STE 500 HUNTERSVILLE NC 28078 |
| BLACK & DECKER INC. | 100 STANLEY DR NEW BRITIAN CT 06053 |
| BLACK & DECKER INC. | C/O CORPORATION SERVICE COMPANY 100 PEARL ST, 17TH FL MC-CSC1 HARTFORD CT 06103 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVE SW GRAND RAPIDS MI 49503 |
| BLAKE, CASSELS & GRAYDON LLP | SIMON SEIDA, ROBERT TORRALBO 1 PLACE VILLE MARIE, SUITE 3000 MONTREAL QC H3B 4N8 CANADA |
| BLAKE, CASSELS & GRAYDON LLP | GORDON MCKEE 199 BAY STREET SUITE 4000 COMMERCE COURT WEST TORONTO ON M5L 1A9 CANADA |
| BLAKE, CASSELS & GRAYDON LLP | ROBIN REINERTSON 595 BURRARD STREET SUITE 2600 P.O. BOX 49314 VANCOUVER BC V7X 1L3 CANADA |
| BLANK ROME LLP | JAMES T. SMITH ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| BLICK ART MATERIALS, LLC | 261 W 125TH ST NEW YORK NY 10027 |
| BLISTEX INC. | 1800 SWIFT DR OAK BROOK IL 60523-1574 |

| Claim Name | Address Information |
|---|---|
| BLOCK DRUG COMPANY, INC. | 257 CORNELISON AVE JERSEY CITY NJ 07302-3113 |
| BLOCK DRUG CORPORATION | 257 CORNELISON AVE JERSEY CITY NJ 07302-3113 |
| BLUE BIRD CORPORATION | 402 BLUEBIRD BLVD PO BOX 937 FORT VALLEY GA 31030 |
| BLUE BIRD CORPORATION | C/O CHARLES JEFFREY LIIPFERT 202 CENTRAL AVE FORT VALLEY GA 31030 |
| BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST CHICAGO IL 60601-5099 |
| BLUE CROSS BLUE SHIELD | 225 N MICHIGAN AVE CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD | C/O SCOTT NEHS 225 N MICHIGAN AVE CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD ASSOCIATION | C/O HAGENS BERMAN SOBOL SHAPIRO LLP THOMAS M. SOBOL & LAUREN G. BARNES 55 CAMBRIDGE PARKWAY, SUITE 301 CAMBRIDGE MA 02142 |
| BLUE CROSS BLUE SHIELD ASSOCIATION | C/O THE HENDERSON LAW FIRM, PLLC JAMES H. HENDERSON, ESQ. 2030 SOUTH TRYON STREET, SUITE 3H CHARLOTTE NC 28203 |
| BLUE CROSS BLUE SHIELD ASSOCIATION | C/O RAWLINGS & ASSOCIATES PLLC MARK D. FISCHER & ROBERT GRIFFITH ONE EDEN PARKWAY LA GRANGE KY 40031 |
| BLUE M. ELECTRICAL COMPANY | 304 HART ST WATERTOWN WI 53094 |
| BLUEARC CAPITAL MANAGEMENT LLC | C/O C T CORPORATION SYSTEM 289 S CULVERT ST LAWRENCEVILLE GA 30046-4805 |
| BLUEARC CAPITAL MANAGEMENT LLC | ONE BUCKHEAD PLAZA 3060 PEACHTREE RD, STE 1120 ATLANTA GA 30305 |
| BMCE INC. | C/O THE CORPORATION 99 CONISTON RD AMHERST NY 14226 |
| BMI REFRACTORIES SERVICES, INC. | 250 PARKWEST DR PITTSBURGH PA 15275-1002 |
| BMW CONSTRUCTORS, INC. | C/O KEVIN M KOART 1740 W MICHIGAN ST INDIANAPOLIS IN 46222 |
| BMW OF NORTH AMERICA, LLC | 300 CHESTNUT RIDGE RD WOODCLIFF LAKE NJ 07677-7731 |
| BOFA SECURITIES, INC. | ATTN: PERRY BARTOL ONE BRYANT PARK, 21ST FLOOR NEW YORK NY 10036 |
| BOISE CASCADE COMPANY | 1111 W JEFFERSON ST, STE 300 BOISE ID 83702-5389 |
| BOISE CASCADE COMPANY | C/O CT CORPORATION SYSTEM 921 S ORCHARD ST, STE G BOISE ID 83705 |
| BONITZ, INC. | C/O CORPORATION SERVICE COMPANY 508 MEETING ST WEST COLUMBIA SC 29169 |
| BONITZ, INC. | 645 ROSEWOOD DR COLUMBIA SC 29201 |
| BONNEY FORGE CORPORATION | 14496 CROGHAN PIKE MOUNT UNION PA 17066 |
| BORDEN & REMINGTON CORP. | C/O SUSAN CANFIELD 63 WATER ST FALL RIVER MA 02721 |
| BORG WARNER MORSE TEC, INC. | C/O THE CORPORATION COMPANY 30600 TELEGRAPH RD, STE 2345 BINGHAM FARMS MI 48025 |
| BORG WARNER MORSE TEC, INC. | 3850 HAMLIN RD AUBURN HILLS MI 48326 |
| BORGWARNER | C/O CT CORPORATION SYSTEM 40600 ANN ARBOR RD E, STE 201 PLYMOUTH MI 48170 |
| BORGWARNER | 3850 HAMLIN RD AUBURN HILLS MI 48326 |
| BORGWARNER MORSE TEC LLC | C/O THE CORPORATION COMPANY 30600 TELEGRAPH RD, STE 2345 BINGHAM FARMS MI 48025 |
| BORGWARNER MORSE TEC LLC | 3850 HAMLIN RD AUBURN HILLS MI 48326 |
| BOWLERO CORP. | 222 W 44TH ST NEW YORK NY 10036 |
| BOWLMOR AMF CORP. | 222 W 44TH ST NEW YORK NY 10036 |
| BP AMOCO CHEMICAL COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP CORPORATION NORTH AMERICA, INC. | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| BP CORPORATION NORTH AMERICA, INC. | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA, INC. | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| BP PRODUCTS NORTH AMERICA, INC. | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BRAKE PARTS INC. LLC | 4400 PRIME PARKWAY MCHENRY IL 60050 |
| BRAKE PARTS INC. LLC | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| BRAKE PARTS, INC. | 4400 PRIME PARKWAY MCHENRY IL 60050 |
| BRAKE PARTS, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| BRAKE PARTS, LLC | 4400 PRIME PARKWAY MCHENRY IL 60050 |
| BRAKE PARTS, LLC | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| BRAKE SYSTEMS, INC. | C/O MICHAEL MORRIS 210 SW MORRISON ST, STE 500 PORTLAND OR 97204 |
| BRAKE SYSTEMS, INC. | 2221 NE HOYT PORTLAND OR 97232 |

| Claim Name | Address Information |
|---|---|
| BRAND INSULATIONS, INC. | 1420 RENAISSANCE DR PARK RIDGE IL 60068 |
| BRAND INSULATIONS, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| BRAND MANAGEMENT, INC. | 4901 OLD TOWNE PKWY STE 100 MARIETTA GA 30068 |
| BRENNTAG NORTH AMERICA | 5083 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG SPECIALTIES, INC. | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080 |
| BRIAN L. MORE | P. CHOLLA KHOURY ASSISTANT ATTORNEYS GENERAL 201 3RD ST, NW, STE 300 ALBUQUERQUE NM 87102 |
| BRIDGESTONE AMERICAS TIRE OPERATION, LLC | C/O UNITED AGENT GROUP INC 205 POWELL PL BRENTWOOD TN 37027-7522 |
| BRIDGESTONE AMERICAS TIRE OPERATION, LLC | 200 4TH AVE S. NASHVILLE TN 37201 |
| BRIDGESTONE AMERICAS, INC. | C/O UNITED AGENT GROUP INC 205 POWELL PL BRENTWOOD TN 37027-7522 |
| BRIDGESTONE AMERICAS, INC. | 200 4TH AVE S. NASHVILLE TN 37201 |
| BRIGGS & STRATTON CORPORATION | 12301 W WIRTH ST WAUWATOSA WI 53222 |
| BRIGGS & STRATTON CORPORATION | C/O CORPORATION SERVICE COMPANY 8040 EXCELSIOR DR, STE 400 MADISON WI 53717 |
| BRISTOL-MYERS SQUIBB COMPANY | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| BRISTOL-MYERS SQUIBB COMPANY | 430 E 29TH ST, 14TH FL NEW YORK NY 10016 |
| BRISTOL-MYERS SQUIBB COMPANY | TITUS BRUECKNER & LEVINE PLC 8355 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE AZ 85255 |
| BRITISH AMERICAN TOBACCO P.L.C. | GLOBE HOUSE 4 TEMPLE PL LONDON WCSR 2PG UNITED KINGDOM |
| BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 BOSTON MA 02110 |
| BROWN GREER PLC | JAKE WOODY 250 ROCKETS WAY RICHMOND VA 23231 |
| BRUNSWICK BOWLING PRODUCTS, LLC | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E , STE 201 PLYMOUTH MI 48170 |
| BRUNSWICK BOWLING PRODUCTS, LLC | 525 WEST LAKETON AVE MUSKEGON MI 49441-2601 |
| BRUNSWICK CORPORATION | 26125 N RIVERSWOODS BLVD STE 500 METTAWA IL 60045 |
| BRUNSWICK CORPORATION | C/O UNITED AGENT GROUP INC 350 S NORTHWEST HWY, STE 300 PARK RIDGE IL 60068 |
| BRYAN STEAM LLC | C/O CORPORATE SERVICE COMPANY 135 N PENNSYLVANIA ST, STE 1610 INDIANAPOLIS IN 46204 |
| BRYAN STEAM LLC | 783 N CHILI AVE PERU IN 46970 |
| BTL SPECIALTY RESINS GROUP | 2112 SYLVAN AVE PO BOX 43606 TOLEDO OH 43606 |
| BTLSR TOLEDO, INC. | 2112 SYLVAN AVE TOLEDO OH 43606 |
| BTLSR TOLEDO, INC. | C/O DANIEL WOZNIAK 2112 SYLVAN AVAE TOLEDO OH 43606 |
| BUCYRUS INTERNATIONAL, IN. | 1100 MILWAUKEE AVE PO BOX 500 S. MILWAUKEE WI 53172 |
| BUFFALO AIR HANDLING COMPANY | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219-4100 |
| BUFFALO AIR HANDLING COMPANY | 467 ZANE SNEAD DR AMHERST VA 24521 |
| BUHLER INDUSTRIES, INC. | 1260 CLARENCE AVE WINNIPEG MB R3T 1T2 CANADA |
| BUILDERS SPECIALTIES INC. | 196 RIO CIR DECATUR GA 30030 |
| BUMPER TO BUMPER AUTO PARTS | 2706 TREBLE CREEK SAN ANTONIO TX 78258 |
| BURNHAM CORP & HEATING EQUIPMENT | 1241 HARRISBURG PIKE PO BOX 3245 LANCASTER PA 17604 |
| BURNHAM CORPORATION | PO BOX 3939 LANCASTER PA 17604 |
| BURNHAM LLC | PO BOX 3939 LANCASTER PA 17604 |
| BUTLER SNOW LLP | MEADE W. MITCHELL 1020 HIGHLAND COLONY PARKWAY, SUITE 1400 RIDGELAND MS 39157 |
| BUTLER SNOW LLP | ATTN: MARK A. DREHER 1020 HIGHLAND COLONY PARKWAY, STE 1400 RIDGELAND MS 39157 |
| BUTLER SNOW LLP | ATTN: MEADE W. MITCHELL PO BOX 6010 RIDGELAND MS 39158-6010 |
| BUTLER SNOW LLP | ATTN: MARK A. DREHER P.O. BOX 6010 RIDGELAND MS 39158-6010 |
| BUTLER SNOW LLP | ATTN: MEADE W. MITCHELL 1020 HIGHLAND COLONY PARKWAY RIDGELAND MS 39158-6010 |
| BW/IP INTERNATIONAL | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| BW/IP INTERNATIONAL | 200 OCEANGATE BLVD LONG BEACH CA 90802 |
| BW/IP, INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| BW/IP, INC. | 200 OCEANGATE BLVD LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| BWDAC, INC. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| BWDAC, INC. | 4500 DORR ST TOLEDA OH 43615 |
| C&C TILE AND CARPET CO. | 1319 S HARVARD AVE TULSA OK 74112 |
| C&C TILE AND CARPET CO. | C/O THOMAS M ASKEW 502 W 6TH ST TULSA OK 74119 |
| C&S WHOLESALE GROCERS, INC. | C/O CT CORPORATION SYSTEM 2 1/2 BEACON ST CONCROD NH 03301-4447 |
| C&S WHOLESALE GROCERS, INC. | 7 CORPORATE DR KEENE NH 03431 |
| C. PEPIN & SONS, INC. | 830 CUMBERLAND HILL RD WOONSOCKET RI 02895 |
| C. PEPIN & SONS, INC. | C/O ELISE I HOULE 86 DENBY ST WOONSOCKET RI 02895 |
| C.H. YATES RUBBER CORP | 1000 FRANKLIN VILLAGE DR FRANKLIN MA 02038 |
| C.H. YATES RUBBER CORP | 222 SYKES RD FALL RIVER MA 02720 |
| C.K. WILLIAMS & CO. | N/K/A PFIZER 235 E 42ND ST NEW YORK NY 10017 |
| C.R. BARD, INC. | 1 BECTON DR FRANKLIN LAKES NJ 07417-1815 |
| CA PUBLIC EMPLOYEES RETIREMENT SYSTEMS | 400 Q ST SACRAMENTO CA 95811 |
| CALAVERAS ASBESTOS LTD | OBYRNES FERRY RD COPPEROPOLIS CA 95228 |
| CAMERON INTERNATIONAL CORPORATION | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| CAMERON INTERNATIONAL CORPORATION | 3600 BRIARPARK DR HOUSTON TX 77042 |
| CAN HOLDINGS LLC | 216 FIELDCREST CT DANVILLE CA 94506 |
| CAR PARTS AUTO STORES | 4800 INDUSTRIAL BLVD DOOR 43-45 PERU IL 61354 |
| CARBOLINE COMPANY | 2150 SCHUETZ RD ST LOUIS MO 63146 |
| CARBOLINE COMPANY | C/O PRENTICE-HALL CORP SYSTEM 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| CARDINAL HEALTH, INC. | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL HEALTH, INC. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| CARELLA, BYRNE, CECCHI, ET AL | (COUNSEL TO SAN DIEGO CTY EMPL RET ASSOC, ET AL) ATN: JAMES E CECCHI 5 BECKER FARM ROAD ROSELAND NJ 07068 |
| CARELLA, BYRNE, CECCHI, ET AL | ATTN: DONALD A. ECKLUND & KEVIN G. COOPER 5 BECKER FARM RD ROSELAND NJ 07068 |
| CARLILE COMPANIES, INC. | C/O UNITED AGENT GROUP INC 3260 N HAYDEN RD, 210 SCOTTSDALE AZ 85251 |
| CARLILE COMPANIES, INC. | 16430 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254 |
| CARLIN COMBUSTION TECHNOLOGY, INC. | 126 BAILEY RD N. HAVEN CT 06473 |
| CARLISLE INDUSTRIAL BRAKE & FRICTION INC | 920 LAKE ROAD MEDINA OH 44256 |
| CARLTON FIELDS JORDEN BURT, P.A. | C/O ROBERT SIMPSON ONE STATE STREET, SUITE 1800 HARTFORD CT 06103 |
| CARLTON FIELDS JORDEN BURT, P.A. | C/O RYAN COBBS 525 OKEECHOBEE BLVD., SUITE 1200 WEST PALM BEACH FL 33401 |
| CAROL CABLE COMPANY INC. | 249 ROOSEVELT AVE PAWTUCKET RI 02860 |
| CARQUEST AUTO PARTS | 2635 E MILLBROOK RD STE C RALEIGH NC 27604-2989 |
| CARRIER CORPORATION | C/O UNITED AGENT GROUP INC 801 US HWY 1 NORTH PALM BEACH FL 33408 |
| CARRIER CORPORATION | 13995 PASTEUR BLVD PALM BEACH GARDENS FL 33418-7231 |
| CARTWRIGHT, CYNTHIA | C/O GOODMAN MEAGHER & ENOCH LLP ATTN JOHN AMATO IV 100 N CHARLES ST, STE 1610 BALTIMORE MD 21201 |
| CARVER PUMP COMPANY | 2415 PARK AVE MUSCATINE IA 52761-5691 |
| CARVER PUMP COMPANY | C/O L&W AGENTS INC 220 N MAIN ST, STE 600 DAVENPORT IA 52801 |
| CASE IH LLC | 700 STATE ST RACINE WI 53404 |
| CASHCO, INC. | 607 W. 15TH ST PO BOX 6 ELLSWORTH KS 67439 |
| CASSELS BROCK & BLACKWELL LLP | SUITE 2100, SCOTIA PLAZA 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CASTILLO, VICTORIA | C/O MARTIN STANLEY, ATTY 100 WILSHIRE BLVD, STE 700 SANTA MONICA CA 90401 |
| CATERPILLAR GLOBAL MINING LLC | 1118 RAWSON AVE S. MILWAUKEE WI 53172-2402 |
| CATERPILLAR GLOBAL MINING LLC | C/O CORPORATION SERVICE COMPANY 8040 EXCELSIOR DR, STE 400 MADISON WI 53717 |
| CATERPILLAR, INC. | 100 NE ADAMS ST PEORIA IL 61629 |
| CATERPILLAR, INC. | C/O ILLINOIS CORPORATION SERVCE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| CBS CORPORATION | C/O THE CORPORATION ATTN SUSANNA LOWY, LAW DEPT 51 W 52ND ST, 36FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| CBS CORPORATION | ECKERT SEAMANS CHERIN & MELLOTT, LLC USX TOWERS, 600 GRANT STREET PITTSBURGH PA 15219 |
| CECO ENVIRONMENTAL CORPORATION | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| CECO ENVIRONMENTAL CORPORATION | 14651 DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| CELANES CORPORATION | 222 LAS COLINAS BLVD W STE 900 N IRVING TX 75039-5467 |
| CENTRAL JERSEY SUPPLY CO. | 201 2ND ST. PO BOX 549 PERTH AMBOY NJ 08862 |
| CENTRAL NATIONAL INS. COMPANY OF OMAHA | 11128 JOHN GALT BLVD SUITE 450 OMAHA NE 68137 |
| CENTURY INDEMNITY COMPANY | C/O DLA PIPER ATTN B. JOHN PENDLETON, JR. 51 JOHN F. KENNEDY PKWY, STE. 120 SHORT HILLS NJ 07078 |
| CENTURY INDEMNITY COMPANY | ATTN PATRICIA BLIGH 436 WALNUT STREET PHILADELPHIA PA 19106 |
| CENTURY INDEMNITY COMPANY | ATTN ALISON P WALLER-PIGNATELLO 436 WALNUT STREET PHILADELPHIA PA 19106 |
| CERTAINTEED CORPORATION | 101 HATFIELD RD WINTER HAVEN FL 33880-1325 |
| CFTA | N/K/A PERSONAL CARE PRODUCTS COUNCIL 1620 L ST NW, STE 1200 WASHINGTON DC 20036 |
| CHAMBERLAN MANUFACTURING CORPORATION | 300 WINDSOR DR OAKBROOK IL 60523 |
| CHANEL CO. | 135 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE 92200 FRANCE |
| CHANEL SA | 135 AVE CHARLES DE GAULLE NEURILLY-SUR-SEINE CEDEX 92521 FRANCE |
| CHANEL, INC. | 9W 57TH ST, BSMT 2B NEW YORK NY 10019-2790 |
| CHARLES B. CHRYSTAL CO., INC. | C/O BOHDAN PRYBYLA 89 COACHLIGHT CIR PROSPECT CT 06712 |
| CHARLES MATHIEU, INC. | 347 MONTEE DE LEGLISE SAINT-COLOMBIAN QC J5K 0M8 CANADA |
| CHARLES REVSON INC. | 55 EAST 59TH ST 23FL NEW YORK NY 10022 |
| CHARLES REVSON INC. | C/O CORPORATE CREATIONS NETWORK IN 15 NORTH MILL ST NYACK NY 10960 |
| CHATTEM | C/O CORPORATION SERVICE COMPANY 2908 POSTON AVE NASHVILLE TN 37203-1312 |
| CHATTEM | 3708 ST ELMO AVE CHATTANOOGA TN 37409 |
| CHATTEM, INC. | C/O CORPORATION SERVICE COMPANY 2908 POSTON AVE NASHVILLE TN 37203-1312 |
| CHATTEM, INC. | 1715 WEST 38TH STREET CHATTANOOGA TN 37409-0219 |
| CHATTEM, INC. | GORDON & REES LLP TWO N. CENTRAL AVENUE, SUITE 2200 PHOENIX AZ 85004 |
| CHEHARDY SHERMAN WILLIAMS RECILE &HAYES | JAMES M. WILLIAMS 1 GALLERIA BLVD, SUITE 1100 METAIRIE LA 70001 |
| CHEVRON PHILLIPS CHEMICAL COMPANY LP | C/O C T CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| CHEVRON PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DR THE WOODLANDS TX 77380 |
| CHEVRON USA, INC. | 225 BUSH ST SAN FRANCISCO CA 94104 |
| CHEVRON USA, INC. | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHICAGO BRIDGE & IRON COMPANY | 800 JORIE BLVD OAK BROOKERA IL 60522 |
| CHICAGO BRIDGE & IRON COMPANY | 915 N. ELDRIDGE PKWY HOUSTON TX 77079-4527 |
| CHICAGO GASKET COMPANY | C/O BONNIE J KOHL 1285 W NORTH AVE CHICAGO IL 60622 |
| CHICAGO GASKET COMPANY | 1285 W. NORTH AVE CHICAGO IL 60642 |
| CHICAGO PUMP COMPANY | 24 S. WESTSIDE DR NEW PALESTINE IN 46163 |
| CHICAGO PUMP COMPANY | C/O WALTER W MORRISSEY 1301 W 22ND ST 807 OAK BROOK IL 60521 |
| CHILDERS, SCHLUETER & SMITH LLC | RICHARD SCHLUETER 1932 N DRUID HILLS RD., STE. 100 ATLANTA GA 30319 |
| CHRISTIAN DIOR PERFUMES LLC | 19 E 57TH ST NEW YORK NY 10022-2701 |
| CHRISTIAN DIOR PERFUMES LLC | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| CHRISTIAN DIOR, INC. | 30 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| CHUBB | 15 MOUNTAINVIEW RD WARREN NJ 07059 |
| CINCINNATI INCORPORATED | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| CINCINNATI INCORPORATED | 7420 KILBY ROAD HARRISON OH 45030-8915 |
| CIRCOR INSTRUMENTATION TECHNOLOGIES, INC | 80 DEER CT DR MIDDLETOWN NY 10940-6859 |
| CITY INS. COMPANY | 50 MAIDEN LANE, 40TH FLOOR NEW YORK NY 10038 |
| CLA-VAL CO. | C/O DANIEL B KEIFE 9166 HORNBY AVE WHITTIER CA 90603 |
| CLA-VAL CO. | 1701 PLACENTIA AVE COSTA MESA CA 92627 |

| Claim Name | Address Information |
| --- | --- |
| CLARK EQUIPMENT COMPANY | PO BOX 50 HORNSBY NSW 1630 AUSTRALIA |
| CLARK INDUSTRIAL INSULATION CO. | 1893 E 55TH ST CLEVELAND OH 44103 |
| CLARK-RELIANCE CORPORATION | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| CLARK-RELIANCE CORPORATION | 16633 FOLTZ PKWY STRONGSVILLE OH 44149 |
| CLASSIC PHARMACY, INC. | 1284 CLOVE RD STATEN ISLAND NY 10301-4301 |
| CLEAVER-BROOKS | C/O CORPORATE SERVICE COMPANY 2 SUN COURT, STE 400 PEACHTREE CORNERS GA 30092 |
| CLEAVER-BROOKS | 221 LAW ST THOMASVILLE GA 31792 |
| CLINIQUE LABORATORIES, LLC | 767 5TH AVE, 41ST FL NEW YORK NY 10153 |
| CLINIQUE LABORATORIES, LLC | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207 |
| CLINIQUE MANUFACTURING, INC. | 767 5TH AVE NEW YORK NY 10153 |
| CLINIQUE MANUFACTURING, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| CMI MEDIA GROUP | 2200 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| CNH AMERICA, LLC | 700 STATE ST RACINE WI 53404-3392 |
| CNH AMERICA, LLC | CT CORPORATION SYSTEM 301 S BEDFORD ST, STE 1 MADISON WI 53703 |
| CNH INDUSTRIAL AMERICA | NORTH AMERICAN OFFICES 6900 VETERANS BLVD BURR RIDGE IL 60527-7111 |
| CNH INDUSTRIAL AMERICA | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| COCA-COLA BOTTLING CO. CONSOLIDATED | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615-6417 |
| COCA-COLA BOTTLING CO. CONSOLIDATED | 4100 COCA-COLA PLAZA CHARLOTTE NC 28211 |
| COCA-COLA REFRESHMENTS USA INC. | C/O CORPORATE SERVICE COMPANY 2 SUN COURT, STE 400 PEACHTREE CORNERS GA 30092 |
| COCA-COLA REFRESHMENTS USA INC. | ONE COCA-COLA PLAZA ATLANTA GA 30313 |
| COLFAX CORPORATION | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| COLFAX CORPORATION | 2711 CENTERVILLE TD, STE 400 WILMINGTON DE 19808 |
| COLGATE-PALMOLIVE COMPANY | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| COLGATE-PALMOLIVE COMPANY | 300 PARK AVE NEW YORK NY 10022 |
| COLGATE-PALMOLIVE COMPANY | 300 PARK AVE NEW YORK NY 10022-7402 |
| COLONIA VERSICHERUNGS AG, KOLN | COLONIA-ALLEE 10-20 KOLN 51067 GERMANY |
| COLOR TECHNIQUES, INC. | 260 RYAN ST SOUTH PLAINFIELD NJ 07080 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE POTTSTOWN PA 19464 |
| COMMONWEALTH EDISON COMPANY | C/O CORPORATE CREATIONS NETWORK IN 350 S NOTHWEST HWY 300 PARK RIDGE IL 60068 |
| COMMONWEALTH EDISON COMPANY | 440 S LA SALLE ST CHICAGO IL 60605-1028 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMPUDYNE CORPORATION | C/O THE CORPORATION TRUST INC 300 E LOMBARD ST BALTIMORE MD 21202 |
| COMPUDYNE CORPORATION | 2024 WEST ST, STE 306 ANNAPOLIS MD 21401 |
| CONAGRA BRANDS, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| CONAGRA BRANDS, INC. | 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CONAIR CORPORATION | C/O AMERICAN SECURITIES 590 MADISON AVE, 38TH FL NEW YORK NY 10022 |
| CONAIR CORPORATION | C/O BARRY STRANKSY 246 BROADWAY GARDEN CITY PARK NY 11040-5302 |
| CONBRACO INDUSTRIES, INC. | 701 MATTHEWS -MINT HILL RD MATTHEWS NC 28105 |
| CONCRETE PRODUCTS, INC. | 36 TERRY LANE GLOCESTER RI 02814 |
| CONCRETE PRODUCTS, INC. | C/O AVIS HAMILL 36 TERRY LN CHEPACHET RI 02814 |
| CONNECTICUT CVS PHARMACY, LLC | 47 LAKE AVE EXT DANBURY CT 06811-5259 |
| CONNECTICUT CVS PHARMACY, LLC | C/O CT CORPORATION SYSTEM 67 BURNSIDE AVE EAST HARFORD CT 06108 |
| CONNELL BROS. CO. LLC | 345 CALIFORNIA ST 27TH FL SAN FRANCISO CA 94104 |
| CONNELL BROS. CO. LLC | C/O REGISTERED AGENT SOLUTIONS INC 1220 S STREET, STE 150 SACRAMENTO CA 95811 |
| CONOCO, INC. | C/O C T CORPORATION SYSTEM 1021 MAIN ST, STE 1150 HOUSTON TX 77002 |
| CONOCO, INC. | 925 N ELDRIDGE PKWY PO BOX 2197 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 925 N ELDRIDGE PKWY PO BOX 2197 HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| CONOCOPHILLIPS COMPANY | C/O US CORPORATION COMPANY 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| CONOPCO INC. | C/O UNILEVER UNITED STATES INC 800 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| CONSENTINO PRICE CHOPPER | 8700 E63RD ST KANSAS CITY MO 64133-4726 |
| CONSOLIDATED CONCRETE CORP. | C/O STEVEN A ROBINSON 158 WARWICK AVE CRANSTON RI 02905 |
| CONSOLIDATED CONCRETE CORP. | 835 TAUNTON AVE EAST PROVIDENCE RI 02914 |
| CONTINENTAL INSURANCE COMPANY | C/O MOUND COTTON WOLLAN & GREENGRASS LLP ATTN L GURA; P MINETTO; K LECHLEITNER 30A VREELAND RD, STE 210 FLORHAM PARK NJ 07932 |
| CONTINENTAL INSURANCE COMPANY | C/O CLYDE & CO., LLP ATTN C CAMERON; M DALTON 200 CAMPUS DR, STE 300 FLORHAM PARK NJ 07932 |
| CONTINENTAL INSURANCE COMPANY | C/O CNA ATTN JAMES R GREENE 3957 WESTERRE PKWY, STE 310 RICHMOND VA 23233 |
| CONTINENTAL INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN DANIEL P CASWELL 141 W. JACKSON BLVD, STE 1800A CHICAGO IL 60604 |
| CONTINENTAL INSURANCE COMPANY | C/O CNA ATTN TRISHA K TESMER 151 N FRANKLIN, 15SE CHICAGO IL 60606 |
| CONTINENTAL INSURANCE COMPANY | 555 MISSION ST STE 200 SAN FRANCISCO CA 94105-0933 |
| CONTINENTAL STRUCTURAL PLASTICS, INC. | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E , STE 201 PLYMOUTH MI 48170 |
| CONTINENTAL STRUCTURAL PLASTICS, INC. | 255 REX BLVD AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES, INC. | 13456 LOVERS LN CULPEPER VA 22701 |
| CONTINENTAL TEVES, INC. | C/O C T CORPORATION SYSTEM 4701 COX RD, STE 301 GLEN ALLEN VA 23060-6802 |
| CONTINENTAL TIRE THE AMERICAS, LLC | C/O CT CORPORATION SYSTEM 2 OFFICE PARK CT, STE 103 COLUMBIA SC 29223 |
| CONTINENTAL TIRE THE AMERICAS, LLC | 1830 MACMILLIAN PARK DR FORT MILL SC 29707-7712 |
| CONWED CORPORATION | 1445 HOLLAND RD MAUMEE OH 43537 |
| COOPER COMPANIES INC. | 6101 BOLLINGER CANTON RD STE 500 SAN RAMON CA 94583 |
| COOPER COMPANIES INC. | C/O CSC-LAWYERS INC SERVICES 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| COOPER INDUSTRIES, INC. | 2640 OLD GALLATIN RD SCOTTSVILLE KY 42164 |
| COOPER INDUSTRIES, LLC | C/O DAVID F COOPER 3125 KATHLEEN AVE, STE 262 GREENSBORO NC 27408 |
| COPES-VULCAN, INC. | C/O CT CORPORATION SYSTEM 350 N ST.PAUL ST DALLAS TX 75201 |
| COPES-VULCAN, INC. | D/B/A FLOW AMERICA LLC 8800 WESTPLAIN DR HOUSTON TX 77041 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST SAINT LOUIS MO 63103 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | C/O THOMAS C ERB 12935 N FORTH DR, STE 102 ST LOUIS MO 63141 |
| COSENTINO ENTERPRISES, INC. | C/O JOSEPH D COSENTINO 554 MEADOW WOOD CURV W MOBILE AL 36609 |
| COSENTINO ENTERPRISES, INC. | 554 MEADOW WOOD CURV W MOBILE AL 36609-2330 |
| COSENTINO GROUP, INC. | C/O NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| COSENTINO GROUP, INC. | 8700 E63RD ST KANSAS CITY MO 64133-4726 |
| COSETINOS FOOD STORES | 8700 E63RD ST KANSAS CITY MO 64133-4726 |
| COSMAIR INC. | C/O LOREAL 10 HUDSON YARDS NEW YORK NY 10001 |
| COSMETIC SPECIALTIES INC. | 125 WHITE HORSE PIKE HADDON HEIGHTS NJ 08035-1705 |
| COSMETIC TOILETRY & FRAGRANCE | N/K/A PERSONAL CARE PRODUCTS COUNCIL 59 WOODLANDS AVE, STE 2&3 HURLINGHAM OFFICE PARK BLOCK B GROUND FL HURLINGHAM SOUTH AFRICA |
| COSTCO WHOLESALE CORPORATION | 999 LAKE DRIVE ISSAQUAH WA 98027 |
| COTY US LLC | 350 FIFTH AVE NEW YORK NY 10118 |
| COTY US LLC | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| COTY, INC. | 350 5TH AVE NEW YORK NY 10118-0110 |
| COTY, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| COTY, INC. | SNELL & WILMER L.L.P. ONE ARIZONA CENTER PHOENIX AZ 85004-2202 |
| COUNCIL ON POSTSECONDARY EDUCATION | 100 AIRPORT RD 3RD FLOOR FRANKFORT KY 40601 |
| COVESTRO, LLC | C/O CORPORATION SERVICE COMPANY 209 W WASHINGTON ST CHARLESTON WV 25302 |
| COVESTRO, LLC | N STATE ROUTE 2 NEW MARTINSVILLE WV 26155 |
| COVIDIEN SALES LLC | C/O CORPORATION SERVICE COMPANY 2345 RICE ST, STE 230 ROSEVILLE MN 55113 |
| COVIDIEN SALES LLC | 710 MEDTRONIC PKWY MINNEAPOLIS MN 55432-5601 |

| Claim Name | Address Information |
|---|---|
| COVIL CORPORATION | 2110 N BELTLINE BLVD COLUMBIA SC 29204-3905 |
| COVIL CORPORATION | PINSLY CIRCLE BERA INDUSTRIAL PARK GREENVILLE SC 29602 |
| COVINGTON & BURLING LLP | C. DENIG, E. POSNER & A.SIEGEL COVINGTON & BURLING LLP ONE CITYCENTER, 850 TENTH STREET, NW WASHINGTON DC 20001-4956 |
| COVINGTON & BURLING LLP | ATTN: DAN GRANT & CHRIS DENIG ONE CITYCENTER, 850 TENTH ST, NW WASHINGTON DC 20001-4956 |
| CRA TRAILERS, INC. | 2615 N PITCHER ST KALAMAZOO MI 49007 |
| CRANE CARRIER COMPANY | C/O SECRETARY OF STATE 421 NW 13TH ST, STE 210 OKLAHOMA CITY OK 73103 |
| CRANE CARRIER COMPANY | 12536 EAST 52ND ST TULSA OK 74146 |
| CRANE CO. | 100 FIRST STAMFORD PL STAMFORD CT 06902 |
| CRANE CO. | C/O CT CORPORATION SYSTEM 67 BURNSIDE AVE EAST HARTFORD CT 06108 |
| CROSBY VALVE LLC | 3200 EMERSON WAY MCKINNEY TX 75070 |
| CROWN BOILER CO. | 3633 I ST PHILADELPHIA PA 19134 |
| CROWN CORK & SEAL USA, INC. | 770 TOWNSHIP LINE RD, STE 100 YARDLEY PA 19067-4232 |
| CSR LTD | LOCKED BAG 1345 NORTH RYDE BC NSW 1670 AUSTRALIA |
| CT CORPORATION SYSTEM | C/O THE CORPORATION TRUST CO CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DC 19801 |
| CT CORPORATION SYSTEM | C/O THE CORPORATION TRUST CO CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801-1120 |
| CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL 1620 L ST NW, STE 1200 WASHINGTON DC 20036 |
| CUMMINS, INC. | C/O CORPORATION SERVICE COMPANY 135 N PENNSYLVANIA ST STE 1610 INDIANAPOLIS IN 46204 |
| CUMMINS, INC. | 500 JACKSON ST COLUMBUS IN 47202-3005 |
| CURTIS DYNA-FOG, LTD | 135 REGION S. DRIVE JACKSON GA 30233 |
| CURTISS-WRIGHT CORPORATION | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615 |
| CURTISS-WRIGHT CORPORATION | 130 HARBOUR PLACE DR, STE 300 DAVIDSON NC 28036 |
| CVS HEALTH CORPORATION | ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVS HEALTH CORPORATION | C/O CT CORPORATION SYSTEM 450 VETERANS MEMORIAL PKWY STE 7A EAST PROVIDENCE RI 02914 |
| CVS HEALTH, INC. | ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACEUTICALS | ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY, INC. | ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM 450 VETERANS MEMORIAL PKWY STE 7A EAST PROVIDENCE RI 02914 |
| CYPRUS AMAX MINERALS COMPANY | 333 N CENTRAL AVE PHOENIX AZ 85004-2189 |
| CYPRUS AMAX MINERALS COMPANY | C/O REGISTERED AGENT SOLUTIONS INC 300 W CLARENDON AVE STE 240 PHOENIX AZ 85013 |
| CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC 300 W CLARENDON AVE, STE 240 PHOENIX AZ 85013 |
| CYPRUS MINES CORPORATION | 333 N CENTRAL AVE PHOENIX AZ 85004-2189 |
| CYPRUS MINES CORPORATION | C/O REGISTERED AGENT SOLUTIONS INC 300 W CLARENDON AVE STE 240 PHOENIX AZ 85013 |
| CYPRUS MINES CORPORATION | C/O SOLUTIONS INC 300 W CLARENDON AVE, STE 240 PHOENIX AZ 85013 |
| CYPRUS TALC CORP. | PO BOX 3299 ENGLEWOOD CA 80155 |
| CYTEC ENGINEERED MATERIALS, INC. | 1440 N KRAEMER BLVD ANAHEIM CA 92806-1404 |
| D&F DISTRIBUTING COMPANY | 2350 N 7TH ST HARRISBURG PA 17110-2418 |
| DAIMLER TRUCKS NORTH AMERICA, LLC | 4555 N CHANNEL AVE PORTLAND OR 97217 |
| DAIMLER TRUCKS NORTH AMERICA, LLC | C/O CT CORPORATION SYSTEM 780 COMMERCIAL ST STE 100 SALEM OR 97301 |
| DALIMONTE RUEB STOLLER, LLP | JOHN A. DALIMONTE, JENNIFER ORENDI & GREGORY RUEB 1250 CONNECTICUT AVE. NW, STE 200 WASHINGTON DC 20036 |
| DAMON KEY LEONG KUPCHAK HASTERT | GREGORY W. KUGLE 1003 BISHOP STREET, SUITE 1600 PAUAHI TOWER HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| DANA CLASSIC FRAGRANCES | 400 LYSTER AVE SADDLE BROOK NJ 07663 |
| DANA COMPANIES, LLC | 210 ESSEX AVE E AVENEL NJ 09100 |
| DANIEL INTERNATIONAL | C/O HYO YOAN HWANG 2174 PLEASANT HILL RD STE 204 E DULUTH GA 30096 |
| DANIEL INTERNATIONAL | C/O HYO YOAN HWANG 2174 PLEASANT HILL RD STE 204 E DULUTH GA 30096-4622 |
| DAP PRODUCTS, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM 7 ST. PAUL ST STE 820 BALTIMORE MD 21202 |
| DAP PRODUCTS, INC. | 2400 BOSTON ST, STE 200 BALTIMORE MD 21224 |
| DARAG DEUTSCHE VERSICHERUNGS | UND RUCKVERSICHERUNGS-AG HERMANNSTRABE 15 HAMBURG 20095 GERMANY |
| DARBY DENTAL SUPPLY, LLC | 300 JERICHO QUADRANGLE JERICHO NY 11753 |
| DAVION INC. | 2 PROGRESS RD N. BRUNSWICK NJ 08902 |
| DAVIS HATLEY HAFFEMAN & TIGHE | MAXON DAVIS 101 RIVER DRIVE NORTH MILWAUKEE STATION, 3RD FLOOR GREAT FALLS MT 59401 |
| DBMP LLC | ATTN DAVID CLARK 1855 S 850 E BOUNTIFUL UT 84010 |
| DBMP LLC | ATTN DAVID CLARK 1855 S 850 E BOUNTIFUL UT 84010-4148 |
| DCGP ASSOCIATES LIMITED PARTNERSHIP | MURTHA CULLINA RICHTER & PINNEY 101 PEARL ST HARTFORD CT 06103 |
| DCGP ASSOCIATES LIMITED PARTNERSHIP | ATTN WILLARD PINNEY JR 128 BELLTOWN RD SOUTH GLASTONBURY CT 06103 |
| DCO LLC | 900 E BOUNDARY ST, STE 8A PERRYSBURG OH 43551-2406 |
| DECHERT LLP | KIMBERLY BRANSCOME US BANK TOWER 633 WEST 5TH STREET, SUITE 4900 LOS ANGELES CA 90071-2032 |
| DEERE & COMPANY | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| DEERE & COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| DEERE CO. | ONE JOHN DEERE PL MOLINE IL 61265 |
| DELTA LINES, INC. | 1030 DELTA BLVD ATLANTA GA 30354-1989 |
| DEMOULAS SUPER MARKETS, INC. | 875 EAST ST TEWKSBURY MA 01876-1495 |
| DENTSPLY SIRONA INC. | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| DENTSPLY SIRONA INC. | 13320-B, BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| DERENTZ INC. | C/O STANLEY BRANDENBURG 6912 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| DERENTZ INC. | 15041 KESWICK ST VAN NUYS CA 91405-1133 |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP | 3600 WEST LAKE AVE GLENVIEW IL 60026 |
| DETROIT DIESEL CORP. | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E , STE 201 PLYMOUTH MI 48170 |
| DETROIT DIESEL CORP. | 13400 OUTER DR W DETROIT MI 48239 |
| DEVCON CORP. | C/O C T CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| DEVCON CORP. | 690 GIBRALTAR DRIVE MILPITAS CA 95035 |
| DEXTER HYSOL AEROSPACE, INC. | 2200 RENAISSANCE BLVD GULPH MILLS PA 19406 |
| DEXTER HYSOL AEROSPACE, INC. | C/O CT CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| DEZURIK, INC. | C/O CT CORPORATION SYSTEM 1010 DALE ST N ST PAUL MN 55117 |
| DEZURIK, INC. | 250 RIVERSIDE AVE NORTH SARTELL MN 56377 |
| DIERBERGS MARKETS INC. | C/O ROBERT J DIERBERG 16690 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |
| DISCOUNT DRUG MART, INC. | ATTN TOM MCCONNELL 211 COMMERCE DR MEDINA OH 44256-1331 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE 400 6TH STREET, NW WASHINGTON DC 20001 |
| DOLE FOOD COMPANY | C/O CORPORATION SERVICE COMPANY 200 S TRYON ST STE 600 CHARLOTTE NC 28202 |
| DOLE FOOD COMPANY | ONE DOLE DR WESTLAKE VILLAGE CA 91362 |
| DOLGENCORP LLC | 100 MISSION RDG GOODLETTSVILLE TN 37072-2171 |
| DOLGENCORP LLC | C/O CORPORATION SERVICE COMPANY 2908 POSTON AVE NASHVILLE TN 37203-1312 |
| DOLLAR GENERAL CORPORATION | 100 MISSION RIDGE GOODLETTSVILLE TN 37072 |
| DOLLAR GENERAL CORPORATION | C/O CORPORATION SERVICE COMPANY 2908 POSTON AVE NASHVILLE TN 37203-1312 |
| DOLLAR STORE PLUS, LLC | C/O MAMADOU BERTE 2359 TULLAMORE CR SNELLVILLE GA 30039 |
| DOLLAR TREE INC | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219-4100 |
| DOLLAR TREE INC | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| DOLLAR TREE STORES, INC. | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219-4100 |

| Claim Name | Address Information |
|---|---|
| DOLLAR TREE STORES, INC. | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| DOMCO PRODUCTS TEXAS, LP | C/O CT CORPORATION SYSTEM 350 N ST PAUL ST DALLAS TX 75201 |
| DOMCO PRODUCTS TEXAS, LP | 602 SAWYER ST, STE 110 HOUSTON TX 77007-7510 |
| DOMTAR INDUSTRIES, INC. | 395 DE MAISONNEUVE BLVD MONTREAL QC H3A 1L6 CANADA |
| DOMTAR INDUSTRIES, INC. | 234 KINGSLEY PARK DR FORT MILL SC 29715 |
| DORSETT & JACKSON, INC. | 3800 NOAKES STREET LOS ANGELES CA 90023 |
| DORSETT & JACKSON, INC. | C/O RUBIN TURNER 8383 WILSHIRE BLVD, STE 935 BEVERLY HILLS CA 90211 |
| DOUGS ACQUISITION COMPANY, NO. 1 | 642 STATE ST NEW ALBANY IN 47150-4734 |
| DOVER CORPORATION | 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| DOVER CORPORATION | C/O PRENTICE HALL CORPORATION 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| DR. SCHOLLS LLC | 27010 MILES RD, STE A SOLON OH 44139 |
| DRACO MECHANICAL SUPPLY, INC. | C/O JAMES M PRESTON 8029 LITZINGER RD ST LOUIS MO 63144 |
| DRACO MECHANICAL SUPPLY, INC. | C/O JAMES M PRESTON 8029 LITZINGER RD SAINT LOUIS MO 63144-2505 |
| DRAKE INS OF NY C/O ATLANTA INTNATL INS | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| DRAKE INS OF NY C/O ATLANTA INTNATL INS | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| DRAKE INS OF NY C/O ATLANTA INTNATL INS | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| DRAKE INS OF NY C/O ATLANTA INTNATL INS | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 1000 WASHINGTON ST, 4TH FL BOSTON MA 02118 |
| DRAKE INS OF NY C/O ATLANTA INTNATL INS | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| DRAVO CORPORATION | 11 STANWIX ST, 21ST FL PITTSBURGH PA 15222 |
| DRI, I, INC. | 1115 BROADWAY 12TH FLOOR NEW YORK NY 10010 |
| DRI, I, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| DSE HEALTHCARE SOLUTIONS LLC | 105 FIELDCREST AVENUE SUITE 502A EDISON NJ 08837 |
| DUANE READE HOLDINGS, INC. | 40 WALL ST, 22FL NEW YORK NY 10005-1340 |
| DUANE READE, INC. | 40 WALL ST, 22FL NEW YORK NY 10005-1340 |
| DUANE READE, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| DUKE ENERGY CAROLINAS, LLC | C/O CT CORPRORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615 |
| DUKE ENERGY CAROLINAS, LLC | 526 S CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE ENERGY PROGRESS, LLC | 410 S WILMINGTON ST RALEIGH NC 27601-1849 |
| DUKE ENERGY PROGRESS, LLC | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615-6417 |
| DUNCAN ENTERPRISES | 5673 E. SHIELDS AVENUE FRESNO CA 93727 |
| DUNCAN ENTERPRISES | C/O MARK BRAGE 5673 E SHIELDS AVE FRESNO CA 93727 |
| E.A. MARCOUX & SON | ATTN NORMAN MARCOUX 530 SOCIAL ST WOONSOCKET RI 02895 |
| E.A. MARCOUX & SON | 530 SOCIAL ST WOONSOCKER RI 02895-2059 |
| E.I. DUPONT-DE-NEMOURS AND COMPANY | 974 CENTRE RD, BLDG 735 WILMINGTON DE 19805-1269 |
| E.I. DUPONT-DE-NEMOURS AND COMPANY | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST DOVER DE 19901 |
| E.T. HORN COMPANY, INC. | N/K/A IMCD US C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| E.T. HORN COMPANY, INC. | N/K/A IMCD US 2 EQUITY WAY, STE 210 WESTLAKE OH 44145-1050 |
| EAGER BEAVER TRAILERS | 548 SWEDESBORO AVE MICKLETON NJ 08056-1255 |
| EAGLE MOTORS INC. | ATTN TROY GERDES N5108 STATE RD 35 ONALASKA WI 54650 |
| EAST PENN MANUFACTURING | 102 DEKA RD LYON STATION PA 19536 |
| EASTERN MOLDING CO., INC. | 597 MAIN STREET BELLEVILLE NJ 07109 |
| EATON AEROQUIPE INC. | 1000 EATON BLVD CLEVELAND OH 44122-6058 |
| EATON CORPORATION | C/O CT CORPORATION 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |

| Claim Name | Address Information |
|---|---|
| EATON CORPORATION | 1000 EATON BLVD CLEVELAND OH 44122-6058 |
| EBONITE INTERNATIONAL | 525 W LAKETON MUSKEGON MI 49441 |
| ECKEL INDUSTRIES, INC. | 100 GROTON-SHIRLEY RD AYER MA 01432 |
| ECKEL INDUSTRIES, INC. | C/O JOE TUNNERA 100 GROTON SHIRLEY RD AYER MA 01432 |
| ECKERD CORPORATION OF FLORIDA, INC. | 100 STARCREST DR CLEARWATER FL 33765 |
| ECKERD CORPORATION OF FLORIDA, INC. | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND RD PLANTATION FL 33324 |
| ECR INTERNATIONAL, INC. | 2201 DWYER AVE UTICA NY 13501-1101 |
| EDGEWELL PERSONAL CARE COMPANY | C/O CORPORATE CREATIONS NETWORK INC 6 LANDMARK SQUARE 4TH FLOOR STAMFORD CT 06901 |
| EDGEWELL PERSONAL CARE COMPANY | 6 RESEARCH DR SHELTON CT 06484 |
| EDWARD ORTON JR. CERAMICS FOUNDATION | 6991 OLD 3C HIGHWAY WESTERVILLE OH 43082-9026 |
| EDWARDS PUMP & VALVE, INC. | 408 EAST MAIN STREET CARMI IL 62821 |
| EDWARDS PUMP & VALVE, INC. | C/O DAVID R EDWARDS 601 EVERGREEN LN CARMI IL 62821 |
| ELECTROLUX HOME PRODUCTS INC. | C/O CT CORPORATION SYSTEM 150 FAYETTEVILLE ST, 1011 RALEIGH NC 27601 |
| ELECTROLUX HOME PRODUCTS INC. | 10200 DAVID TALOR DR CHARLOTTE NC 28262-2373 |
| ELEMENTIS CHEMICALS, INC. | 469 OLD TRENTON RD EAST WINDSOR NJ 08512 |
| ELI LILLY AND COMPANY | C/O NATIONAL REGISTERED AGENTS INC 334 N SENATE AVE INDIANAPOLIS IN 46204 |
| ELI LILLY AND COMPANY | 893 S DELAWARE ST INDIANAPOLIS IN 46225 |
| ELIZABETH ARDEN, INC. | 880 SW 145TH AVE, STE 200 PEMBROKE PINES FL 33027-6171 |
| ELIZABETH ARDEN, INC. | C/O CORPORATE CREATIONS NETWORK INC 801 US HIGHWAY 1 NORTH PAM BEACH FL 33408 |
| ELLIOTT COMPANY | 901 N 4TH ST JEANNETTE PA 15644-1474 |
| ELLIOTT LAW OFFICES, P.A. | C/O LISA ELLIOTT 2409 WEST 66TH STREET MINNEAPOLIS MN 55423 |
| EMERSON ELECTRIC | C/O SARA BOSCO 8000 W FLORISSANT AVE PO BOX 4100 ST LOUIS MO 63136 |
| EMERSON ELECTRIC | C/O SARA BOSCO 8000 W FLORISSANT AVE PO BOX 4100 SAINT LOUIS MO 63136 |
| EMPIRE ACE INSULATION MANUFACTURING CORP | 1 COZINE AVE BROOKLYN NY 11207 |
| EMPIRE STEEL CASTING, INC. | 1 PARK PLAZA PARK RD WYOMISSING PA 19610 |
| EMPLOYERS INS CO OF WAUSAU | C/O LAW OFFICE OF GERALD F. STRACHAN ATTN ROBERT I PETTONI 90 WOODBRIDGE CTR DR, STE 330 WOODBRIDGE NJ 07095 |
| EMPLOYERS INS CO OF WAUSAU | C/O ZELLE LLP ATTN WM. GERALD MCELROY JR 161 WORCESTER RD, STE 502 FRAMINGHAM MA 01701 |
| EMPLOYERS INS CO OF WAUSAU | C/O ASBESTOS CLAIMS NATIONWIDE INDEMNITY ATTN DANIEL K MYHRER 500 3RD ST, 4TH FLOOR PO BOX 8102 WAUSAU WI 54402 |
| EMPLOYERS INS CO OF WAUSAU | C/O RYSKOSKI LAW, PLLC. ATTN SCOTT J RYSKOSKI 532 SILICON DR, STE 103 SOUTHLAKE TX 76092 |
| EMPLOYERS MUTUAL CASUALTY CO. (PROSIGHT) | ATTN DANA APPLEGATE 412 MT. KEMBLE AVENUE SUITE 300C MORRISTOWN NJ 07960 |
| EMPLOYERS MUTUAL CASUALTY CO. (PROSIGHT) | ATTN JULIE SECOR 412 MT. KEMBLE AVENUE SUITE 300C MORRISTOWN NJ 07960 |
| EMPLOYERS MUTUAL CASUALTY CO. (PROSIGHT) | ATTN BARBARA SUTHERLAND 412 MT. KEMBLE AVENUE SUITE 300C MORRISTOWN NJ 07960 |
| EMPLOYERS MUTUAL CASUALTY CO. (PROSIGHT) | C/O DILWORTH PAXSON LLP ATTN W MCGRATH, JR; R ORR; L BARTLOME 2 RESEARCH WAY PRINCETON NJ 08540 |
| ENERJET CORPORATION | 45 DREXEL DRIVE BAY SHORE NY 11706 |
| ENGELHARD CORPORATION | N/K/A BASF CATALYSTS 25 MIDDLESEX/ESSEX TURNPIKE ISELIN NJ 08830 |
| ENGELHARD CORPORATION | N/K/A BASF CATALYSTS 33 S WOOD AVE ISELIN NJ 08830-0770 |
| ENSINGHER PENN FIBER INC. | 2434 BRISTOL RD BENSALEM PA 19020 |
| ENSTAR HOLDING LLC | 150 2ND AVE N, FL 3 PETERSBURG FL 33701-3327 |
| ENSTAR HOLDING LLC | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND RD PLANTATION FL 33132 |
| ENSTAR INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| ENSTAR INC. | 411 FIFTH AVENUE, FI.5 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| EPE, INC. | C/O C T CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| EPE, INC. | 17835 NEWHOPE ST SUITE G FOUNTAIN VALLEY CA 92708 |
| EPIC PHARMA, LLC | 22715 N CONDUIT AVE LAUREUL TON NY 11413-3134 |
| ERICSSON INC. | 6300 LEGACY DR PLANO TX 75024 |
| ERICSSON INC. | C/O CAPITOL CORPORATE SERV INC 206 E 9TH ST STE 1300 AUSTIN TX 78701 |
| ERNST & YOUNG INC. | EY TOWER 100 ADELAIDE STREET WEST TORONTO ON M5H 0B3 CANADA |
| ESSEX SPECIALTY PRODUCTS LLC | C/O THE CORPORATION COMPANY 974 CENTRE RD WILMINGTON DE 19805 |
| ESSEX SPECIALTY PRODUCTS LLC | 30600 TELEGRAPH RD BINGHAM FARMS MI 48025 |
| ESTATE OF NANCY ISOM | AARON ISOM, EXECUTOR C/O EDMUND L WAGONER 265 HIGH ST, 3RD FL MORGANTOWN WV 26505 |
| ESTEE LAUDER COMPANIES, INC. | 767 FIFTH AVENUE NEW YORK NY 10153 |
| ESTEE LAUDER INC. | 767 FIFTH AVE, 40TH FL NEW YORK NY 10153 |
| ESTEE LAUDER INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207 |
| ESTEE LAUDER INTERNATIONAL, INC. | 767 5TH AVE NEW YORK NY 10153-0003 |
| ESTEE LAUDER INTERNATIONAL, INC. | C/O CORPORATION SERVICE COMPANY 4 CENTRAL AVE ALBANY NY 12210 |
| ESTES INDUSTRIES, LLC | C/O CT CORPORATION SYSTEM 7700 E ARAPAHOE RD STE 220 CENTENNIAL OH 80112 |
| ESTES INDUSTRIES, LLC | 1295 H ST PENROSE CO 81240-9698 |
| ESTES-COX CORP. | C/O CORPORATION SERVICE COMPANY 1900 W LITTLETON BLVD LITTLETON CO 80120 |
| ESTES-COX CORP. | 1295 H ST PENROSE CO 81240-9698 |
| ETHICON ENDO SURGERY | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| ETHICON ENDO SURGERY | 4545 CREEK RD CINCINNATI OH 45242-2803 |
| ETHICON, INC. | 1000 US HIGHWAY 202 RARITAN NJ 08869-1425 |
| EURINCO ALLGEMEINE VERSICHERUNGS AG | DUSSELDORF FRIEDRICHSTRABE 20 DUSSELDORF 40217 GERMANY |
| EVEREST REINS CO FKA PRUDENTIAL REINS CO | C/O KENNEDYS CMK ATTN CHRISTOPHER R CARROLL 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| EVEREST REINS CO FKA PRUDENTIAL REINS CO | C/O RIVERSTONE ATTN JOSH BRIEFEL 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| EVEREST REINS CO FKA PRUDENTIAL REINS CO | C/O RIVERSTONE ATTN RICHARD MOYNIHAN 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| EVERETT J. PRESCOT, INC. | ATTN LESTER F WILKINSON PO BOX 292 AUGUSTA ME 04332 |
| EVERETT J. PRESCOT, INC. | 24 GRIFFIN ST GARDINER ME 04345-2802 |
| EVONIK CORP. | 299 JEFFERSON RD PARSIPPANY NJ 07054-2827 |
| EXCELSIOR, INC. | 4982 27TH AVE ROCKFORD IL 61109-1709 |
| EXTECO, INC. | 109 5TH ST SADDLE BROOK NJ 07663 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| EXXON MOBIL CORPORATION | C/O CORPORATION SERVICE COMPANY D/B/A CSC-LAWYERS INCO 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| F.A. WILHELM CONSTRUCTION, CO., INC. | ATTN PHILIP KENNEY 3914 PROSPECT ST INDIANAPOLIS IN 46203 |
| F.A. WILHELM CONSTRUCTION, CO., INC. | 3914 PROSPECT ST INDIANAPOLIS IN 46203-2344 |
| F.B. WRIGHT COMPANY OF OHIO | ATTN ARTHUR COLBURN 4689 ASHLEY DR HAMILTON OH 45011 |
| F.B. WRIGHT COMPANY OF OHIO | 4689 ASHLEY DR HAMILTON OH 45011-9706 |
| F.B. WRIGHT COMPANY OF PITTSBURGH | 5 INDUSTRIAL PARK DR OAKDALE PA 15071-1288 |
| FABALL ENTERPRISES | C/O JOHN S WONDERS SR 8709 X-OGRAPH JENNINGS MO 63136 |
| FABALL ENTERPRISES | 8709 XOGRAPH AVE SAINT LOUIS MO 63136-2635 |
| FAEGRE DRINKER BIDDLE & REATH LLP | SUSAN M. SHARKO JESSICA BRENNAN 600 CAMPUS DR. FLORHAM PARK NJ 07932-1047 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JACK N. FROST, JR. 600 CAMPUS DRIVE FLORHAM PARK NJ 07932-1047 |
| FAEGRE DRINKER BIDDLE & REATH LLP | CHANDA A. MILLER ONE LOGAN SQUARE, SUITE 2000 PHILADELPHIA PA 19103-6996 |
| FAIRMONT SUPPLY COMPANY | 437 JEFFERSON AVE WASHINGTON PA 15301-4273 |
| FAIRVIEW MACHINE COMPANY, INC. | C/O MICHAEL C MOULTON 427 BOSTON ST TOPSFIELD MA 01983 |
| FAIRVIEW MACHINE COMPANY, INC. | C/O MICHAEL C MOULTON 427 BOSTON ST TOPSFIELD MA 01983-1238 |

| Claim Name | Address Information |
|---|---|
| FAMILY DOLLAR INC. | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| FAMILY DOLLAR INC. | 10401 MONROE RD MATTHEWS NC 28105 |
| FAMILY DOLLAR STORES INC. | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| FAMILY DOLLAR STORES INC. | 10401 MONROE RD MATTHEWS NC 28105 |
| FAMILY DOLLAR STORES OF GEORGIA, LLC | C/O CORPORATION SERVICE COMPANY 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| FAMILY DOLLAR STORES OF GEORGIA, LLC | 3031 MAIN ST EAST POINT GA 30344-4211 |
| FARGO INSULATION COMPANY, INC. | ATTNBRANDON HOWARD 2120 E CLAY ST INDIANAPOLIS IN 46205 |
| FAW, INC. | C/O KEN WATTS 1608 W PINE BRANCH DR PEARLAND TX 77581 |
| FAW, INC. | C/O KEN WATTS 1608 W PINE BRANCH DR PEARLAND TX 77581-8852 |
| FEARS NACHAWATI LAW FIRM | ATTN: MAJED NACHAWATI, S.ANN SAUCER, MATTHEW R. MCCARLEY, GALE PEARSON 5473 BLAIR RD DALLAS TX 75231 |
| FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| FERNCO INC. | ATTN CHRISTOPHER COOPER 300 S DAYTON ST DAVISON MI 48423 |
| FERNCO INC. | ATTN CHRISTOPHER COOPER 300 S DAYTON ST DAVIDSON MI 48423-1564 |
| FERRER, POIROT & WANSBROUGH | JESSE FERRER & CHRISTINA FELLER 2603 OAK LAWN AVE. #300 DALLAS TX 75219 |
| FIELD TRIP, INC. | 418 CARPENTER COVE LANE DOWINGTOWN PA 19335 |
| FIELDCREST CO. LTD | 29 NORTHFIELD AVE EDISON NJ 08837 |
| FILLION ASSOCIATES, INC. | ATTN RUTH FILLION 35 TALLMAN AVE EAST PROVIDENCE RI 02914 |
| FIREMANS FUND INSURANCE COMPANY | C/O RIVKIN RADLER LLP ATTN BRIAN R ADE COURT PLAZA S, W WING 21 MAIN ST STE 158 HACKENSACK NJ 07601 |
| FIREMANS FUND INSURANCE COMPANY | C/O RIVKIN RADLER LLP ATTN J KENIGSBERG; M KOTULA 926 RXR PLAZA UNIONDALE NY 11556-0926 |
| FIREMANS FUND INSURANCE COMPANY | C/O ALLIANZ RESOLUTION MANAGEMENT ATTN A WEBBER; H TOWNSEND 1 PROGRESS POINT PKWY STE 200 O FALLON MO 63368-2213 |
| FIRESTONE & CO., INC. | 5321 COGBILL RD RICHMOND CA 23234-5207 |
| FIRST CHEMICAL CORPORATION | C/O CT CORPORATION SYSTEM 64 LAKELAND EAST DR STE 101 FLOWOOD MS 39232 |
| FIRST CHEMICAL CORPORATION | 1001 INDUSTRIAL RD PASCAGOULA MS 39581 |
| FIRST STATE INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER ATTN JAY LAVROFF 53 CARDINAL DR P.O. BOX 2369 WESTFIELD NJ 07091 |
| FIRST STATE INSURANCE COMPANY | THE HARTFORD FINANCIAL SERVICES GROUP ATTN CAITLIN BEDNARCZYK ONE HARTFORD PLAZA TOWER FL 15 HARTFORD CT 06155 |
| FIRST STATE INSURANCE COMPANY | C/O SHIPMAN & GOODWIN, LLP ATTN J RUGGERI; J MAYER 1875 K ST. NW, STE 600 WASHINGTON DC 20006 |
| FISHER AUTO PARTS, INC. | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP FL 2 RICHMOND VA 23219 |
| FISHER AUTO PARTS, INC. | 512 GREENVILLE AVE STAUNTON VA 24401-4755 |
| FISHER CONTROLS INTERNATIONAL, LLC | 205 S CENTER ST MARSHALLTOWN IA 50158-2823 |
| FISHER CONTROLS INTERNATIONAL, LLC | C/O CT CORPORATION SYSTEM 400 E COURT AVE DES MOINES IA 50309 |
| FISHER SCIENTIFIC COMPANY LLC | 13795 COLLECTIONS CTR DR CHICAGO IL 60693-0001 |
| FISHER SCIENTIFIC COMPANY LLC | C/O CAPITOL CORPORATE SERV INC 1315 W LAWRENCE AVE SPRINGFIELD IL 62704 |
| FISONS CORP | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207 |
| FISONS CORP | 755 JEFFERSON RD ROCHESTER NY 14623 |
| FIVES GIDDINGS & LEWIS, INC. | C/O CT CORPORATION SYSTEM 301 S BEDFORD ST STE 1 MADISON WI 53703 |
| FIVES GIDDINGS & LEWIS, INC. | 142 DOTY ST FOND DU LAC WI 54935 |
| FLEMING COMPANIES, INC. | 1945 LAKEPOINTE DRIVE LEWISVILLE TX 75029 |
| FLEURY LUMBER CO., INC. | 231 MAIN STREET EASTHAMPTON MA 01027 |
| FLEURY LUMBER CO., INC. | C/O DAVID M FAGNAD 231 MAIN ST EATHAMPTON MA 01027 |
| FLEXIBLE TECHNOLOGIES, INC. | C/O CT CORPRORATION SYSTEM 2 OFFICE PARK CT, STE 103 COLUMBIA SC 29223 |
| FLEXIBLE TECHNOLOGIES, INC. | 528 CARWELLYN RD. ABBEVILLE SC 29620 |
| FLOWSERVE CORPORATION | 5215 N O CONNOR BLVD, STE 700 IRVING TX 75039-3737 |
| FLOWSERVE US, INC. | 5215 N O CONNOR BLVD, STE 700 IRVING TX 75039-5418 |

| Claim Name | Address Information |
|---|---|
| FLSMITH DOOR-OLIVER, INC. | C/O CT CORPORATION SYSTEM 1108 E SOUTH UNION AVE MIDVALE UT 84047 |
| FLSMITH DOOR-OLIVER, INC. | 7158 S FLSMIDTH DR MIDVALE UT 84047-5559 |
| FLUOR CONSTRUCTORS INTERNATIONAL | 6700 LAS COLINAS BLVD IRVING TX 75039-2902 |
| FLUOR CORPORATION | 6700 LAS COLINAS BLVD IRVING TX 75039-2902 |
| FLUOR DANIEL SERVICES CORPORATION | 6700 LAS COLINAS BLVD IRVING TX 75039-2902 |
| FLUOR ENTERPRISES, INC. | 6700 LAS COLINAS BLVD IRVING TX 75039-2902 |
| FMC CORPORATION | 2929 WALNUT ST PHILADELPHIA PA 19104-5054 |
| FOLIART, HUFF, OTTAWAY & BOTTOM | C/O MICHAEL MALOAN 201 ROBERT S. KERR AVE., 12TH FLOOR OKLAHOMA CITY OK 73102 |
| FOOD 4 LESS OF CALIFORNIA, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| FOOD 4 LESS OF CALIFORNIA, INC. | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOD 4 LESS OF SOUTHERN CALIFORNIA, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| FOOD 4 LESS OF SOUTHERN CALIFORNIA, INC. | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOODLAND | 3536 HARDING AVE HONOLULU HI 96816 |
| FOODLAND SUPER MARKET, LTD | 3536 HARDING AVE HONOLULU HI 96816 |
| FOOT LOCKER INC IND & AS SUCC-IN-INT TO | WOOLWORTH CORPORATION C/O WILSON ELSER LLP; ATTN MARK G LEDWIN 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| FOOT LOCKER SPECIALTY, INC. | 330 WEST 34TH STREET NEW YORK NY 10001 |
| FORD MOTOR COMPANY | 1 AMERICAN RD DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E STE 201 PLYMOUTH MI 48170 |
| FORDS DRUGS AND MEDICAL INC. | 435 E MAIN ST, SUITE2 SPARTANBURG SC 29302 |
| FORDS DRUGS AND MEDICAL INC. | C/O KATHRYN N CASH 1221 FARRAGUT DR SPARTANBURG SC 29302 |
| FORT KENT HOLDINGS, INC. | 600 W L AVE, 725 CALIMESA CA 92320 |
| FORT KENT HOLDINGS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| FOSECO, INC. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY STE 125 COLUMBUS OH 43219 |
| FOSECO, INC. | 6550 EASTLAND RD BROOKPARK OH 44142-1389 |
| FOSTER WHEELER ENERGY CORPORATION | C/O UNITED AGENT GROUP INC 15720 BRIXHAM HILL AVE, 300 CHARLOTTE NC 28277 |
| FOSTER WHEELER, LLC | 53 FRONTAGE RD HAMPTON NJ 08827-4031 |
| FOUNDRY PRODUCTS INCORPORATE | ATTN WILLIAM BROWN 6000 HIX RD WESTLAND MI 48185 |
| FOUNDRY PRODUCTS INCORPORATE | ATTN WILLIAM BROWN 6000 HIX RD WESTLAND MI 48185-1938 |
| FOUR B CORPORATION | 5300 SPEAKER RD KANSAS CITY KS 66106 |
| FOUR B CORPORATION | C/O LUDER & WEIST LLC 7400 W 132ND ST, STE 110 OVERLAND PARK KS 66213 |
| FRAGRANCE ASSOCIATION | 1655 FORT MYER DR, STE 875 ARLINGTON VA 22209 |
| FRAGRANCE EXPRESS, INC. | 4777 SW 183RD AVE MIRAMAR FL 33029-6322 |
| FRAGRANCE EXPRESS, INC. | C/O LAURIE BOLCH, ESQ 555 S FEDERAL HWY 400 BOCA RATON FL 33432 |
| FRAM CORPORATION | 1900 WEST FIELD COURT LAKE FOREST IL 60045 |
| FRAM CORPORATION | C/O ROBERT L BURCH 9105 S WESTERN, STE 4 CHICAGO IL 60620 |
| FRED MEYER STORES, INC | 3800 SE 22ND AVE PORTLAND OR 97202-2999 |
| FRED MEYER STORES, INC | C/O CORPORATION SERVICE COMPANY 1127 BROADWAY ST NE, STE 310 SALEM OR 97301 |
| FRONTIER INSULATION CONTRACTORS, INC. | 2101 KENMORE AVE BUFFALO NY 14207 |
| FRUEHAUF TRAILER CORPORATION | C/O THE CORPORATION COMPANY 30600 TELEGRAPH RD BINGHAM FARMS MI 48025 |
| FRUEHAUF TRAILER CORPORATION | 461 PIQUETTE AVE DETROIT MI 48202 |
| FRUTH PHARMACY, INC. | 4016 OHIO RIVER RD POINT PLEASANT WV 25550 |
| FRYMASTER LLC | FRYMASTER LLC 2227 WELBILT BLVD. NEW PORT RICHEY FL 34655 |
| FRYMASTER LLC | 501 LOUISIANA AVENUE BATON ROUGE LA 70802-5921 |
| FRYMASTER LLC | 8700 LINE AVE SHREVEPORT LA 71106-6800 |
| FUJIKOKI AMERICA, INC. | C/O C T CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| FUJIKOKI AMERICA, INC. | 4040 BRONZE WAY DALLAS TX 75237 |

| Claim Name | Address Information |
| --- | --- |
| FULLERTON CHRYSLER | 1050 US HWY 22 SOMERVILLE NJ 08876 |
| G.W. BERKHEIMER COMPANY, INC. | 600 SOUTHPORT RD PORTAGE IN 46368 |
| G.W. BERKHEIMER COMPANY, INC. | G.W. BERKHEIMER COMPANY, INC. 6000 SOUTHPORT RD PORTAGE IN 46368 |
| GARDNER DENVER HOLDINGS INC. | 800 BEATY ST DAVIDSON NC 28036-9000 |
| GARDNER DENVER INC. | 200 SIMKO BLVD PO BOX 130 CHARLES PA 15022 |
| GARDNER DENVER INC. | 800-A BEAT STREET DAVIDSON NC 28036 |
| GARDNER DENVER INC. | C/O CT CORPORATION SYSTEM 301 S. BEDFORD ST. SUITE 1 MADISON WI 53703 |
| GARE INCORPORATED | C/O THOMAS ALAIMO JR 165 ROSEMONT ST HAVERHILL MA 01832 |
| GARE INCORPORATED | C/O THOMAS ALAIMO JR 165 ROSEMONT ST HAVERHILL MA 01832-1340 |
| GELSONS MARKETS | C/O MARK MOTSENBOCKER 13833 FREEWAY DR SANTA FE SPRINGS CA 90670 |
| GELSONS MARKETS | 16400 VENTURA BLVD, STE 240 ENCINO CA 91436-2123 |
| GENERAL DYNAMICS CORP. | 11011 SUNSET HILLS RD RESTON VA 20190-5311 |
| GENERAL DYNAMICS CORP. | C/O CT CORPORATION SYSTEM 4701 COX RD, STE 285 GLEN ALLEN VA 23060-6808 |
| GENERAL ELECTRIC COMPANY | C/O CT CORPORATION 155 FEDERAL STREET STE 700 BOSTON MA 02110 |
| GENERAL ELECTRIC COMPANY | 5 NECCO ST BOSTON MA 02210-1403 |
| GENERAL ELECTRIC COMPANY | FOLEY & MANSFIELD, PLLP JOANNA SALMEN 250 MARQUETTE AVENUE, SUITE 1200 MINNEAPOLIS MN 55401 |
| GENERAL GASKET CORPORATION | ATTN SANDRA S. MCCLUSKEY 2322 SOUTH SEVENTH STREET ST. LOUIS MO 63104 |
| GENERAL GASKET CORPORATION | 4041 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL INSULATION COMPANY | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| GENERAL INSULATION COMPANY | 278 MYSTIC AVENUE, SUITE 209 MEDFORD MA 02155 |
| GENERAL MILLS, INC. | 1010 DALE ST N ST PAUL MN 55117-5603 |
| GENERAL MILLS, INC. | ATTN JEFFREY L HARMENING NUMBER ONE GENERAL MILLS BLVD MINNEAPOLIS MN 55426 |
| GENERAL MOTORS CORP. | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E , STE 201 PLYMOUTH MI 48170 |
| GENERAL MOTORS CORP. | 100 RENAISSANCE CENTER DETROIT MI 48265 |
| GENERAL PARTS, INC. | ATTN THOMAS R GRECO 2635 MILLBROOK RD RALEIGH NC 27604 |
| GENERAL PARTS, INC. | 1010 DALE ST N ST PAUL MN 55117-5603 |
| GENERAL PARTS, INC. | 111311 HAMPSHIRE AVE SOUH BLOOMINGTON MN 55438 |
| GENESIS INTERNATIONAL MARKETING COR | 6374 SW 23 STREET MIAMI FL 33155 |
| GENESIS INTERNATIONAL MARKETING CORP | 8101 BISCAYNE BLVD APT 305 MIAMI FL 33138-4663 |
| GENESIS INTERNATIONAL MARKETING CORP | ATTN LUIS A QUINTERO 6374 SW 23 STREET MIAMI FL 33155 |
| GENOVA BURNS LLC | ATTN DONALD W CLARKE 494 BROAD STREET NEWARK NJ 07102 |
| GENOVA BURNS LLC | ATTN DANIEL M STOLZ 110 ALLEN ROAD, SUITE 304 BASKING RIDGE NJ 07920 |
| GENUINE PARTS COMPANY | C/O CT CORPORATION 106 COLONY PARK DRIVE STE 800-B CUMMING GA 30040-2794 |
| GENUINE PARTS COMPANY | 2999 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GEO P. REINTJES CO., INC. | C/O CT CORPORATION SYSTEM 120 SOUTH CENTRAL AVENUE SUITE 400 SAINT LOUIS MO 63105 |
| GEO P. REINTJES CO., INC. | 3800 SUMMIT KANSAS CITY MO 64111 |
| GEO P. REINTJES CO., INC. | 14720 W 99TH STREET LENEXA KS 66215 |
| GEORGE V. HAMILTON, INC. | 2, 2860 RIVER RD MCKEES ROCKS PA 15136 |
| GEORGIA PACIFIC LLC | 2985 GORDY PARKWAY 1ST FLOOR MARIETTA GA 30066 |
| GEORGIA PACIFIC LLC | 133 PEACHTREE ST NE ATLANTA GA 30303-1847 |
| GEORGIA TALC, CO. | 5 HOLLY ST CHATSWORTH GA 30705-2963 |
| GEORGIA TALC, CO. | 1112 W. LAKESHORE DRIVE DALTON GA 30720 |
| GERDAU AMERISTEEL PERTH AMBOY, INC. | 225 ELM ST PERTH AMBOY NJ 08861 |
| GERDAU AMERISTEEL US INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301-2525 |
| GERDAU AMERISTEEL US INC. | 4421 W BOY SCOUT BLVD, STE 600 TAMPA FL 33607 |
| GERLANDS FOOD FAIR, LLC | 20851 FM 1485 RD NEW CANEY TX 77357-7329 |
| GERLANDS, LLC | 3131 PAWNEE STREET HOUSTON TX 77054 |

| Claim Name | Address Information |
| --- | --- |
| GERLANDS, LLC/LEWIS FOOD TOWN, INC. | 6333 ROTHWAY ST HOUSTON TX 77040-5040 |
| GIANT EAGLE, INC. | 101 KAPPA DR PITTSBURGH PA 15238-2833 |
| GIANT FOOD OF MARYLAND, LLC | 8301 PROFESSIONAL PL STE 115 LANDOVER MD 20785-2351 |
| GIANT FOOD STORES LLC | 1149 HARRISBURG PIKE CARLISLE PA 17013-1667 |
| GIBBONS P.C. | (CO-COUNSEL TO STATES OF NM & MS) ATTN: ROBERT K. MALONE ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBRALTAR CASUALTY COMPANY | 1111 BROADWAY, SUITE 2050 OAKLAND CA 94607 |
| GIBSON, DUNN & CRUTCHER LLP | DEBRA WONG YANG 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 |
| GLAMOUR INDUSTRIES CO. | C/O BRIAN DROR 5967 WEST THIRD STREET 102 LOS ANGELES CA 90036 |
| GLAMOUR INDUSTRIES CO. | 2220 GASPER AVE LOS ANGELES CA 90040-1516 |
| GLANSAOL MANAGEMENT, LLC | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| GLANSAOL MANAGEMENT, LLC | 450 LEXINGTON AVE NEW YORK NY 10022 |
| GLAXOSMITHKLINE | 5 CRESCENT DR PHIADELPHIA PA 19112 |
| GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLD | 184 LIBERTY CORNER RD, STE 200 WARREN NJ 07059 |
| GODMAN AUTO PARTS COMPANY | 2999 WILDWOOD PKWY ATLANTA GA 30339 |
| GOLD BOND & GOLD BOND ULTIMATE | C/O D MITCHELL HENDERSON 5485 HIXSON PL HIXSON TN 37343-3238 |
| GOLD BOND & GOLD BOND ULTIMATE | C/O CHATTEM INC 1715 W 38TH ST CHATTANOOGA TN 37409-1259 |
| GOLDMAN ISMAIL TOMASELLI BRENNAN & BAUM | TAREK ISMAIL 200 SOUTH WACKER DRIVE, 22ND FLOOR CHICAGO IL 60606 |
| GOODRICH CORPORATION | FOUR COLISEUM CENTRE 2730 WEST TYVOLA RD CHARLOTTE NC 28217 |
| GOODRICH CORPORATION | C/O CT CORPORATION 3800 N CENTRAL AVE SUITE 460 PHOENIX AZ 85012 |
| GOODRICH CORPORATION | 3114 S 5TH ST PHOENIX AZ 85040-1198 |
| GOODYEAR CANADA, INC. | 450 KIPLING AVE ETOBICOKE ON M8Z 5E1 CANADA |
| GOODYEAR TIRE & RUBBER CO. | 50 WEST ROAD STREET SUITE 1330 COLUMBUS OH 43215 |
| GOODYEAR TIRE & RUBBER CO. | 200 INNOVATION WAY AKRON AKRON OH 44316-0001 |
| GORMAN RUPP COMPANY | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBIS OH 43215 |
| GORMAN RUPP COMPANY | 600 S AIRPORT ROAD MANSFIELD OH 44901 |
| GOULD ELECTRONICS INC. | C/O CT CORPORATION 3800 N CENTRAL AVE SUITE 460 PHOENIX AZ 85012 |
| GOULD ELECTRONICS INC. | 2555 W FAIRVIEW ST STE 103 CHANDLER AZ 85224 |
| GOULD ELECTRONICS INC. | 125 N PRINCE RD CHANDLER AZ 85224-4912 |
| GOULDS PUMPS, LLC | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| GOULDS PUMPS, LLC | ATTN GEORGE ABDO HANNA 240 FALL STREET SENECA FALLS NY 13148 |
| GRAHAM CORPORATION | 20 FLORENCE AVENUE BATAVIA NY 14020 |
| GRANITE STATE INSURANCE COMPANY | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| GRANITE STATE INSURANCE COMPANY | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| GRANITE STATE INSURANCE COMPANY | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| GRANITE STATE INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| GRANITE STATE INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| GRANITE STATE INSURANCE COMPANY | 125 HIGH ST STE 110 BOSTON MA 02110-2752 |
| GRANITE STATE INSURANCE COMPANY | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| GRAYBAR ELECTRIC COMPANY | 34 N MERAMEC AVE CLAYTON MO 63105 |
| GRAYBAR ELECTRIC COMPANY | C/O CSC LAWYERS INVOCPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| GRAYCOR INDUSTRIAL CONTRACORS, INC. | TWO MID AMERICA PLAZA STE 400 OAKBROOK TERRACE IL 60181 |
| GRAYCOR INDUSTRIAL CONTRACORS, INC. | ATTN SAMUEL POTTER 2 MID AMERICA PLZ 400 OAKBROOK TERRACE IL 60181 |

| Claim Name | Address Information |
|---|---|
| GREAT AMERICAN | GREAT AMERICAN INSURANCE GROUP TOWER 301 E FOURTH ST CINCINNATI OH 45202 |
| GREAT BARRIER INSULATION CO., INC. | 1200 CORPORATE DR STE 325 BIRMINGHAM AL 35242 |
| GREAT BARRIER INSULATION CO., INC. | 1200 CORPORATE DR STE 325 BIRMINGHAM AL 35242-5400 |
| GREAT DANE TRAILERS | 222 N LASALLE ST. SUITE 920 CHICAGO IL 60601 |
| GREAT DANE TRAILERS | C/O CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| GREAT LAKES WHOLESALE GROUP | 16410 JOHN LANE CROSSING 400 LOCKPORT IL 60441 |
| GREAT NORTHERN INSURANCE COMPANY | C/O DLA PIPER ATTN B. JOHN PENDLETON, JR. 51 JOHN F. KENNEDY PKWY, STE. 120 SHORT HILLS NJ 07078 |
| GREAT NORTHERN INSURANCE COMPANY | ATTN PATRICIA BLIGH 100 SOUTH 5TH STREET SUITE 1800 MINNEAPOLIS MN 55402 |
| GREAT NORTHERN INSURANCE COMPANY | ATTN ALISON P WALLER-PIGNATELLO 100 SOUTH 5TH STREET SUITE 1800 MINNEAPOLIS MN 55402 |
| GREAT SOUTHWEST FIRE INS. COMPANY | ONE UNITED DRIVE FENTON MO 63026 |
| GREDE HOLDINGS LLC | 20750 CIVIC CTR STE 100 SOUTHFIELD MI 48076 |
| GREDE HOLDINGS LLC | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E STE 201 PLYMOUTH MI 48170 |
| GREEN TWEED & CO, INC. | 1684 S. BROAD ST. PO BOX 1307 LANSDALE PA 19446 |
| GREENBRIER INTERNATIONAL | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219-4100 |
| GREENBRIER INTERNATIONAL | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| GRINNELL LLC | C/O CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND RD PLANTATION FL 33324 |
| GRINNELL LLC | 1501 W YAMATO RD BOCA RATON FL 33431-4438 |
| GRINNELL LLC | 600 PRINCIPAL ADDRESS BOCA RATON FL 33487-1213 |
| GROCERY OUTLET HOLDING CORP | 5650 HOLLIS ST EMERYVILLE CA 94608-2597 |
| GROCERY OUTLET HOLDING CORP | C/O REGISTRED AGENT SOLUTIONS INC 1220 S STREET, STE 150 SACRAMENTO CA 95811 |
| GROCERY OUTLET INC. | 5650 HOLLIS STREET EMERYVILLE CA 94608 |
| GROSS AUTO PARTS, INC. | 4914 POPLAR LEVEL RD LOUISVILLE KY 40219 |
| GROUPE DROUOT | 9 RUE DROUOT PARIS 75009 FRANCE |
| GSK CONSUMER HEALTH INC. | 5 CRESCENT DR PHIADELPHIA PA 19112 |
| GTE OPERATIONS SUPPORT INCORPORATED | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| GTE PRODUCTS OF CONNECTICUT CORPORATION | C/O CT CORPORATION 67 BURNSIDE AVE EAST HARTFORD CT 06108-3408 |
| GTE PRODUCTS OF CONNECTICUT CORPORATION | 600 HIDDEN RIDGE IRVING TX 75038 |
| GUARD-LINE, INC. | C/O H LEE STANELY 215 S LOUISE ST ATLANTA TX 75551 |
| GUARD-LINE, INC. | 1001 PROGRESS DR PO BOX 1030 ATLANTA TX 75551-7052 |
| GUERLAIN, INC. | 19 EAST 57TH STREET NEW YORK NY 10022-2506 |
| GUERLAIN, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| GUSMER ENTERPRISES, INC. | 1165 GLOBE AVE MOUNTAINSIDE NJ 07092 |
| GUSMER ENTERPRISES, INC. | ATTN MARLA JEFFREY 81 M STREET FRESNO CA 93721 |
| GUTIERREZ, LOUISA | POTTER HANDY LLP 8033 LINDA VISTA ROAD STE 200 SAN DIEGO CA 92111 |
| H-E-B LP | ATTN CUSTOMER RELATIONS DEPT PO BOX 839999 SAN ANTONIO TX 78283-3999 |
| H.B. FULLER COMPANY | 1200 WILLOW LAKE BOULEVARD ST. PAUL MN 55110 |
| H.B. SMITH CO., INC. | 260 N ELM ST WESTFIELD MA 01085 |
| H.B. SMITH CO., INC. | 61 UNION STREET SUITE 201 WESTFIELD MA 01085 |
| H.M. ROYAL | 689 PENNINGTON AVE TRENTON NJ 08061 |
| H.M. ROYAL OF CALIFORNIA | 689 PENNINGTON AVE TRENTON NJ 08601 |
| HAC, INC. | 390 NE 36TH ST OKLAHOMA CITY OK 73105-2508 |
| HAJOCA CORPORATION | 549 HAZEL ST HAZEKTON PA 18256 |
| HALDEX BRAKE PRODUCTS CORPORATION | C/O CSC-LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| HALDEX BRAKE PRODUCTS CORPORATION | 10930 N POMONA AVE KANSAS CITY MO 64153 |
| HAMILTON BEACH BRANDS HOLDING COMPANY | 4421 WATERFRONT DRIVE GLEN ALLEN VA 23060 |
| HAMILTON BEACH BRANDS HOLDING COMPANY | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219-4100 |
| HAMRICK MILLS | 515 W. BUFORD ST GAFFNEY SC 29341 |

| Claim Name | Address Information |
| --- | --- |
| HARBOR INS. COMPANY | 4501 EAST 31ST STREET TULSA OK 74135 |
| HARDINGE INC. | 1235 WESTLAKES DR STE 410 BERWYN PA 19312 |
| HARLEY DAVIDSON INC. | ATTN NATIONAL H.O.G. OFFICE PO BOX 453 MILWAUKEE WI 53201 |
| HARLEY DAVIDSON INC. | 3700 W JUNEAU AVE MILWAUKEE WI 53208-2818 |
| HARLEY DAVIDSON INC. | C/O CT CORPORATION SYSTEM 301 S BEDFORD ST STE 1 MADISON WI 53707-3691 |
| HARLEY DAVIDSON MOTOR COMPANY | C/O CT CORPORATION SYSTEM 301 S BEDFORD ST, STE 1 MADISON WI 53703-3691 |
| HARLEY DAVIDSON MOTOR COMPANY | 3700 W JUNEAU AVE MILWAUKEE WI 83208-2818 |
| HARSCO CORPORATION | 350 POPLAR CHRUCH RD CAMP HILL PA 17011 |
| HARTFORD | LINDABURY MCCORMICK ESTABROOK & COOPER ATTN JAY LAVROFF 53 CARDINAL DR P.O. BOX 2369 WESTFIELD NJ 07091 |
| HARTFORD | THE HARTFORD FINANCIAL SERVICES GROUP ATTN CAITLIN BEDNARCZYK ONE HARTFORD PLAZA TOWER FL 15 HARTFORD CT 06155 |
| HARTFORD | C/O SHIPMAN & GOODWIN, LLP ATTN J RUGGERI; J MAYER 1875 K ST. NW, STE 600 WASHINGTON DC 20006 |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER ATTN JAY LAVROFF 53 CARDINAL DR P.O. BOX 2369 WESTFIELD NJ 07091 |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | THE HARTFORD FINANCIAL SERVICES GROUP ATTN CAITLIN BEDNARCZYK ONE HARTFORD PLAZA TOWER FL 15 HARTFORD CT 06155 |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | C/O SHIPMAN & GOODWIN, LLP ATTN J RUGGERI; J MAYER 1875 K ST. NW, STE 600 WASHINGTON DC 20006 |
| HARTLINE BARGER LLP | DONALD A. DECANDIA 141 E. PALACE AVENUE GARDEN LEVEL SUITE 2 SANTA FE NM 87501 |
| HARWICK STANDARD DISTRIBUTION | CORPORATION C/O BDB AGENT CO 3800 EMBASSY PKWY, STE 300 AKRON OH 44333 |
| HARWICK STANDARD DISTRIBUTION CORP | 60 SOUTH SEIBERLING STREET AKRON OH 44305 |
| HATTENHAUER DISTRIBUTING COMPANY | 201 W 1ST STREET THE DALLES OR 97058 |
| HATTENHAUER DISTRIBUTING COMPANY | C/O ALEX HATTENHAUER 201 W 1ST ST THE DALLES OR 97058 |
| HATTERAS YACHTS | 110 NORTH GLEN BURNIE ROAD NEW BERN NC 28560 |
| HATTERAS YACHTS | C/O CT CORPORATION SYSTEM 1 N FIELD CT LAKE FOREST IL 60045 |
| HEAT TRANSFER PRODUCTS, INC. | 120 BRALEY ROAD EAST FREETOWN MA 02717 |
| HEAT TRANSFER PRODUCTS, INC. | C/O DAVID B DAVIS 272 DUCHAINE BLVD NEW BEDFORD MA 02717 |
| HELEN OF TROY, LTD. | ONE HELEN OF TROY PLAZA EL PASO TX 79912 |
| HELEN OF TROY, LTD. | C/O BRIAN GRASS 1 HELEN OF TROY PLAZA EL PASO TX 79912 |
| HELENE FUND COLLEGE OF NURSING | 24 E 120TH ST NEW YORK NY 10035 |
| HEMPEL (USA), INC. | 600 CONROE PARK N. DR CONROE TX 77303 |
| HEMPEL (USA), INC. | C/O CAPITAL CORPORATE SERVICES INC 206 E 9TH ST, STE 1300 AUSTIN TX 78701 |
| HENNESSEY INDUSTRIES, INC. | 1601 J.P. HENNESSY DR LAVERGNE TN 37086 |
| HENRY COMPANY | 999 N. PACIFIC COAST HWY STE 800 EL SEGUNDO CA 90245 |
| HENRY COMPANY | C/O CT CORPORATION SYSTEM 909 N SEPULVEDA BLVD, 650 EL SEGUNDO CA 90245 |
| HENRY PRATT COMPANY | 401 S. HIGHLAND AVE AURORA IL 60506 |
| HENRY SCHIEN, INC. | 135 DURYEA ROAD MELVILLE NY 11747 |
| HENRY SCHIEN, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| HEPLERBROOM LLC | LADONNA L. BOECKMAN ANNE OLDENBURG 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| HEPLERBROOM LLC | W. JASON RANKIN 130 NORTH MAIN STREET P.O. BOX 510 EDWARDSVILLE IL 62025 |
| HEPLERBROOM LLC | BETH A. BAUER, ELIZABETH KELLETT 130 NORTH MAIN STREET P.O. BOX 510 EDWARDSVILLE IL 62025 |
| HEPLERBROOM LLC | ALEXANDRA S. HAAR 211 NORTH BROADWAY, SUITE 2700 ST. LOUIS MO 63102 |
| HERCULES, LLC | 500 HERCULES RD WILMINGTON DE 19808-1513 |
| HERSH PACKING & RUBBER CO. | 312 BOWENS RD CANAL WINCHESTER OH 43110 |
| HERSH PACKING & RUBBER CO. | C/O KRISTINA D SIUPINYS 1300 E 9TH ST, STE 1950 CLEVELAND OH 44114 |
| HEVEATEX CORPORATION | 1100 SUMMER STREET STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| HEXAGON METROLOGY, INC. | 250 CIRCUIT DRIVE NORTH KINGSTOWN RI 02852 |
| HEXAGON METROLOGY, INC. | C/O CT CORPORATION SYSTEM 450 VETERANS MEMORIAL PKWY, STE 7A EAST PROVIDENT RI 02914 |
| HEXION, INC. | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43125 |
| HEXION, INC. | 180 E BROAD ST COLUMBUS OH 43215 |
| HH FLOURESCENT PARTS, INC. | 104 BEECHER AVE CHELTENHAM PA 19012 |
| HH ROBERTSON | C/O KY SECRETARY OF STATE TWO GATEWAY CENTER PITTSBURGH PA 15222 |
| HH ROBERTSON | 1099 LEESTOWN RD FRANKFORT KY 40601 |
| HILNER MARINE CORPORATION | 7 CENTER ST KINGSTON MA 02364 |
| HILTI, INC. | 7250 DALLAS PARKWAY, SUITE 1000 PLANO TX 75024 |
| HILTI, INC. | C/O CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| HIMMEL MANAGEMENT CO. LLC | 450 PARK AVE, STE 501 NEW YORK NY 10022-2605 |
| HIMMEL MANAGEMENT CO. LLC | C/O MWE 1500 RXR PLAZA, WEST TWR UNIONDALE NY 11556 |
| HIMMEL MEDIA LLC | C/O MWE JSH GLOBAL INC 1500 RXR PLZ-WEST TOWER UNIONDALE FL 11556 |
| HIMMEL MEDIA LLC | 4400 BISCAYNE BLVD MIAMI FL 33137-3212 |
| HINCKLEY YACHT SERVICES | 4550 SE BOATYARD AVE STUART FL 34997 |
| HITACHI AUTO SYSTEMS | 301 MAYDE RD BEREA KY 40403 |
| HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC. | 34500 GRAND RIVER AVE FARMINGTON HILLS MI 48335 |
| HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC. | C/O THE PRENTISE- HALL CORPORATION SYSTEM INC 2900 W RD, STE 500 EAST LANSING MI 48823 |
| HITACHI CHEMICAL COMPANY AMERICA, LTD | 2150 N. 1ST ST., STE 350 SAN JOSE CA 95131 |
| HITACHI CONSTRUCTION TRUCK MANUFACTURING | P.O.BOX1187 1000 DEERE HITACHI ROAD KERNERSVILLE NC 27285 |
| HITCO CARBON COMPOSITES, INC. | 1551 W. 139TH ST GARDENA CA 90249-2506 |
| HK PAPER, INC. | 869 E. SCHAUMBURG RD, 350 SCHAUMBURG IL 60173 |
| HK PAPER, INC. | C/O MFEM REGISTERED AGENT LLC 203 N LASALLE ST 2500 CHICAGO IL 60601 |
| HOFFMAN LA ROCHE INC. | 150 CLOVE RD, STE 8 LLITTLE FALLS NJ 07424-2139 |
| HOLLINGSWORTH & VOSE COMPANY | C/O DEIRDRE M MURPHY 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOMASOTE COMPANY | 932 LOWER FERRY ROAD WEST TRENTON NJ 08628 |
| HOME INS. COMPANY | 61 BROADWAY FL 6 NEW YORK NY 10006-2701 |
| HONEYWELL INTERNATIONAL, INC. | SANDERS & PARKS P.C. 3030 NORTH THIRD STREET, SUITE 1300 PHOENIX AZ 85102-3099 |
| HONEYWELL INTERNATIONAL, INC. | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| HONEYWELL INTERNATIONAL, INC. | 855 S. MINT STREET CHARLOTTE NC 28202 |
| HONEYWELL INTERNATIONAL, INC. | 855 S. MINT STREET CHARLOTTE NC 28202-1517 |
| HONEYWELL INTERNATIONAL, INC. | ONGARO PC 1604 UNION STREET SAN FRANCISCO CA 94123 |
| HOPEMAN BROS., INC. | 155 SUNNYNOLL CT, STE 300 WINSTON-SALEM NC 27106 |
| HOPEMAN BROS., INC. | C/O CT CORPRORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615 |
| HOWDEN NORTH AMERICA, INC. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| HOWDEN NORTH AMERICA, INC. | 411 INDEPENDENCE DRIVE MEDINA OH 44256 |
| HUBBELL INCORPORATED | C/O PRENTICE-HALL CORPORATION SYSTEM INC 100 PEARL ST, 17TH FL MC-CSC1 HARFORD CT 06103 |
| HUBBELL INCORPORATED | 40 WATERVIEW DRIVE SHELTON CT 06484-1000 |
| HUGHES MARKETS, INC. | C/O CSC LAWYERS INCORPORATING SERVICE 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| HUGHES MARKETS, INC. | 14005 LIVE OAK AVENUE IRWINDALE CA 91706 |
| HY-VEE, INC. | C/O C T CORPORATION SYSTEM 334 N SENATE AVE INDIANAPOLIS IN 46204 |
| HY-VEE, INC. | 5820 WESTOWN PARKWAY W WEST DES MOINES IA 50266 |
| HYDE MARINE INC. | 2000 MCCLAREN WOODS DR CORAOPOLIS PA 15108 |
| IDEAL MUTUAL INS. COMPANY | 180 MAIDEN LANE NEW YORK NY 10038 |
| IDEAL SUPPLY CO. | 445 COMMUNIPAW AVE JERSEY CITY NJ 07304 |

| Claim Name | Address Information |
|---|---|
| IEH AUTO PARTS LLC | C/O CORPORATION SERVICE COMPANY 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| IEH AUTO PARTS LLC | 112 TOWNPARK DR NW, STE 300 KENNESAW GA 30144 |
| ILLINOIS TOOL WORKS, INC. | 155 HARLEM AVENUE GLENVIEW IL 60025 |
| ILLINOIS TOOL WORKS, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| IM ROYAL INC. | 762 5TH AVE BROOKLYN NY 11232 |
| IMERYS AMERICA INC | 43 QUAI DE GRENELLE PARIS 75015 FRANCE |
| IMERYS TALC AMERICA, INC. | 767 OLD YELLOWSTONE TRAIL THREE FORKS MT 59752 |
| IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM 3011 AMERICAN WAY MISSOULA MT 59808 |
| IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| IMERYS TALC AMERICA, INC. | 1732 N 1ST STREET, STE 450 SAN JOSE CA 95112-4579 |
| IMERYS TALC VERMONT, INC. | N/K/A MAGRIS TALC USA INC 8051 E MAPLEWOOD AVE, STE 120 GREENWOOD VILLAGE CO 80111 |
| IMERYS USA, INC. | C/O CT CORPORATION SYSTEM 289 S CULVER ST LAWRENCEVLLE GA 30046-4805 |
| IMERYS USA, INC. | 100 MANSELL CT E STE 300 ROSEWELL GA 30076-4860 |
| IMI FABI, LLC | VIALE DEI MILLE, 68 20129 MILANO ITALY |
| IMO INDUSTRIES INC. | 1710 AIRPORT RD MONROE NC 28110-5020 |
| INDUCTOTHERM CORPORATION | 10 INDEL AVENUE P.O. BOX 157 RANCOCAS NJ 08073-0157 |
| INDUSTRIAL HOLDINGS CORPORATION | 277 PARK AVENUE 46TH FLOOR NEW YORK NY 10172 |
| INDUSTRIAL HOLDINGS CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM 80 STATE ST ALBANY NY 12207 |
| INDUSTRIAL INDEMNITY COMPANY | 2425 OLYMPIC BLVD, 3RD FLOOR EAST SANTA MONICA CA 90404 |
| INDUSTRIAL INSULATIONS SALES, INC. | 2101 KENMORE AVE BUFFALO NY 14207 |
| INDUSTRIAL OIL & SUPPLY CO. | 308 E SCHOOL ST WOONSOCKET RI 02895 |
| INDUSTRIAL OIL & SUPPLY CO. | C/O CHARLES A HAMBLY JR, ESQ 10 DORRANCE ST, STE 400 PROVIDENCE RI 02903 |
| INGERSOLL RAND INC. | 800-A BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL-RAND COMPANY | C/O SECRETARY OF STATE 2 S SALISBURY ST RALEIGH NC 27601 |
| INGERSOLL-RAND COMPANY | 800-A BEATY STREET DAVIDSON NC 28036 |
| INS. COMPANY OF NORTH AMERICA | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INS. COMPANY OF THE ST OF PENNSYLVANIA | 173 WATER STREET FLOOR 18 NEW YORK NY 10038 |
| INS. CORPORATION OF SINGAPORE LIMITED | 3 RAFFLES PL, #07-01 BHARAT BUILDING SINGAPORE 48617 SINGAPORE |
| INSIGHT PHARMACEUTICALS CORPORATION | 660 WHITE PLAINS RD STE 250 TARRYTOWN NY 10591-5171 |
| INSIGHT PHARMACEUTICALS, LLC | 1170 WHEELER WAY 150 LANGHORNE PA 19047 |
| INSUL COMPANY, INC. | 2300 E COMMERCIAL ST MERIDIAN ID 83642 |
| INSULATION DISTRIBUTORS, INC. | C/O JACK HARKNESS 2555 28TH ST SE GRAND RAPIDS MI 49508 |
| INSULATION DISTRIBUTORS, INC. | 8303 AUDUBON ROAD CHANHASSEN MI 55317 |
| INTEGRITY INS. COMPANY | 671 SOUTH HIGH STREET COLUMBUS OH 43206 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| INTERNATIONAL BUSINESS MACHINES CORP | 1 NEW ORCHARD RD ARMONK NY 10504-1722 |
| INTERNATIONAL HARVESTER | N/K/A NAVISTAR INTERNATIONAL 2701 NAVISTAR DR LISLE IL 60532 |
| INTERNATIONAL INSURANCE COMPANY | C/O KENNEDYS CMK ATTN CHRISTOPHER R CARROLL 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| INTERNATIONAL INSURANCE COMPANY | C/O RIVERSTONE ATTN JOSH BRIEFEL 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| INTERNATIONAL INSURANCE COMPANY | C/O RIVERSTONE ATTN RICHARD MOYNIHAN 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| INTERNATIONAL PAPER COMPANY | C/O CT CORPORATION SYSTEM 300 MONTVUE RD KNOXVILLE TN 37919-5546 |
| INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVE MEMPHIS TN 38197 |
| INTERNATIONAL SURPLUS LINES INS CO | C/O KENNEDYS CMK ATTN CHRISTOPHER R CARROLL 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| INTERNATIONAL SURPLUS LINES INS CO | C/O RIVERSTONE ATTN JOSH BRIEFEL 250 COMMERCIAL ST, STE 5000 MANCHESTER NH |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL SURPLUS LINES INS CO | 03101 |
| INTERNATIONAL SURPLUS LINES INS CO | C/O RIVERSTONE ATTN RICHARD MOYNIHAN 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| INTERNATIONAL TRUCK & ENGINE CORPORATION | 2701 NAVISTAR DR LISLE IL 60532 |
| INTERNATIONAL TRUCK & ENGINE CORPORATION | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| INVENSYS SYSTEMS, INC. | N/K/A SCHNEIDER ELECTRIC 201 WASHINGTON ST EXT, STE 2700 BOSTON MA 02108 |
| IOWA-ILLINOIS TAYLOR INSULATION, INC. | C/O L&W AGENTS INC 220 N MAIN ST, STE 600 DAVENPORT IA 52801 |
| IOWA-ILLINOIS TAYLOR INSULATION, INC. | 3205 WEST 76TH STREET DAVENPORT IA 52806 |
| IRWIN FRITCHIE URQUHART & MOORE LLC | C/O JOHN SINNOTT 400 POYDRAS STREET, SUITE 2700 NEW ORLEANS LA 70130 |
| IRWIN FRITCHIE URQUHART & MOORE LLC | JOHN W. SINNOTT CLAIRE A. NOONAN 400 POYDRAS STREET, SUITE 2700 NEW ORLEANS LA 70130 |
| IT COSMETICS, LLC | 111 TOWN SQUARE PLACE, STE 317 JERSEY CITY NJ 07310 |
| ITT CORPORATION | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| ITT CORPORATION | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITT INDUSTRIES | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITT LLC | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITW FOOD EQUIPMENT GROUP LLC | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| ITW FOOD EQUIPMENT GROUP LLC | 701 S RIDGE AVE TROY OH 45374 |
| J & J CUSTOMER LOGISTICIS SERVICES | 1 JOHNSON AND JOHNSON PLZ NEW BRUNSWICK NJ 08933 |
| J&L INSULATION INC. | 10035 MAINE AVENUE LAKESIDE CA 92040 |
| J-M MANUFACTURING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| J-M MANUFACTURING COMPANY, INC. | 284 RAILROAD STREET FORT RECOVERY OH 45846 |
| J. HENRY HOLLAND CORP. | C/O MAZZELLA COMPANIES 21000 AEROSPACE PKWY CLEVELAND OH 44142 |
| J. HENRY HOLLAND CORP. | C/O MAZZELLA JHH COMPANY INC 21000 AEORSPACE PKWY CLEVELAND OH 44142 |
| J.A. SEXAUER, INC. | N/K/A HOME DEPOT PRO 2455 PACES FERRY RD SE ATLANTA GA 30339-6444 |
| J.C. PENNEY COMPANY, INC. | 2401 S STEMMONS FWY STE 4000 LEWISVILLE TX 75067-8797 |
| J.H. FRANCE REFRACTORIES COMPANY | N/K/A SNOW SHOE REFRACTORIES 895 CLARENCE RD SNOW SHOE PA 16874 |
| J.P. BUSHNELL PACKING SUPPLY CO. | C/O KATHLEEN SULLIVAN 3041 LOCUST ST. LOUIS MO 63103 |
| JAFRA COSMETICS INTERNATIONAL, INC. | 2451 TOWNSGATE RD THOUSAND OAKS CA 91361 |
| JAFRA COSMETICS INTERNATIONAL, INC. | C/O CSC-LAWYERS INC SERVICES 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| JAMES WALKER MFG. CO. | 511W 195TH STREET GLENWOOD IL 60425 |
| JAMES WALKER MFG. CO. | C/O CHRISTOPHER MAY 511 W 195TH ST GLENWOOD IL 60425 |
| JBS FOOD COMPANY | 1770 PROMONTORY CIRCLE GREELEY CO 80634 |
| JENKIN BROS | 510 MAIN ST BRIDGEPORT CT 06604 |
| JERED LLC | C/O PAR SYSTEMS CORP HEADQUARTERS 707 COUNTY ROAD E WEST SHOREVIEW MN 55126-7007 |
| JEWEL FOOD STORES, INC. | 150 PIERCE RD ITASCA IL 60143 |
| JEWEL FOOD STORES, INC. | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| JEWEL OSCO | 150 PIERCE RD ITASCA IL 60143 |
| JEWEL OSCO | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| JEWEL OSCO SOUTHWEST LLC | 150 PIERCE RD ITASCA IL 60143 |
| JEWEL OSCO SOUTHWEST LLC | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| JNO. J. DISCH CO. | 1616 COUTANT AVE CLEVELAND OH 44107 |
| JOHN CRANE, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| JOHN CRANE, INC. | 227 WEST MONROE STREET SUITE 1800 CHICAGO IL 60606 |
| JOHN DEERE CORPORATION | ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE FORESTRY GROUP, LLC | C/O TODD E DAVIES ONE JOHN DEERE PL MOLINE IL 61265 |

| Claim Name | Address Information |
|---|---|
| JOHNSON & BELL | C/O H. PATRICK MORRIS 33 WEST MONROE STREET, SUITE 2700 CHICAGO IL 60603 |
| JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ NEW BRUNSWICK NJ 08933 |
| JOHNSON CONTROLS | 5757 N. GREEN BAY AVE P.O. BOX 591 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS | C/O CT CORPORATION SYSTEM 301 S BEDROD ST, STE 1 MADISON WI 53703 |
| JOHNSON LAW GROUP | BLAKE TANASE, BASIL ADHAM 2925 RICHMOND AVE., STE 1700 HOUSTON TX 77098 |
| JOHNSON, ASHLEY | C/O GERTLER LAW FIRM 935 GRAVIER ST, STE 1900 NEW ORLEANS LA 70112 |
| JOHNSTON BOILER COMPANY | C/O VERNA SCHOONVELD 300 PINE ST FERRYSBURG MI 49409 |
| JOHNSTON BOILER COMPANY | 300 PINE STREET P.O. BOX 300 FERRYSBURG MI 49409-0300 |
| JONES LANG LASALLE AMERICAS INC. | C/O UNITED AGENT GROUP INC 350 S NORTHWEST HWY, STE 300 PARK RIDGE IL 60068 |
| JONES LANG LASALLE AMERICAS INC. | 200 EAST RANDOLPH DRIVE FLOOR 43-48 CHICAGO IL 60601 |
| JONES, SKELTON & HOCHULI, P.L.C. | DONN C. ALEXANDER 40 NORTH CENTRAL AVE, STE 2700 PHOENIX AZ 85004 |
| JONES-BLAIR COMPANY, LLC | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| JONES-BLAIR COMPANY, LLC | 600 CONROE PARK NORTH DR CONROE TX 77303 |
| JOPLIN SUPPLY COMPANY | 302 S MICHIGAN JOPLIN MO 64801-2017 |
| JOPLIN SUPPLY COMPANY | C/O DAVID R ADAIR 2135 E SUNSHINE, STE 203 SPRINGFILED MO 65804 |
| JOSEPH OAT CORPORATION | 2500 BROADWAY, DRAWER 10 CAMDEN NJ 08104 |
| JOY AIR COMPRESSOR | 2854 CORPORATE PKWY ALHONQUIN IL 60102 |
| JOY GLOBAL UNDERGROUND MINING | 40 PENNWOOD PL, STE 100 WARRENDALE PA 15086 |
| JOY GLOBAL UNDERGROUND MINING | C/O CT CORPORATION SYSTEM 7700 E ARAPAHOE RD, STE 220 CENTENNIAL CO 80112-1268 |
| JOY TECHNOLOGIES, INC. | C/O CT CORPORATION SYSTEM 7700 E ARAPAHOE RD, STE 220 CENTENNIAL CO 80112-1268 |
| JOY TECHNOLOGIES, INC. | 621 S SIERRA MADRE COLORADO SPRINGS CO 80901-0340 |
| K&B CORPORATION | 798 COLLEGE ST BEAUMONT TX 77701 |
| K&B LOUISIANA CORPORATION | 30 HUNTER LANE CAMP HILL PA 17011 |
| K&B LOUISIANA CORPORATION | C/O CT CORPORATION SYSTEM 8550 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| KAISER GYPSUM COMPANY, INC. | 300 E JOHN CARPENTER FWY IRVING TX 75062 |
| KAPLAN, JOHNSON, ABATE & BIRD LLP | C/O MICHAEL ABATE 710 W. MAIN ST., 4TH FLOOR LOUISVILLE KY 40202 |
| KARNAK CORPORATION | 330 CENTRAL AVE CLARK NJ 07066 |
| KATE SPADE & CO. LLC | C/O CT CORPRORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| KATE SPADE & CO. LLC | 2 PARK AVE NEW YORK NY 10016 |
| KATZ AND BESTHOFF INC | N/K/A RITE AID 30 HUNTER LN CAMP HILL PA 17011 |
| KATZ AND BESTHOFF INC | C/O RICHARD ANDERSON 2901 RIDGELAKE DR, STE 105 METARIE LA 70002 |
| KAWASAKI HEAVY INDUSTRIES INC. | 60 E 42ND ST, STE 2501 NEW YORK NY 10165 |
| KAWASAKI MOTORS CORP, USA | 26972 BURBANK FOOTHILL RANCH CA 92610-2506 |
| KAWASAKI MOTORS CORP, USA | ATTN MICHAEL PATRICK NORTON 26972 BURBANK FOOTHILL RANCH CA 92610-2506 |
| KCG, INC. | 15720 W 108TH ST, STE 300 LENEXA KS 66219-1472 |
| KCG, INC. | C/O CORPORATION SERVICE COMPANY 2900 SW WANAMAKER DR, STE 204 TOPEKA KS 66614 |
| KCM BRANDS LLC | 120 HERROD BLVD DAYTON NJ 08810-1528 |
| KEATING OF CHICAGO, INC. | 8901 W 50TH ST MCCOOK IL 60525 |
| KEATING OF CHICAGO, INC. | C/O ELIZA KEATING 8901 W 50TH ST MCCOOK IL 60525 |
| KEELER/DOOR-OLIVER BOILER COMPANY | VIGERSLEV ALLE 77 2500 VALBY COPENHAGEN DENMARK |
| KELLEY JASONS MCGOWAN SPINELLI HANNA & R | C/O THOMAS HANNA 1818 MARKET STREET, SUITE 3205 PHILADELPHIA PA 19103 |
| KELLY MOORE PAINT CO., INC. | 1390 EL CAMINO REAL, 3RD FL SAN CARLOS CA 94070 |
| KELLY MOORE PAINT CO., INC. | C/O BILL D FOUNTAIN 1 POST ST, STE 2400 SAN FRANCISCO CA 94104 |
| KELSEY-HAYES COMPANY | 12001 TECH CENTER DR LIVONIA MI 48150 |
| KELSEY-HAYES COMPANY | C/O CSC-LAWYERS INCORPORATING SERVICE 2900 WEST ROAD, STE 500 EAST LANSING MI 48823 |
| KENDALL INTERNATIONAL, INC. | 15 HAMPSHIRE ST MANSFIELD MA 02048 |
| KENDALL INTERNATIONAL, INC. | C/O CT CORPRORATION SYSTEM 101 FEDERAL ST BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| KENWORTH TRUCK COMPANY | 10630 NE 38TH PL KIRKLAND WA 98033 |
| KERR CORPORATION | D/B/A SDS KERR CORPORATION CT CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| KERR CORPORATION | D/B/A SDS KERR CORPORATION 200 S KRAEMER BLVD, BLDG E BREA CA 92821 |
| KERR MANUFACTURING COMPANY | 704 N 11TH ST APOLLO PA 15613 |
| KEYSTONE TECHNOLOGIES, LLC | 2750 MORRIS RD LANSDALE PA 19446 |
| KIMBERLY-CLARK COMPANY | 500 MURPHY DR NORTH LITTLE ROCK AR 72113-6195 |
| KIMBERLY-CLARK COMPANY | C/O THE CORPORATION COMPANY 124 W CAPITOL AVE, STE 1900 LITTLE ROCK AR 72201 |
| KINDER MORGAN INC. | 1001 LOUISIANA ST, STE 1000 HOUSTON TX 77002 |
| KING & SPALDING LLP | C/O URSULA HENNINGER 300 S TRYON STREET, SUITE 1700 CHARLOTTE NC 28202 |
| KING & SPALDING LLP | C/O BRUCE HURLEY 1100 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| KING & SPALDING LLP | C/O ALEX CALFO 633 WEST FIFTH STREET SUITE 1600 LOS ANGELES CA 90071 |
| KINGS PARK SLOPE, INC. | 357 FLATBUSH AVE STE B BROOKLYN NY 11238-4378 |
| KINGS PHARMACY | 33 PARK AVENUE NEWARK NJ 07104 |
| KINGS PHARMACY HOLDINGS, LLC | 1619 3RD AVE NEW YORK NY 10128 |
| KINGS THIRD AVE. PHARMACY, INC. | 1619 3RD AVE NEW YORK NY 10128 |
| KIRKLAND & ELLIS LLP | MIKE BROCK 1301 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004 |
| KITCH DRUTCHAS WAGNER VALITUTTI & SHERBK | C/O PATRICK FISHMAN ONE WOODWARD AVE, STE 2400 DETROIT MI 48226 |
| KMART CORPORATION | C/O TRANSFORM CO ATTN CT CORPORATION SYSTEM 67 BURNSIDE AVE EAST HARTFORD CT 06108 |
| KMART CORPORATION | C/O TRANSFORM CO 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KNORR STREET SHOPRITE, INC. | 1230 BLACKWOOD CLEMENTOR RD CLEMENTON NJ 08021-5632 |
| KOHLER, CO. | 444 HIGHLAND DR KOHLER WI 53044 |
| KOHLER, CO. | C/O HERBERT V KOHLER, JR 444 HIGHLAND DR KOHLER WI 53044 |
| KOLMAR LABORATORIES, INC | THE INTL FINANCIAL CENTRE, 19TH FL LONDON EC2N 1HQ UNITED KINGDOM |
| KOLMAR LABORATORIES, INC | C/O CAPITOL SERVICES INC 1218 CENTRAL AVE, STE 100 ALBANY NY 12205 |
| KOLMAR LABORATORIES, INC. | N/K/A ZF ACTIVE SAFETY US INC C/O CAPITOL SERVICES INC 1218 CENTRAL AVE, STE 100 ALBANY NY 12205 |
| KOLMAR LABORATORIES, INC. | 20 W KING ST PO BOX 1111 PORT JERVIS NY 12771 |
| KOMATSU AMERICA CORPORATION | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| KOMATSU AMERICA CORPORATION | 8770 W BRYN MAWR AVE, STE 100 CHICAGO IL 60631 |
| KOMATSU AMERICA INDUSTRIES | C/O MASARY FUNAI ONE E WACKER DR, STE 3200 CHICAGO IL 60601 |
| KOMATSU AMERICA INDUSTRIES | 8770 W BRYN MAWR AVE, STE 100 CHICAGO IL 60631 |
| KOOPMAN LUMBER CO., INC. | 665 CHURCH ST WHITINSVILLE MA 01588 |
| KOOPMAN LUMBER CO., INC. | C/O DIRK H KOOPMAN 119 COUNTRY CLUB DR WHITINSVILLE MA 01588 |
| KRAFT FOODS GROUP, INC. | THREE LAKES DR NORTHFIELD IL 60093-2753 |
| KRAFT FOODS GROUP, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| KRAFT HEINZ FOODS COMPANY | 801 WAUKEGAN RD GLENVIEW IL 60025 |
| KRAFT HEINZ FOODS COMPANY | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| KROGER, CO. | C/O COPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| KROGER, CO. | 1014 VINE ST CINCINNATI OH 45202-1100 |
| KROGH PUMP COMPANY, INC. | 251 W CHANNEL RD BENICIA CA 94510-1129 |
| KUBOTA TRACTOR CORPORATION | 1000 KUBOTA DR GRAPEVINE TX 76051 |
| KUEHNE CHEMICAL COMPANY, INC. | 86 N HACKENSSACK AVE KEARNY NJ 07032 |
| L&O PUMP & SUPPLY, INC. | C/O JOHN BRADFORD 6813 CAMILLE AVE OKLAHOMA CITY OK 73149 |
| LA LUZ MARKET, LTD. CO | C/O RONNIE MERRILL 27 ALAMO ST LA LUZ NM 88337 |
| LA LUZ MARKET, LTD. CO | 27 ALAMO ST LA LUZ NM 88337-9401 |
| LA MIRADA PRODUCTS CO., INC. | 125 S FRANKLIN ST CHICAGO IL 60606 |
| LAC ENTERPRISES, LLC | D/B/A WINDSOR COMPANIES 1175 HWY 36 E SAINT PAUL MN 55109 |

| Claim Name | Address Information |
|---|---|
| LAGUNA CLAY COMPANY | 14400 LOMITAS AVE CITY OF INDUSTRY CA 91746 |
| LAGUNA CLAY COMPANY | C/O ANDREW E HARVEY 235 PINE ST, STE 1150 SAN FRANCISCO CA 94104 |
| LAMONS | 7300 AIRPORT BLVD HOUSTON TX 77061 |
| LANDER CO., INC. | C/O OLEANDER BRANDS INTERNATIONAL LLC 4499 RT 27 PRINCETON NJ 08540-8716 |
| LANVIN INC. | 22 RUE DU FAUBOURG SAINT-HONORE PARIS 75008 FRANCE |
| LANVIN INC. | C/O S DAVID HARRISON 275 MADISON AVE, STE 500 NEW YORK NY 10016 |
| LATTNER BOILER COMPANY | N/K/A P M LATTNER MANUFACTURING COMPANY 1411 9TH ST SW CEDAR RAPIDS IA 52404 |
| LATTNER BOILER COMPANY | C/O STEVEN R JUNGE 1411 NINTH ST SW CEDAR RAPIDS IA 52404 |
| LAURA GELLER BEAUTY, LLC | 575 LEXINGTON AVE NEW YORK NY 10022 |
| LAURA GELLER INTERNATIONAL CORP. | 575 LEXINGTON AVE NEW YORK NY 10022 |
| LCP CHEMICALS INC. | FIRST NATIONAL BANK TOWER ATLANTA GA 30303 |
| LEAR SIEGLER DIVERSIFIED HOLDINGS CORP. | 1209 ORANGE ST WILMINGTON DE 19801 |
| LEAR SIEGLER DIVERSIFIED HOLDINGS CORP. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| LEEWAY, INC. | C/O CHARLES F LEONARD 7396 HWY 44 STAR ID 83669 |
| LEMAY BLOCK | 326 E COURTOIS ST LOUIS MO 63111 |
| LENNOX INDUSTRIES, INC. | 2100 LAKE PARK BLVD RICHARDSON TX 75080 |
| LEWIS BRISBOIS | C/O BRANTLEY ROWLEN 1180 PEACHTREE STREET NE, SUITE 2900 ATLANTA GA 30309 |
| LEWIS BRISBOIS | C/O JEFFREY BASH 103 W. VANDALIA STREET, SUITE 300 EDWARDSVILLE IL 62025 |
| LEWIS BRISBOIS | C/O MELISSA VAUGHN 100 SOUTH 4TH STREET, SUITE 500 ST. LOUIS MO 63102 |
| LEWIS FOOD TOWN, INC. | 3316 SHAVER ST PASADENA TX 77504-1305 |
| LEWIS MANUFACTURING COMPANY | C/O CHARLES A LEWIS 3601 S BYERS OKLAHOMA CITY OK 73129 |
| LEXINGTON INSURANCE COMPANY | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| LEXINGTON INSURANCE COMPANY | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| LEXINGTON INSURANCE COMPANY | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| LEXINGTON INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| LEXINGTON INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 1000 WASHINGTON ST, 4TH FL BOSTON MA 02118 |
| LEXINGTON INSURANCE COMPANY | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| LIAKOS LAW, APC | 40 WALL ST 50TH FLOOR NEW YORK NY 10005 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY PLASTICS, INC. | 705 PENNSYLVANIA AVE S MINNEAPOLIS MN 55426 |
| LIBERTY PLASTICS, INC. | C/O RONDA BAYER 5600 N HWY 169 MPLS MN 55428 |
| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | ATTN: WENDY R. FLEISHMAN & PAULINA DO AMARAL 250 HUDSON ST, 8TH FL NEW YORK NY 10013 |
| LINDBERG | BJARKESVEJ 30 8230 ABYHOJ AARHUS DENMARK |
| LINDEN CHLORINE PRODUCTS INC. | FOOT OF SOUTH WOOD AVE LINDEN NJ 07036 |
| LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | N/K/A LINK-BELT CRANES LP LLLP C/O THE CORPORATION TRUST COMPANY 1209 ORANGE ST; CORPORATION TRUST CTR WILMINGTON DE 19801 |
| LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | N/K/ALINK-BELT CRANES LP LLLP 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | C/O CT CORPORATION SYSTEM 306 W MAIN ST, STE 512 FRANKFORT KY 40601 |
| LINVILLE LAW GROUP | PO BOX 76360 ATLANTA GA 30358-1360 |

| Claim Name | Address Information |
|---|---|
| LIQUIDATING REICHHOLD, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DR BETHESDA MD 20817 |
| LOGISTICS SERVICES, LLC | 2951 S 1ST ST ELDRIDGE IA 52748-9341 |
| LONDON GUARANTEE AND | ACCIDENT COMPANY OF N.Y 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| LONGS DRUG STORES CALIFORNIA | C/O CVS HEALTH ONE CVS DR WOONSOCKET RI 02895 |
| LONGS DRUG STORES CALIFORNIA | C/O CT CORPRORATION SYSTEM 450 VETERANS MEMORIAL PKWY, STE 7A EAST PROVIDANCE RI 02914 |
| LONGS DRUG STORES OF SOUTHERN CALIFORNIA | 1 CVS DR WOONSOCKET RI 02895-6146 |
| LONGS DRUG STORES, L.L.C. | 1 CVS DR WOONSOCKET RI 02895-6146 |
| LOREAL USA CREATIVE, INC. | 10 HUDSON YARDS NEW YORK NY 10001 |
| LOREAL USA CREATIVE, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207 |
| LOREAL USA CREATIVE, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| LOREAL USA, INC. | 10 HUDSON YARDS 347 10TH AVE NEW YORK NY 10001 |
| LOREAL USA, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207 |
| LOREAL USA, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| LORNAMEAD INC. | 1359 BROADWAY, 17TH FL NEW YORK NY 10018 |
| LORNAMEAD INC. | C/O LEGAL DEPARTMENT 350 FIFTH AVE, 9TH FL NEW YORK NY 10118 |
| LORNAMEAD INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| LOUIS STORES INC. | 2301 W SHAW ST FORTH WORTH TX 76110 |
| LUCKY STORES, INC. | C/O COGENCY GLOBAL INC 850 NEW BURTON RD, STE 201 DOVER DE 19904 |
| LUCKY STORES, INC. | 6300 CLARK AVE DUBLIN CA 94568 |
| LUFKIN INDUSTRIES, LLC | 811 WILLOW OAK DR MISSOURI CITY TX 77489 |
| LUK CLUTCH SYSTEMS, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| LUK CLUTCH SYSTEMS, LLC | C/O SCHAEFFLER GROUP USA INC 308 SPRINGHILL FARM RD FORT MILL SC 29715 |
| LUNA, DEBBIE | POTTER HANDY LLP 8033 LINDA VISTA ROAD STE 200 SAN DIEGO CA 92111 |
| LUSE-STEVENSON CO. | C/O LUSE HOLDINGS INC 3990 ENTERPRISE CT AURORA IL 60504 |
| LUSE-STEVENSON CO. | C/O FRED DEUTSCHMANN 3990 ENTERPRSE CT AURORA IL 60504 |
| LUZENAC AMERICA INC. | 8051 E MAPLEWOOD AVE GREENWOOD VILLAGE CO 80111 |
| LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM 7700 E ARAPAHOE RD, STE 220 CENTENNIAL CO 80112-1268 |
| LVMH FRAGRANCE BRANDS US, LLC | 22 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| LVMH FRAGRANCE BRANDS US, LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| M.A.C. COSMETICS, INC. | 40 ENTER LANE HAUPPAUGE NY 11788 |
| M.A.C. COSMETICS, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207 |
| M.F. MURDOCK COMPANY | 1111 E 1ST WICHITA KS 67214 |
| M.V.S. COMPANY | 1020 19TH ST NW, STE 475 WASHINGTON DC 20036 |
| MAAS LLOYD | S-GRAVENWEG 431 3065 SC ROTTERDAM NETHERLANDS |
| MACK TRUCKS, INC. | 7825 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| MACK TRUCKS, INC. | C/O THERENCE O PICKETT 7900 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| MACYS, INC. | 151 W 34TH ST NEW YORK NY 10001 |
| MACYS, INC. | C/O CORPORATE CREATIONS NETWORK INC 3411 SILVERSIDE RD, STE 104 TATNALL BLDG WILMINGTON DE 19810 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | C/O SHELDON COHEN 1300 NAPERVILLE DR ROMEOVILLE IL 60446 |
| MAGNOLIA PLASTICS INC. | C/O MAGNOLIA ADVANCED MATERIALS INC 4360 NORTHEAST EXPY ATLANTA GA 30340 |
| MALLINCKRODT LLC | 675 MCDONNELL BLVD SAINT LOUIS MO 63042 |
| MANION GAYNOR & MANNING LLP | DANIEL P. MCCARTHY 125 HIGH STREET BOSTON MA 02110 |
| MANITOWOC AMERICA INCM. | ONE PARK PLAZA 11270 W PARK PL, STE 1000 MILWAUKEE WI 53224 |

| Claim Name | Address Information |
|---|---|
| MANN & HUMMEL FILTRATION TECHNOLOGIES US | SCHWIEBERDINGER STRABE 126 LUDWIGSBURG 71636 GERMANY |
| MANN & HUMMEL FILTRATION TECHNOLOGIES US | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MANNING GROSS & MASSENBURG | 125 HIGH STREET OLIVER STREET TOWER, 6TH FLOOR BOSTON MA 02110 |
| MANNINGTON MILLS INC. | 75 MANNINGTON MILLS RD PO BOX 30 SALEM NJ 08079 |
| MARC GLASSMAN INC DBA MARCS STORE & PHAR | 5841 W 130TH ST CLEVELAND OH 44130-9308 |
| MARC GLASSMAN, INC. D/B/A MARCS | STORE & PHARMACY C/O JAMES M HENSHAW 121 S MAIN ST, STE 520 AKRON OH 44308 |
| MARKWINS BEAUTY BRANDS, INC. | 22067 FERRERO PKWY INDUSTRY CA 91789 |
| MARKWINS BEAUTY BRANDS, INC. | C/O LINA CHEN 22067 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| MARKWINS BEAUTY PRODUCTS, INC. | C/O MARKWINS BEAUTY BRANDS INC 22067 FERRERO PKWY INDUSTRY CA 91789 |
| MARKWINS BEAUTY PRODUCTS, INC. | C/O LINA CHEN 22067 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| MARSHALL ENGINEERED PRODUCTS COMPANY | 3695 44TH ST SE GRAND RAPIDS MI 49512 |
| MARSHALL ENGINEERED PRODUCTS COMPANY | C/O ED GILDE 3056 WALKER RIDGE, STE C GRAND RAPIDS MI 49544 |
| MARY KAY HOLDING CORP | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MARY KAY HOLDING CORP | 16251 DALLAS PKWY ADDISON TX 75001 |
| MARY KAY, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MARY KAY, INC. | 16251 DALLAS PARKWAY ADDISON TX 75001 |
| MATERIAL SAND & STONE CORP. | C/O ROBERT A PEZZA 618 GREENVILLE RD NORTH SMITHFIELD RI 02896 |
| MAYBELLINE LLC | 575 5TH AVE FL MEZZ NEW YORK NY 10017 |
| MAYBELLINE LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MAYNE PHARMA, INC. | 1538 MAIN NORTH RD SALISBURY SOUTH SA 5106 AUSTRALIA |
| MAYNE PHARMA, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MAZDA MOTOR OF AMERICA, INC. | C/O HANH NGUYEN 200 SPECTRUM CENTER DR, STE 100 IRVINE CA 92618 |
| MBF HEALTHCARE HOLDINGS, INC | 121 ALHAMBRA PLZ, STE 1100 CORAL GABLES FL 33134-4522 |
| MBF HEALTHCARE HOLDINGS, INC | C/O CORPORATE CREATIONS NETWORK INC 801 US HWY 1 NORTH PALM BEACH FL 33408 |
| MBF HEALTHCARE MANAGEMENT, LLC | 121 ALHAMBRA PLZ, STE 1100 CORAL GABLES FL 33134-4522 |
| MBF HEALTHCARE MANAGEMENT, LLC | C/O CORPORATE CREATIONS NETWORK INC 801 US HWY 1 NORTH PALM BEACH FL 33408 |
| MCCARTER & ENGLISH, LLP | C/O JOHN GARDE FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 |
| MCCARTER & ENGLISH, LLP | MICHAEL P. KELLY; DANIEL J. BROWN RENAISSANCE CENTRE 405 N. KINGS STEET, 8TH FLOOR WILMINGTON DE 19899 |
| MCCORD CORPORATION | 250 ASSAY ST, STE 200 HOUSTON TX 77044 |
| MCCORD GASKET CORPORATION | 325 E EISENHOWER PKWY, STE 202 ARBOR MI 48104 |
| MCCULLOUGH & ASSOCIATES, INC. | 1746 NORTHEAST EXPY NE ATLANTA GA 30329-2004 |
| MCCULLOUGH & ASSOCIATES, INC. | C/O ANNE M CAMPBELL, CFO 2103 WESTOVER PLANTATION DUNWOODY GA 30338 |
| MCDONALD WORLEY | DON WORLEY 1770 ST. JAMES PLACE, STE 100 HOUSTON TX 77056 |
| MCDONALDS CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| MCDONALDS CORPORATION | 110 N CARPENTER ST CHICAGO IL 60607 |
| MCDONALDS CORPORATION | C/O PRENTICE HALL CORPORATION 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| MCKEEVER ENTERPRISES INC. | 16611 E 23RD ST S, STE A INDEPENDENCE MO 64055-2093 |
| MCKEEVER ENTERPRISES INC. | C/O JAMES D VESELCIH 5440 N OAK TRAFFICWAY KANSAS CITY MO 64118 |
| MCKESSON CORPORATION | 6555 STATE HWY 161 IRVING TX 75039 |
| MCKESSON MEDICAL SURGICAL, INC. | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219-4100 |
| MCKESSON MEDICAL SURGICAL, INC. | 0054 MAYLAND DR, STE 4000 RICHMOND VA 23233-1484 |
| MCLAUGHLIN INSULATION CO., INC. | 12 TWIN OAKS RD READING MA 01867 |

| Claim Name | Address Information |
|---|---|
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 94930 CLEVELAND OH 44101-4930 |
| MCNEIL & NRM, INC. | C/O UNITED STATES CORPORATION COMPANY 50 BROAD ST, STE 1330 COLUMBUS OH 43215 |
| MCNEIL & NRM, INC. | 90 E CROSIER ST AKRON OH 44311-2392 |
| MCNEIL CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| MCNEIL CORPORATION | 67 MAIN STREET PO BOX 5670 CORTLAND NY 13045 |
| MEAD REINSURANCE CORPORATION | 10560 SUCCESS LANE, SUITE A WASHINGTON TSHP OH 45458 |
| MEADWESTVACO CORPORATION | C/O WESTROCK 1000 ABERNATHY RD NE ATLANTA GA 30328 |
| MECURY MARINE, INC. | W6250 PIONEER RD PO BOX 1939 FOND DU LAC WI 54936-1939 |
| MEDLINE INDUSTRIES INC. | ATTN ANDREW MILLS, PRESIDENT THREE LAKES DR NORTHFIELD IL 60093 |
| MEDLINE INDUSTRIES INC. | C/O ILLINOIS CORORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| MEIJER, INC. | 2929 WALKER AVE NW GRAND RAPIDS MI 49544-9428 |
| MENDENHALL REBUILDERS | 600 S THERESA AVE SAINT LOUIS MO 63103 |
| MERCEDES-BENZ USA, INC. | 1 MERCEDES BENZ DR SANDY SPRINGS GA 30328-4312 |
| MERCEDES-BENZ USA, INC. | C/O C T CORPORATION SYSTEM 1201 PEARL ST, NE ATLANTA GA 30361 |
| MERCK & CO INC. | 2000 GALLOPING HILL RD KENILWORTH NJ 07033 |
| MERLE NORMAN COSMETICS, INC. | 9130 BELLANCA AVE LOS ANGELES CA 90045 |
| MESTEK INC. | 260 N ELM ST WESTFIELD MA 01085-1614 |
| MESTEK INC. | C/O COGENCY GLOBAL INC 45 SCHOOL ST, STE 202 BOSTON MA 02108 |
| METROPOLITAN LIFE INSURANCE CO | C/O CT CORPORATION SYSTEM 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |
| METROPOLITAN LIFE INSURANCE CO | 1100 CR 75 PKWY SE ATLANTA GA 30339-3064 |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVE NEW YORK NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| METROPOLITAN LIFE INSURANCE COMPANY | MASLON LLP MICHAEL MCCARTHY 3300 WELLS FARGO CENTER, 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| METROPOLITAN LIFE INSURANCE COMPANY | OCONNOR & DYET, P.C. 7955 SOUTH PRIEST DRIVE TEMPE AZ 85284 |
| METSO USA INC. | 133 FEDERAL ST, STE 302 BOSTON MA 02110 |
| MGM THE LAW FIRM | C/O DANIEL P. MCCARTHY 125 HIGH STREET BOSTON MA 02110 |
| MICHELIN NORTH AMERICA, INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| MICHELIN NORTH AMERICA, INC. | C/O CT CORPORATION SYSTEM 2 OFFICE PARK CT, STE 103 COLUMBIA SC 29223 |
| MICHELIN NORTH AMERICA, INC. | 1 PARKWAY S GREENVILLE SC 29615 |
| MICHOLI, INC. D/B/A CROWN DRUG STORE | C/O DOUGLAS MANISCALCO 1315 S INTERNATIONAL PKWY, STE 1101 LAKE MARY FL 32746 |
| MICHOLI, INC. D/B/A CROWN DRUG STORE | 1315 S INTL PKWY, STE 1101 LAKE MARY FL 32746-1407 |
| MIDAS, INC. | C/O ALLA MOKHNACH 3180 S OCEAN DR 1522 HALLANDALE FL 33009 |
| MIDAS, INC. | 4280 PROFESSIONAL CENTER DR PALM BEACH GARDENS FL 33410-2000 |
| MIDDLEBY PACKAGING SOLUTIONS LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MIDDLEBY PACKAGING SOLUTIONS LLC | 1400 TOASTMASTER DR ELGIN IL 60120 |
| MIDDLEBY PACKAGING SOLUTIONS LLC | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| MIDDLESEX ASSURANCE COMPANY | 213 COURT ST STE 602 MIDDLETOWN CT 06457-3367 |
| MIDSTATES REINSURANCE CORPORATION | C/O KAUFMAN BORGEEST & RYAN LLP ATTN D SCHILLING; L BERGER 120 BROADWAY NEW YORK NY 10271 |
| MIDSTATES REINSURANCE CORPORATION | ATTN RUTH ANN HARRIS 10560 SUCCESS LN, STE A WASHINGTON TOWNSHIP OH 45458-3697 |
| MILES & STOCKBRIDGE | ROBIN SILVER 100 LIGHT STREET BALTIMORE MD 21202 |
| MILLER FIRM, LLC | CURTIS G. HOKE 108 RAILROAD AVE ORANGE VA 22960 |
| MILLIGAN HERNS, PC | C/O LOUIS HERNS 721 LONG POINT ROAD, SUITE 401 MT. PLEASANT SC 29464 |
| MILLIKEN & COMPANY | C/O CT CORPRORATION SYSTEM 2 OFFICE PARK CT, STE 103 COLUMBIA SC 29223 |
| MILLIKEN & COMPANY | 920 MILLIKEN RD SPARTANBURG SC 29303 |
| MILTON ROY, LLC | 8825N N SAM HOUSTON PKWY W NORTH HOUSTON GARDENS TX 77064 |

| Claim Name | Address Information |
|---|---|
| MILWAUKEE VALVE COMPANY, INC. | 16550 W STRATTON DR NEW BERLIN WI 53151 |
| MILWAUKEE VALVE COMPANY, INC. | C/O CT CORPORATION SYSTEM 301 S BEDFORD ST, STE 1 MADISON WI 53703 |
| MILWHITE INC. | C/O ARMANDO DE LEON III 5487 S PADRE ISLAND HWY BROWNSVILLE TX 78521 |
| MILWHITE INC. | 5487 PADRE ISLAND HWY BROWNSVILLE TX 78521-8300 |
| MINE SAFETY APPLIANCES COMPANY, INC. | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MINERAL AND PIGMENT SOLUTIONS INC. | 1000 COOLIDGE ST. SOUTH PLAINFIEDL NJ 07080 |
| MINERAL AND PIGMENT SOLUTIONS INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MINERAL PIGMENT SOLUTIONS, INC. | 14812 S EASTERN AVE PLAINFIELD IL 60544 |
| MINERALS TECHNOLOGIES, INC. | C/O CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| MINERALS TECHNOLOGIES, INC. | ATTN CORPORATE COMMUNICATIONS 622 THIRD AVE, 38TH FL NEW YORK NY 10017 |
| MINERALS TECHNOLOGIES, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MINNESOTA MINING & MANUFACTURING COMPANY | A/K/A 3M COMPANY 3M CENTER ST PAUL MN 55144 |
| MISSION NATIONAL INS. COMPANY | CONSERVATION AND LIQUIDATION OFFICE PO BOX 26894 SAN FRANCISCO CA 94126-6894 |
| MISSOURI DRYWALL SUPPLY, INC. | 314 MCDONNELL BLVD HAZELWOOD MO 63042 |
| MISSOURI DRYWALL SUPPLY, INC. | C/O CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| MIYOSHI AMERICA INC. | C/O C T CORPORATION SYSTEM 67 BURNSIDE AVE E HARTFORD CT 06108-3408 |
| MIYOSHI AMERICA INC. | 110 LOUISA VIENS DR DAYVILLE CT 06241 |
| MMG EQUITY PARTNERS | 9171 S DIXIE HWY PINECREST FL 33156 |
| MONSANTO COMPANY | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| MONSANTO COMPANY | 800 N LINDBERGH BLVD CREVE COEUR MO 63141 |
| MONTELLO, INC. | 6106 E 32ND PLACE, STE 100 TULSA OK 74135 |
| MOOG LOUISVILLE WAREHOUSE, INC. | C/O DOUGLAS WASHBISH 1421 W MAGAZINE ST LOUISVILLE KY 40203 |
| MORGAN LEWIS | ETHEL J. JOHNSON 1000 LOUISIANA ST., SUITE 4000 HOUSTON TX 77002-5006 |
| MORGAN PHARMACY, INC. | C/O BONNIE A MORGAN 308 S COLLEGE ST NEWCOMERSTOWN OH 43822 |
| MORGAN PHARMACY, INC. | 308 S COLLEGE ST NEWCOMERSTOWN OH 43832-1222 |
| MORSE TEC, LLC | 28 LIBERTY STREET NEW YORK NY 10005 |
| MORSE TEC, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MORTON INTERNATIONAL, LLC | 400 ARCOLA RD COLLEGEVILLE PA 19426 |
| MOTION CONTROL INDUSTRIES, INC. | 4040 LEWIS AND CLARK DR CHARLOTTESVILLE VA 22911-5840 |
| MOTOROLA MOBILITY LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MOTOROLA MOBILITY LLC | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| MOTOROLA MOBILITY LLC | 222 W MERCHANDISE MART PLAZA STE 1800 CHICAGO HEIGHTS IL 60654 |
| MOTOROLA SOLUTIONS, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MOTOROLA SOLUTIONS, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| MOTOROLA SOLUTIONS, INC. | 500 W MONROE ST, STE 4400 CHICAGO HEIGHTS IL 60661-3781 |
| MOUNT VERNON MILLS, INC. | C/O COGENCY GLOBAL INC 2 OFFICE PARK CT, STE 103 COLUMBIA SC 29223 |
| MOUNT VERNON MILLS, INC. | 503 2 MAIN ST MAULDIN SC 29662 |
| MOYNO, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MOYNO, INC. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| MOYNO, INC. | 5870 POE AVE DAYTON OH 45414 |
| MUELLER CO. LLC | C/O C T CORPORATION SYSTEM 300 MONTVUE RD KNOXVILLE TN 37919-5546 |
| MUELLER CO. LLC | 1401 MUELLER AVE CHATTANOOGA TN 37406 |
| MUELLER CO., LTD | 1401 MUELLER AVE CHATTANOOGA TN 37406 |

| Claim Name | Address Information |
| --- | --- |
| MUELLER INDUSTRIES, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| MUELLER INDUSTRIES, INC. | 150 SCHILLING BLVD, STE 100 COLLIERVILLE TN 38017 |
| MUELLER MACHINE & TOOL CO., LLC | 5932 JACKSON AVE SAINT LOUIS MO 63134 |
| MUELLER MACHINE & TOOL CO., LLC | C/O RICHARD MUELLER 5932 JACKSON AVE SAINT LOUIS MO 63134 |
| MUELLER STEAM SPECIALTY | 1491 NC HWY 20 W SAINT PAULS NC 28384-9209 |
| MULLER-WEINGARTEN CORPORATION | C/O ROLAND KUENNEL 599 E MANDOLINE MADISON HEIGHTS MI 48071 |
| MUNICH REINS AMERICA INC | C/O DILWORTH PAXSON LLP ATTN W MCGRATH, JR; R ORR; L BARTLOME 2 RESEARCH WAY PRINCETON NJ 08540 |
| MUNICH REINS AMERICA INC | ATTN DANA APPLEGATE 555 COLLEGE ROAD EAST PO BOX 5241 PRINCETON NJ 08543 |
| MUNICH REINS AMERICA INC | ATTN JULIE SECOR 555 COLLEGE ROAD EAST PO BOX 5241 PRINCETON NJ 08543 |
| MUNICH REINS AMERICA INC | ATTN BARBARA SUTHERLAND 555 COLLEGE ROAD EAST PO BOX 5241 PRINCETON NJ 08543 |
| MURCO WALL PRODUCTS, INC. | C/O EVA JOAN BENTON 300 NE 21ST FORT WORTH TX 76106 |
| MURCO WALL PRODUCTS, INC. | 2032 N COMMERCE FORT WORTH TX 76164 |
| MURRAY BOILER LLC | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| MURRAY BOILER LLC | 800 E BEATY ST DAVIDSON NC 28036 |
| MURRAY INTERNATIONAL, INC. | 1077 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| MUTUAL FIRE, MARINE, & | INLAND INS. COMPANY 120 E UWCHLAN AVENUE EXTON PA 19341 |
| MW CUSTOM PAPERS, LLC | C/O CORPORATION SERVICE COMPANY 2 SUN CRT, STE 400 PEACHTREE CORNERS GA 30092 |
| MW CUSTOM PAPERS, LLC | 1000 ABERTHANY RD NE, STE 125 ATLANTA GA 30328 |
| N.V. DE ARK | 599 CAMPUS BLAIRON TURNHOUT ANTWERPEN 2300 BELGIUM |
| N.V. SCHADEVERZEKERINGSMAATSCHAPPIJ MAAS | LLOYD S-GRAVENWEG 431 3065 SC ROTTERDAM NETHERLANDS |
| NACCO INDUSTRIES, INC. | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| NACCO INDUSTRIES, INC. | 5875 LANDERBROOK DR, STE 300 CLEVELAND OH 44124 |
| NACHAWATI LAW GROUP | MAJED NACHAWATI 5489 BLAIR RD DALLAS TX 75231 |
| NAGLE PUMPS, INC. | C/O CORPORATE STATUTORY SERVICES INC 255 E FIFTH ST, STE 2400 CINCINNATI OH 45202 |
| NAGLE PUMPS, INC. | 1249 CENTER AVE CHICAGO HEIGHTS IL 60411 |
| NAGLE PUMPS, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| NAPA AUTO PARTS | 5420 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30071 |
| NAPOLI SHKOLNIK PLLC | JAMES HEISMAN, CHRISTOPHER LOPALO 919 NORTH MARKET ST., STE. 1801 WILMINGTON DE 19801 |
| NASH ENGINEERING CO. | C/O US CORPORATION COMPANY 100 PEARL ST, 17TH FL MC-CSC1 HARTFORD CT 06103 |
| NASH ENGINEERING CO. | 2 TREFOIL DR TRUMBULL CT 06611-1330 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | C/O THE CORPORATION COMPANY (FL) 106 COLONY PARK DR, STE 800-B CUMMING GA 30040-2794 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 5420 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30071 |
| NATIONAL BOSTON MEDICAL, INC. | EDWARD J SYLVIA JR 1230 BRALEY RD NEW BEDFORD MA 02745 |
| NATIONAL BOSTON MEDICAL, INC. | 43 TAUNTON GREEN PO BOX 1161 TAUNTON MA 02780 |
| NATIONAL CASUALTY COMPANY | C/O LAW OFFICE OF GERALD F. STRACHAN ATTN ROBERT I PETTONI 90 WOODBRIDGE CTR DR, STE 330 WOODBRIDGE NJ 07095 |
| NATIONAL CASUALTY COMPANY | C/O ZELLE LLP ATTN WM. GERALD MCELROY JR 161 WORCESTER RD, STE 502 FRAMINGHAM MA 01701 |
| NATIONAL CASUALTY COMPANY | C/O ASBESTOS CLAIMS NATIONWIDE INDEMNITY ATTN DANIEL K MYHRER 500 3RD ST, 4TH FLOOR PO BOX 8102 WAUSAU WI 54402 |
| NATIONAL CASUALTY COMPANY | C/O RYSKOSKI LAW, PLLC. ATTN SCOTT J RYSKOSKI 532 SILICON DR, STE 103 SOUTHLAKE TX 76092 |
| NATIONAL PRESTO INDUSTRIES INC. | 3925 N HASTINGS WAY EAU CLAIRE WI 54703-3703 |
| NATIONAL PRESTO INDUSTRIES INC. | C/O UNITED AGENT GROUP INC 4650 W SPENCER ST APPLETON WI 54914 |
| NATIONWIDE | C/O LAW OFFICE OF GERALD F. STRACHAN ATTN ROBERT I PETTONI 90 WOODBRIDGE CTR |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE | DR, STE 330 WOODBRIDGE NJ 07095 |
| NATIONWIDE | C/O ZELLE LLP ATTN WM. GERALD MCELROY JR 161 WORCESTER RD, STE 502 FRAMINGHAM MA 01701 |
| NATIONWIDE | C/O ASBESTOS CLAIMS NATIONWIDE INDEMNITY ATTN DANIEL K MYHRER 500 3RD ST, 4TH FLOOR PO BOX 8102 WAUSAU WI 54402 |
| NATIONWIDE | C/O RYSKOSKI LAW, PLLC. ATTN SCOTT J RYSKOSKI 532 SILICON DR, STE 103 SOUTHLAKE TX 76092 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 1000 WASHINGTON ST, 4TH FL BOSTON MA 02118 |
| NATL UNION FIRE INS CO OF PITTSBURGH PA | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| NAVARRO DISCOUNT PHARMACIES | C/O MBF HEALTHCARE PARTNERS LP 121 ALHAMBRA PLZ, STE 1100 CORAL GABLES FL 33134 |
| NAVARRO DISCOUNT PHARMACIES | 9675 NW 117TH AVE 202 MEDLEY FL 33178-1228 |
| NAVISTAR INTERNATIONAL TRANSPORTATION | 2701 NAVISTAR DR LISLE IL 60532 |
| NAVISTAR INTERNATIONAL TRANSPORTATION | CORPORATION C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| NAVISTAR, INC. | 2701 NAVISTAR DR LISLE IL 60532 |
| NAVISTAR, INC. | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| NELS JAMESBURY INC. | 44 BOWDITCH DR SHREWSBURY MA 01545 |
| NELSON MULLINS RILEY & SCARBOROUGH, LLP | MICHAEL A. BROW 100 S. CHARLES STREET, SUITE 1600 BALTIMORE MD 21201 |
| NESHER PHARMACEUTICALS | C/O VINCE KAIMAN 13910 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| NESLEMUR COMPANY | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| NESTLE PURINA PETCARE COMPANY | 801 CHOTEAU AVE SAINT LOUIS MO 63102 |
| NESTLE PURINA PETCARE COMPANY | C/O CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| NESTLE PURINA PETCARE COMPANY | 1 CHECKERBOARD SQ SAINT LOUIS MO 63164-0001 |
| NEW AVON, LCC | C/O CT CORPRORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| NEW AVON, LCC | ONE LIBERTY PLZ 165 BROADWAY NEW YORK NY 10006 |
| NEW BEDFORD WELDING SUPPLY | C/O ROBERT C COOK 286 HERMAN MELVILLE BLVD NEWBEDFORD MA 02745 |
| NEW DATA PERFUME CORPORATION | 470 OAKHILL RD MOUNTAIN TOP PA 18707 |
| NEW ENGLAND INSULATION | 262 QUARRY RD MILFORD CT 06460 |
| NEW ENGLAND RESINS & PIGMENTS CORP | C/O WILLIAM F OCONNOR THE OCONNOR LAW FIRM 16 S MAIN ST TOPSFIELD MA 01983 |
| NEW ENGLAND RESINS & PIGMENTS CORP | 16 S MAIN ST TOPSFIELD MA 01983-1813 |
| NEW HAMPSHIRE INSURANCE COMPANY | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| NEW HAMPSHIRE INSURANCE COMPANY | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| NEW HAMPSHIRE INSURANCE COMPANY | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| NEW HAMPSHIRE INSURANCE COMPANY | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| NEW HAMPSHIRE INSURANCE COMPANY | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| NEW HAMPSHIRE INSURANCE COMPANY | 125 HIGH ST STE 110 BOSTON MA 02110-2752 |
| NEW HAMPSHIRE INSURANCE COMPANY | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| NEW HOLLAND NORTH AMERICA, INC. | 300 DILLER AVE NEW HOLLAND PA 17557 |
| NEW MILANI GROUP LLC | 2516 E 49TH ST VERNON CA 90058 |
| NEW MILANI GROUP LLC | C/O LINDSAY SHUMLAS 10000 WASHINGTON BLVD, STE 210 CULVER CITY CA 90232 |
| NEW YORKER BOILER CO., INC. | 22 LINCOLN AVE LANSDALE PA 19446 |
| NEWPAGE HOLDING CORPORATION | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| NEWPAGE HOLDING CORPORATION | 8540 GANER CREEK DR MIAMISBURG OH 45342 |
| NIAGARA INSULATIONS, INC. | 79 PERRY ST, 2 BUFFALO NY 14203 |
| NIANTIC SEAL, INC. | 17 POWDERHILL RD LINCOLN RI 02865-4407 |
| NIANTIC SEAL, INC. | C/O E COLBY CAMERON, ESQ 301 PROMENADE ST PROVIDENCE RI 02908 |
| NICHOLAS SCHWALJE, INC. | 214 SMITH ST PERTH AMBOY NJ 08861 |
| NIPPON STEEL & SUMKIN CHEMICAL CO., LTD | 13-1 NIHOBASHI 1-CHOME CHUO-KU, TOKYO 103-0027 JAPAN |
| NISSAN NORTH AMERICA, INC. | 1 NISSAN WAY FRANKLIN TN 37067 |
| NISSAN NORTH AMERICA, INC. | C/O CORPORATION SERVICE COMPANY 2908 POSTON AVE NASHVILLE TN 37203-1312 |
| NOB HILL FOODS, INC. | 500 W CAPITOL AVE WEST SACRAMENTO CA 95605 |
| NOKIA OF AMERICA CORPORATION | KARAKAARI 7 ESPOO 2610 FINLAND |
| NOMAD PARTNERS, L.P. | 78 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| NOOTER CORPORATION | 1500 S 2ND ST SAINT LOUIS MO 63104 |
| NOOTER CORPORATION | C/O RAYMOND B ROHBACKER 1400 S THIRD ST BOX 451 ST LOUIS MO 63166 |
| NORDSTROM, INC. | 1617 6TH AVE SEATTLE WA 56600 |
| NORDSTROM, INC. | C/O CORPORATE CREATIONS NETWORK IN W 505 RIVERSIDE AVE, STE 500 SPOKANE WA 99201 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | BANKRUPTCY UNIT PO BOX 1168 RALEIGH NC 27602 |
| NORTH RIVER INS. COMPANY | 305 MADISON AVE MORRISTOWN NJ 07960 |
| NORTHBROOK EXCESS AND | SURPLUS INS. COMPANY |
| NORTHEASTERN FIRE INS. | COMPANY OF PENNSYLVANIA PO BOX 946 HAVERTOWN PA 19083-0946 |
| NORTHERN MARIANA ISLANDS ATTY GENERAL | ATTN: EDWARD MANIBUSAN ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 |
| NORTHROP GRUMMAN | C/O CT CORPORATION SYSTEM 2980 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4511 |
| NOVARTIS CORPORATION | ONE HEATH PLAZA EAST HANOVER NJ 07936 |
| NOVARTIS PHARMACEUTICALS CORPORATION | 1 HEALTH PLZ EAST HANOVER NJ 07936 |
| NOVEON HILTON DAVIS, INC. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| NOVEON HILTON DAVIS, INC. | 2235 LANDGON FARM RD CINCINNATI OH 45237-4790 |
| NOXELL CORPORATION | C/O PROCTOR & GAMBLE COSMETICS 11050 YORK RD HUNT VALLEY MD 21030-2098 |
| NOXELL CORPORATION | C/O THE CORPORATION TRUST, INC 2405 YORK RD, STE 201 LUTHERVILLE TIMONIUM MD 21903-2264 |
| NUMARK BRANDS LLC | 105 FIELDCREST AVE, STE 502A EDISON NJ 08837 |
| NUMARK LABORATORIES INC. | 105 FIELDCREST AVE, STE 502A EDISON NJ 08837 |
| NUTTER MCCLENNEN & FISH LLP | DAWN CURRY 155 SEAPORT BLVD. BOSTON MA 02210 |
| NVF COMPANY | 1166 YORKLYN RD YORKLYN DE 19736 |
| O&M HALYARD, INC. | 1 EDISON DR ALPHARETTA GA 30004 |
| O&M HALYARD, INC. | C/O C T CORPORATION SYSTEM 289 S CULVERT ST LAWRENCEVILLE GA 30046 |
| OCCIDENTAL CHEMICAL CORPORATION | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| OCCIDENTAL CHEMICAL CORPORATION | 14555 DALLAS PKWY, STE 400 DALLAS TX 75254 |
| OCCIDENTAL PETROLEUM CORPORATION | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| OCCIDENTAL PETROLEUM CORPORATION | 5 GREENWAY PLAZA, STE 110 HOUSTON TX 77046-0521 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE | STATE OF MISSISSIPPI 550 HIGH STREET, STE 1200 JACKSON MS 39201 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL FOR THE | STATE OF NEW MEXICO 408 GALISTEO ST VILLAGRA BUILDING SANTA FE NM 87501 |
| OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN: LEEVIN TAITANO CAMACHO ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| OFFICE OF THE US TRUSTEE | ATN LAUREN BEILSKIE, JEFFREY M SPONDER & MITCHELL B HAUSMAN ONE NEWARK CENTER, STE 2100 NEWARK NJ 07102 |
| OFFICE OF US BANKRUPTCY ADMINISTRATOR | THE WESTERN DISTRICT OF NORTH CAROLINA ATTN: SHELLEY ABEL, GATEWAY PLAZA BLDG 402 W TRADE ST, STE 200 CHARLOTTE NV 28202 |
| OGLEBAY NORTON COMPANY LLC | C/O NATIONAL REGISTERED AGENTS INC 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| OGLEBAY NORTON COMPANY LLC | 1100 SUPERIOR AVE, 21ST FL CLEVELAND OH 44114 |
| OLDENBURG GROUP, INC. | 1717 W CIVIC DR MILWAUKEE WI 53209-4433 |
| OLDENBURG GROUP, INC. | C/O WAYNE C OLDENBURG 1717 W CIVIC DR GLENDALE WI 53209-4433 |
| OLIN CORPORATION | 190 CARONDELET PLAZA, STE 1530 CLAYTON MO 63105 |
| OLIN CORPORATION | C/O THE CORPORATION COMPANY 120 S CENTRAL AVE CLAYTON MO 63105 |
| OLINER FIBRE CO., INC. | 2391 VAUXHALL RD UNION NJ 07083-5036 |
| OMEGA PLASTICS CORP. | C/O SIGMA PLASTICS GROUP 2919 CENTER PORT CIR POMPANO BEACH FL 33064 |
| OMEGA PLASTICS, INC. | 24401 CAPITAL BLVD CLINTON TWP MI 48036 |
| OMEGA PLASTICS, INC. | C/O MICHAEL PAVLICA 24401 CAPITAL BLVD CLINTON TOWNSHIP MI 48036 |
| OMEGA PLASTICS, LLC | 2636 BYINGTON-SOLWAY RD KNOXVILLE TN 37931 |
| OMEGA PLASTICS, LLC | C/O AMERICA PLASTICS LLC 2636 BYINGTON SOLWAY RD KNOXVILLE TN 37931-3213 |
| OMEGA PROTEIN CORPORATION | 610 MENHADEN RD REEDVILLE VA 22539 |
| OMJ PHARMACEUTICALS, INC. | 1000 US HWY 202 RARITAN NJ 08869-1498 |
| ONDERLAW, LLC | JAMES ONDER 110 EAST LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| OREILLY AUTO ENTERPRISES, LLC | C/O THE CORPORATION COMPANY 120 S CENTRAL AVE CLAYTON MO 63105 |
| OREILLY AUTO ENTERPRISES, LLC | 233 S PATTERSON AVE SPRINGFIELD MO 65802-2298 |
| OREILLY AUTO ENTERPRISES, LLC | HUGO PARKER, LLP 240 STOCKTON STREET, 8TH FLOOR SAN FRANCISCO CA 94108 |
| ORRICK | ATTN: ROBERT LOEB COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005-1706 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: ROBERT M. STERN COLUMBIA CENTER 1152 15TH STREET, NW WASHINGTON DC 20005-1706 |
| ORRICK, HERRINGTON, & SUTCLIFFE, LLP | PETER BICKS 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OSCAR MAYER & CO., INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| OSCAR MAYER & CO., INC. | 801 WAUKEGAN RD GLENVIEW IL 60025 |
| OSCAR MAYER & CO., INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| OTTERBOURG P.C. | ATTN: RICHARD G HADDAD & ADAM C SILVERSTEIN 230 PARK AVENUE NEW YORK NY 10169 |
| OUR LADY OF LOURDES MEDICAL CENTER, INC. | 1600 HADDON AVE CAMDEN NJ 08103 |
| OWENS & MINOR DISTRIBUTION INC. | C/O CT COPORATION SYSTEM 4701 COX RD, STE 285 GLEN ALLEN VA 23060 |
| OWENS & MINOR DISTRIBUTION INC. | 9120 LOCKWOOD BLVD MECHANICSVILLE VA 23116 |
| OWENS & MINOR DISTRIBUTION INC. | LEWIS BRISBOIS BISGAARD & SMITH, LLP 333 BUSH STREET, SUITE 1100 SAN FRANCISCO CA 94104 |
| OWENS & MINOR, INC. | C/O C T CORPORATION SYSTEM 4701 COX RD, STE 285 GLEN ALLEN VA 23060-6808 |
| OWENS & MINOR, INC. | 9120 LOCKWOOD BLVD MECHANICSVILLE VA 23116 |
| OWENS ILLINOIS INC. | ONE MICHAEL OWENS WAY, PLAZA 2 PERRYSBURG OH 43551-2999 |
| OXFORD DEVELOPMENT GROUP | 2545 RAILROAD ST, STE 300 PITTSBURGH PA 15222 |
| P&R CONSTRUCTION, CO., INC. | C/O PAUL DETONNANCOURT 805 E AVE HARRISVILLE RI 02830 |
| P.I.C. CONTRACTORS, INC. | 1555 DOWN RIVER DR WOODLAND WA 98674 |
| PACCAR INC. | 777 106TH AVE NE BELLEVUE WA 98004 |
| PACCAR INC. | C/O CORPORATION SERVICE COMPANY 300 DESCHUTES WAY SW, STE 208 MC-CSC1 TUMWATER WA 98501 |

| Claim Name | Address Information |
|---|---|
| PACHULSKI SANG ZIEHL & JONES LLP | ATTN LAURA DAVIS JONES, COLIN R ROBINSON & PETER J KEANE 919 N MARKET STREET, 17TH FLOOR WILMINGTON DE 19801 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | C/O DLA PIPER ATTN B. JOHN PENDLETON, JR. 51 JOHN F. KENNEDY PKWY, STE. 120 SHORT HILLS NJ 07078 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | ATTN PATRICIA BLIGH 436 WALNUT STREET PHILADELPHIA PA 19106 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | ATTN ALISON P WALLER-PIGNATELLO 436 WALNUT STREET PHILADELPHIA PA 19106 |
| PACKING & INSULATION CORPORATION | 145 CORLISS ST PROVIDENCE RI 02904 |
| PALMER SPRINGS COMPANY | 355 FOREST AVE PORTLAND ME 04101 |
| PARKER-HANNIFIN CORPORATION | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| PARKER-HANNIFIN CORPORATION | 6035 PARKLAND BLVD CLEVELAND OH 44124-4141 |
| PARKS CORPORATION | 1 WEST ST FALL RIVER MA 02720 |
| PARTS BROKERS, INC. | 200 ETHAN ALLEN DR DAHLONEGA GA 30533-6617 |
| PATTERSON BELKNAP WEBB & TYLER LLP | C/O THOMAS KURLAND 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER LLP | JOHN D. WINTER THOMAS P. KURLAND 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON COMPANIES | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON COMPANIES | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON-KELLEY CO. | 155 BURSON ST EAST STROUDSBURG PA 18301 |
| PAVION, LIMITED | 100 PORETE AVE NORTH ARLINGTON NJ 07031 |
| PCC TECHNICAL INDUSTRIES, INC. | ONE E 4TH ST CINCINNATI OH 45202 |
| PCI GROUP, INC. | C/O LIBERTY CORPORATE SERVICES INC 317 RUTH VISTA RD LEXINGTON SC 29073 |
| PCI GROUP, INC. | 11632 HARRISBURG RD FORT MILL SC 29707 |
| PCPV | ZONE D ACTIVITES LEGERES SAINT SULPRICE RUE SAINT QUENTIN HAM HAUTS DE FRANCE 80400 FRANCE |
| PCXPC | 40 1409, C-3 KAUNLARAN VILLAGE CALCOOCAN, METRO MANILA PHILIPPINES |
| PDC BRANDS | 750 E MAIN ST STAMFORD CT 06902 |
| PEARSON CANDY COMPANY | 2140 W 7TH ST ST PAUL MN 55116 |
| PECORA CORPORATION | 165 WAMBOLD RD HARLEYSVILLE PA 19438 |
| PEERLESS INDUSTRIES, INC. | C/O PEERLESS-AV 2300 WHITE OAK CIR AURORA IL 60502 |
| PEERLESS INDUSTRIES, INC. | C/O WILLIAM G MCMASTER JR THREE FIRST NATL PLZ, STE 4300 CHICAGO IL 60602 |
| PENN STATE UNIVERSITY | 201 OLD MAIN UNIVERSITY PARK PA 16802 |
| PENTAIR, INC. | REGAL HOUSE 70 LONDON ROAD TWICKENHAM LONDON TW1 3QS UNITED KINGDOM |
| PEPBOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEPSICO, INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| PEPSICO, INC. | 700 ANDERSON HILL RD PURCHASE NY 10577-1444 |
| PERKINS DIESEL | 1600 W KINGSBURY ST SEGUIN TX 78155 |
| PERKINS ENGINES | C/O FOR SERVING SOS MAIL TO 672 DELAWARE AVE BUFFALO NY 14209 |
| PERKINS ENGINES | 1600 W KINGSBURY ST SEGUIN TX 78155 |
| PERRIGO COMPANY | THE SHARP BUILDING HOGAN PLACE DUBLIN 2 IRELAND |
| PERRIGO COMPANY OF TENNESSEE | CSC-LAWYERS INCORPORATING SERVICE 2900 W RD, STE 500 EAST LANSING MI 48823 |
| PERRIGO COMPANY OF TENNESSEE | 515 EASTERN AVE ALLEGAN MI 49010 |
| PERSONAL CARE PRODUCTS ASSOCIATION | 1620 L ST NW, STE 1200 WASHINGTON DC 20036 |
| PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 WASHINGTON DC 20036 |
| PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 WASHINGTON DC 20036 |
| PERSTOP HOLDING AB | NEPTUNIGATAN 1 211 20 MALMO SWEDEN |
| PFAUDLER, INC. | UNIT 5 LYON ROAD INDUSTRIAL ESTATE KEARSLEY BL4 8TG UNITED KINGDOM |
| PFIZER, INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| PFIZER, INC. | 235 E 42ND ST NEW YORK NY 10017 |
| PFIZER, INC. | MEAGHER & GEER, PLLP 16767 N. PERIMETER DRIVE, SUITE 210 SCOTTSDALE AZ 85260 |
| PHARMA TECH INDUSTRIES | 125 W WASHINGTON ST ATHENS GA 30601 |

| Claim Name | Address Information |
|---|---|
| PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD ROYSTON GA 30662 |
| PHARMACIA CORPORATION | 100 RTE 206 N PEAPACK NJ 07977 |
| PHELPS DODGE INDUSTRIES, INC. | C/O REGISTERED AGENT SOLUTIONS INC 1701 DIRECTORS BLVD, 300 AUSTIN TX 78744 |
| PHELPS DODGE INDUSTRIES, INC. | 897 HAWKINS BLVD EL PASO TX 79915 |
| PHILIPS NORTH AMERICA LLC | C/O CORPORATION SERVICE COMPANY 84 STATE ST BOSTON MA 02109 |
| PHILIPS NORTH AMERICA LLC | 222 JACOBS ST, 3RD FL CAMBRIDGE MA 02141-2296 |
| PHILLIPS 66 COMPANY | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS 66 COMPANY | C/O CORPORATION SERVICE COMPANY D/B/A CSC-LAWYERS INCO 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| PIC CONTRACTORS, INC. | 145 CORLISS ST PROVIDENCE RI 02904 |
| PIGGLY WIGGLY, LLC | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615-6417 |
| PIGGLY WIGGLY, LLC | 118 S US 64-264 MANTEO NC 27954 |
| PIKEVILLE RADIOLOGY, PLLC | C/O WILLIAM KENDALL 161 COLLEGE ST, STE 1 PIKEVILLE KY 41501 |
| PIKEVILLE RADIOLOGY, PLLC | 161 COLLEGE ST, STE 1 PIKEVILLE KY 41501-4786 |
| PINE TREE CONCRETE PRODUCTS | C/O MICHAEL LESPERANCE 159 LINCOLN ST MILLVILLE MA 01529 |
| PINE TREE CONCRETE PRODUCTS | 151 LINCOLN ST MILLVILLE MA 01529-1608 |
| PITTSBURGH GAGE AND SUPPLY COMPANY | 3000 LIBERTY AVE PITTSBURGH PA 15201 |
| PLASTICS ENGINEERING COMPANY | C/O MICHAEL L BROTZ 3518 LAKESHORE RD PO BOX 758 SHEBOYGAN WI 53082-0758 |
| PLENCO | 3518 LAKESHORE RD SHEBOYGAN WI 53083 |
| PLY GEM | C/O CORNERSTONE BUILDING BRANDS INC 5020 WESTON PKWY, STE 400 CARY NC 27513 |
| PLYMOUTH RUBBER COMPANY, INC. | 960 TURNPIKE ST CANTON MA 02021 |
| PNEUMO ABEX LLC | 5 PENNSYLVANIA PLAZA, 15TH FL NEW YORK NY 10001 |
| PNEUMO ABEX, LLC | THIRD ST & JEFFERSON AVE CAMDEN NJ 08104 |
| PORSCHE CARS NORTH AMERICA, INC. | C/O C T CORPORATION SYSTEM 289 S CULVERT ST LAWRENCEVILLE GA 30046 |
| PORSCHE CARS NORTH AMERICA, INC. | 1 PORSCHE DR ATLANTA GA 30354-1654 |
| PORTER & MALOUF, P.A. | ATTN: TIM PORTER & PATRICK MALOUF 825 RIDGEWOOD RD RIDGELAND MS 39157 |
| PORTER & MALOUF, P.A. | ATTN: TIM PORTER & PATRICK MALOUF POST OFFICE BOX 12768 JACKSON MS 39236 |
| PPG ARCHITECTURAL FINISHES, INC. | 2001 CENTRE AVE READING PA 19605-2816 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06118 |
| PRATT & WHITNEY POWER SYSTEMS INC. | 400 MAIN ST EAST HARTFORD CT 06118 |
| PRAXAIR, INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| PRECISION INDUSTRIES, INC. | C/O JOHN BRIMM 222 RIGGS AVE PO BOX 447 PORTLAND TN 37148 |
| PRECISION INDUSTRIES, INC. | C/O JOHN BRIMM 222 RIGGS AVE PO BOX 447 PORTLAND TN 37148-1500 |
| PREMIER BRANDS OF AMERICA INC. | 170 HAMILTON AVE, STE 201 WHITE PLAINS NY 10601 |
| PREMIX-MARBLETITE MANUFACTURING COMPANY | 1259 NW 21ST ST POMPANO BEACH FL 33069-1428 |
| PREMIX-MARBLETITE MANUFACTURING COMPANY | C/O CORPORATE CREATIONS NETWORK INC 801 US HWY 1 NORTH PALM BEACH FL 33408 |
| PRESCRIPTIVES INC. | 767 5TH AVE NEW YORK NY 10153-0023 |
| PRESCRIPTIVES INC. | C/O COPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| PRESNELL INSULATIONI CO., INC. | 4285 HWY 24/27 MIDLAND NC 28107 |
| PRESPERSE CORPORATION | 19 SCHOOLHOUSE RD SOMERSET NJ 08873 |
| PRESPERSE INTERNATIONAL CORP. | 19 SCHOOLHOUSE RD SOMERSET NJ 08873 |
| PRESTIGE BRAND HOLDINGS INC. | 4615 MURRAY PL LYNCHBURG VA 24502 |
| PRESTIGE CONSUMER HEALTHCARE INC. | 4615 MURRAY PL LYNCHBURG VA 24502 |
| PRESTIGE, INC. | 7700 NE PKWY DR, STE 300 VANCOUVER WA 98662-6654 |
| PROSIGHT | C/O CO/ACTION 412 MT KEMBLE AVE SUITE 300C MORRISTOWN NJ 07960 |
| PROSKAUER ROSE LLP | BART H. WILLIAMS 2029 CENTURY PARK EAST, SUITE 2400 LOS ANGELES CA 90067-3010 |
| PRUDENTIAL REINSURANCE COMPANY | 100 EVEREST WAY WARREN NJ 07059 |
| PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR 545 OLD ELBERT RD ROYSTON GA 30662 |
| PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR 545 OLD ELBERT RD ROYSTON GA 30662-4321 |

| Claim Name | Address Information |
|---|---|
| PTI UNION LLC | 1310 STYLEMASTER DR UNION MO 63084-1155 |
| PTI UNION LLC | C/O THOMAS L BENSON III 12444 POWERSCOURT DR, STE 400 ST LOUIS MO 63131 |
| PUBLIX SUPER MARKETS, INC. | 3300 PUBLIX CORPORATE PKWY LAKELAND FL 33811-3311 |
| PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC 801 US HWY 1 NORTH PALM BEACH FL 33408 |
| PUIG USA, INC. | 3843 ST VALENTINE WAY ORLANDO FL 32811 |
| PUIG USA, INC. | C/O CARLES PUIG 3000 MONTICELLO PLACE 203 ORLANDO FL 32835 |
| PULASKI KHERKHER PLLC | ADAM PULASKI 2925 RICHMOND AVE, STE 1725 HOUSTON TX 77098 |
| PULSAFEEDER | C/O C T CORPORATION SYSTEM 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| PULSAFEEDER | 27101 AIRPORT RD PUNTA GORDA FL 33982 |
| PURITAN INSURANCE COMPANY | 260 LONG RIDGE ROAD STAMFORD CT 06902 |
| QCP INC. | 731 W PARKRIDGE AVE NORCO CA 92860 |
| QCP INC. | ATTN RAY MYER 100 W ARRELLAGA ST SANTA BARBARA CA 93101 |
| QUALITY MANUFACTURING ONTARIO CANADA | 24 BATH RD IROQUOIS ON K0E 1K0 CANADA |
| QUATTLEBAUM, GROOMS & TULL, PLLC | C/O STEVEN QUATTLEBAUM 111 CENTER STREET, SUITE 1900 LITTLE ROCK AR 72201 |
| QUBICAAMF WORLDWIDE, LLC | C/O CT CORPORATION SYSTEM 4701 COX RD, STE 285 GLEN ALLEN VA 23060-6808 |
| QUBICAAMF WORLDWIDE, LLC | 8100 AMF DR MECHANICSVILLE VA 23111 |
| QUEST SPECIALTY CHEMICALS, INC. | 2001 E TOM GREEN ST BRENHAM TX 77833 |
| R.E. CARROLL, INC. | 1570 N OLDEN AVE EWING NJ 08638 |
| R.J. REYNOLDS TOBACCO COMPANY | 401 N MAIN ST WINSTON-SALEM NC 27101 |
| R.J. REYNOLDS TOBACCO COMPANY | C/O SECRETARY OF STATE 2 SOUTH SALISBURY ST RALEIGH NC 27601 |
| R.T. VANDERBILT HOLDING COMPANY, INC. | 30 WINFIELD ST NORWALK CT 06855 |
| R.T. VANDERBILT HOLDING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY 100 PEARL ST, 17TH FL, MC-CSC1 HARTFORD CT 06103 |
| R.W. BECKETT CORP. | C/O FAUVER CORPORATE SERVICES INC 409 E AVE, STE A ELYRA OH 44035 |
| R.W. BECKETT CORP. | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| RALEYS | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| RALEYS | 500 W CAPITOL AVE WEST SACRAMENTO CA 95605 |
| RALPHS GROCERY COMPANY, INC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| RALPHS GROCERY COMPANY, INC | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| RANDALL'S FOOD & DRUG LP | 20427 N 27TH AVE 4501 PHOENIX AZ 85027-3241 |
| RANDALL'S FOOD MARKETS, INC. | 14610 MEMORIAL DR HOUSTON TX 77079-7502 |
| RANSOM & RANDOLPH | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| RANSOM & RANDOLPH | 3535 BRIARFIELD BLVD PO BOX 1570 MAUMEE OH 43537 |
| RAYPAK, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| RAYPAK, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR OXNARD CA 93030 |
| RAYTHEON COMPANY | 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| RAYTHEON COMPANY | 870 WINTER ST WALTHAM MA 02451 |
| RCH NEWCO II, LLC | 2626 WARRENVILLE RD, STE 400 DOWNERS GROVE IL 60515 |
| RED DEVIL, INC. | C/O FRED ENGLISH 1128 NW 47TH ST OKLAHOMA CITY OK 73118 |
| RED DEVIL, INC. | 1519 S BOSTON AVE TULSA OK 74119 |
| RED SEAL ELECTRIC COMPANY | C/O DANIEL STRYFFELER 3835 W 150TH ST CLEVELAND OH 44111 |
| REDDWAY MANUFACTURING CO., INC. | 32 EUCLID AVE NEWARK NJ 07105 |
| REED NATIONAL FINANCIAL CORP. | 5885 LANDERBROOK DR, STE 110 CLEVELAND OH 44124 |
| REICHHOLD LLC 2 | 99 E COTTAGE AVE CARPENTERSVILLE IL 60110-1803 |
| REICHHOLD, INC. | 2400 ELLIS RD DURHAM NC 27703 |
| REPUBLIC INDEMNITY CO OF AMERICA | C/O ASBESTOS & ENVIRONMENTAL CLAIM UNIT ATTN PAULA L UNRAU PO BOX 5450 CINCINNATI OH 45201 |
| REPUBLIC INDEMNITY CO OF AMERICA | C/O ASBESTOS & ENVIRONMENTAL CLAIM UNIT ATTN PAULA L UNRAU 301 E 4TH ST, 19S |

| Claim Name | Address Information |
| --- | --- |
| REPUBLIC INDEMNITY CO OF AMERICA | CINCINNATI OH 45202 |
| REPUBLIC INDEMNITY CO OF AMERICA | C/O DUANE MORRIS LLP ATTN P MATTHEWS; C ROSS SPEAR TOWER ONE MARKET PLAZA, STE 2200 SAN FRANCISCO CA 94105-1127 |
| REPUBLIC INS. COMPANY | 5525 LYNDON B JOHNSON FWY DALLAS TX 75240-6241 |
| REPUBLIC WESTERN INS. COMPANY | PO BOX 310 PURCHASE NY 10577-0310 |
| REPWEST INS CO FKA REPUBLIC WESTERN INS | C/O COUGHLIN, MIDLIGE & GARLAND, LLP ATTN SUZANNE C MIDLIGE 350 MOUNT KEMBLE AVE MORRISTOWN NJ 07962 |
| RESCO HOLDINGS LLC | 2336 SE OCEAN BLVD STUART FL 34996 |
| RESCO HOLDINGS LLC | C/O JOHN G LYDON 2336, 283 STUART FL 34996 |
| RESCO PRODUCTS INC. | ONE ROBINSON PLAZA 6600 STEUBENVILLE PIKE, STE 300 PITTSBURGH PA 15205 |
| RESEARCH COTTRELL COOLING, INC. | 46 E MAIN ST SOMERVILLE NJ 08876 |
| RESINALL CORP. | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615 |
| RESINALL CORP. | 302 WATER ST SEVERN NC 27877 |
| RESOLUTE MANAGEMENT INC. | 125 HIGH STREET, 10TH FLOOR HIGH STREET TOWER BOSTON MA 02110 |
| REVERE COPPER AND BRASS INCORPORATED | C/O CT CORPRORATION SYSTEM 1633 BROADWAY NEW YORK NY 10019 |
| REVERE COPPER AND BRASS INCORPORATED | ONE REVERE PARK ROME NY 13440-5561 |
| REVLON CONSUMER PRODUCTS CORPORATION | ONE NEW YORK PLAZA, 49TH FL NEW YORK NY 10004 |
| REVLON CONSUMER PRODUCTS CORPORATION | C/O CORPORATE CREATIONS NETWORK INC 600 MAMARONECK AVE, STE 400 HARRISON NY 10528 |
| REVLON CONSUMER PRODUCTS CORPORATION | TITUS BRUECKNER & LEVINE PLC 8355 EAST HARTFORD DRIVE, SUITE 200 SCOTTSDALE AZ 85255 |
| REVLON INC. | 625 MADISON AVE NEW YORK NY 10022 |
| REVLON PRODUCTS CORPORATIONS | ONE HELEN OF TROY PLAZA EL PASO TX 79912 |
| REVLON, INC. | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| REXEL USA, INC. | 14951 DALLAS PKWY DALLAS TX 75254 |
| REXEL USA, INC. | C/O CORPORATION SERVICE COMPANY D/B/A CSC-LAWYERS INCO 211 E 7TH ST, STE 620 AUSTIN TX 78701 |
| REYNOLDS ALUMINUM DEVELOPMENT COMPANY | 390 PARK AVE NEW YORK NY 10022-4608 |
| REYNOLDS ALUMINUM DEVELOPMENT COMPANY | C/O CT CORPRORATION SYSTEM 80 STATE ST ALBANY NY 12207 |
| REYNOLDS AMERICAN, INC. | 401 N MAIN ST WINSTON-SALEM NC 27101-2990 |
| REYNOLDS AMERICAN, INC. | C/O CORPORATION SERVICE COMPANY 2626 GLENWOOD AVE, STE 550 RALEIGH NC 27608 |
| REYNOLDS METAL COMPANY | C/O ALCOA 500 E REYNOLDS RD ARCADIA AR 71923-8817 |
| REYNOLDS METAL COMPANY | C/O CT CORPORATION SYSTEM 124 W CAPITOL AVE, STE 1900 LITTLE ROCK AR 72201 |
| RHEEM MANUFACTURING COMPANY | C/O CORPORATION SERVICE COMPANY 2 SUN CT, STE 400 PEAHTREE CORNERS GA 30092 |
| RHEEM MANUFACTURING COMPANY | 1100 ABERNATHY RD, STE 1700 ATLANTA GA 30328 |
| RHEINLAND VERSICHERUNGEN | 1 RHEINLANDPL., NEUSS HESSEN 41460 GERMANY |
| RHEINLAND VERZEKERINGEN | BURGEMEESTER STRAMANWEG 101, 1101 AA AMSTERDAM NETHERLANDS |
| RHODE ISLAND BOARD OF EDUCATION | 225 WESTMINSTER ST PROVIDENCE RI 02903 |
| RIC-WIL INCORPORATED | 615 GRISWOLD DETROIT MI 48226 |
| RIC-WIL INCORPORATED | C/O THE CORPORATION COMPANY 615 GRISWOLD DETROIT MI 48226 |
| RICHARDSON WELLS & PUMPS | 314 CHESTNUT ST UXBRIDGE MA 01569 |
| RILEY POWER, INC. | 26 FOREST ST, STE 300 MARLBOROUGH MA 01752 |
| RILEY POWER, INC. | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| RILEY STOKER CORPORATION | 26 FOREST ST, STE 300 MARLBOROUGH MA 01752 |
| RILEY STOKER CORPORATION | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| RIO TINTO AMERICA, INC. | 80 STATE ST ALBANY NY 12207-2543 |
| RIO TINTO AMERICA, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| RIO TINTO MENERALS, INC. | 14486 BORAX RD BORON CA 93516-2017 |
| RIO TINTO MENERALS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |

| Claim Name | Address Information |
|---|---|
| RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD BORON CA 93516-2017 |
| RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| RITE AID CORPORATION | 30 HUNTER LN CAMP HILL PA 17011 |
| RITE AID CORPORATION | 30 HUNTER LN CAMP HILL PA 17011-2499 |
| RITE AID HDQTRS. CORP. | 30 HUNTER LN CAMP HILL PA 17011 |
| RITE AID OF NEW YORK CITY, INC | 30 HUNTER LN CAMP HILL PA 17011-2499 |
| RITE AID OF NEW YORK CITY, INC. | 30 HUNTER LN CAMP HILL PA 17011 |
| RITE AID OF NEW YORK, INC. | 30 HUNTER LN CAMP HILL PA 17011 |
| RITE AID OF NEW YORK, INC. | 30 HUNTER LN CAMP HILL PA 17011-2499 |
| RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN CAMP HILL PA 17011-2499 |
| RITE AID PHARMACY | 30 HUNTER LN CAMP HILL PA 17011 |
| RITE AID PHARMACY 02451 | 30 HUNTER LN CAMP HILL PA 17011-2499 |
| RITE AID PHARMACY 40965 | 30 HUNTER LN CAMP HILL PA 17011-2499 |
| RIVERSTONE INSURERS | C/O KENNEDYS CMK ATTN CHRISTOPHER R CARROLL 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| RIVERSTONE INSURERS | C/O RIVERSTONE ATTN JOSH BRIEFEL 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| RIVERSTONE INSURERS | C/O RIVERSTONE ATTN RICHARD MOYNIHAN 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATN DARREN J ROBBINS, ARTHUR C LEAHY ROBERT R HENSSLER JR, TOR GRONBORG 655 WEST BROADWAY, SUTE 1900 SAN DIEGO CA 92101 |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATN NATHAN R LINDELL, HILLARY B STAKEM MATTHEW J BALOTTA 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTN LAURA ANDRACCHIO, JOSEPH TULL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBERTSHAW CONTROLS COMPANY | 1222 HAMILTON PKWY ITASCA IL 60143-1160 |
| ROBERTSHAW CONTROLS COMPANY | C/O C T CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| ROBERTSON CECO CORPORATION | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| ROBERTSON CECO CORPORATION | 222 BERKELEY ST, 20TH FL BOSTON MA 02116 |
| ROBINSON CALCAGNIE | MARK P. ROBINSON JR. 19 CORPORATE PLAZA DR NEWPORT BEACH CA 92660 |
| ROBLES, RAEL & ANAYA, P.C. | ATTN: MARCUS J. RAEL, JR., ESQ. 500 MARQUETTE AVE NW STE 700 ALBUQUERQUE NM 87102 |
| ROCKWELL AUTOMATION, INC. | C/O CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| ROCKWELL AUTOMATION, INC. | 1201 S 2ND ST MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION, INC. | C/O CT CORPORATION SYSTEM 301 S BEDFORD ST, STE 1 MADISON WI 53703 |
| ROGERS CORPORATION | C/O CORPORATION SERVICE COMPANY 84 STATE ST BOSTON MA 02109 |
| ROGERS CORPORATION | C/O CORPORATION SERVICE COMPANY 8825 N 23RD AVE, STE 100 PHOENIX AZ 85021 |
| ROGERS CORPORATION | 2225 W CHANDLER BLVD CHANDLER AZ 85224 |
| ROHM AND HAAS COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ROHM AND HAAS COMPANY | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| ROLLS ROYCE CORPORATION | C/O CORPORATION SERVICE COMPANY 135 N PENNSYLVANIA ST, STE 1610 INDIANAPOLIS IN 46204 |
| ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST INDIANAPOLIS IN 46225-1103 |
| ROSAUER SUPERMARKETS, INC. | 1815 W GARLAND AVE SPOKANE WA 99205 |
| ROSAUER SUPERMARKETS, INC. | C/O STANLEY E HILBERT 7511N FREYA ST SPOKANE WA 99217-8004 |
| ROSER, BETH | C/O STUEMKE LAW FIRM PLLC 142 KUAILIMA DR, STE A KAILUA HI 96734 |
| ROUSES ENTERPRISES LLC | 1301 SAINT MARY ST THIBODAUX LA 70301-6527 |
| ROUSES MARKET | C/O ROUSES ENTERPRISES LLC PO BOX 5358 THIBODAUX LA 70302-5358 |
| ROYAL BELGE I.R., S.A. D'ASSURANCES | BOULEVARD SU SOUVERAIN VORSTLAAN 23 BRUSSELS BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| ROYAL INDEMNITY COMPANY | 150 WILLIAM STREET NEW YORK NY 10038 |
| ROYAL INS. COMPANY | 3600 ARCO CORP DR CHARLOTTE NC 28273 |
| RPM INTERNATIONAL | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| RPM INTERNATIONAL | 2628 PEARL RD MEDINA OH 44256-7623 |
| RTZ AMERICA, INC. | 6 ST JAMES'S SQUARE LONDON SW1Y 4AD UNITED KINGDOM |
| RUCKVERSICHERUNGS-AG | KARL-WIECHERT-ALLEE 50 30625 HANNOVER NIEDERSACHSEN GERMANY |
| RUEB STOLLER DANIEL, LLP | GREGORY D. RUEB 1990 N. CALIFORNIA BLVD. 8TH FLOOR WALNUT CREEK CA 94596 |
| RUST CONSTRUCTORS INC. | C/O CORPORATION SERVICE COMPANY 1900 W LITTLETON BLVD LITTLETON CO 80120 |
| RUST CONSTRUCTORS INC. | 7601 E TECHNOLOGY WAY, STE 100 DENVER CO 80237-3191 |
| RUST INTERNATIONAL, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| RUST INTERNATIONAL, INC. | 100 CORPORATE PKWY BIRMINGHAM AL 35242-2928 |
| RUST INTERNATIONAL, INC. | C/O THE CORPORATION COMPANY 60 COMMERCE ST MONTGOMERY AL 36104 |
| S&F CONCRETE CONTRACTORS, INC. | C/O ANTONIO FRIAS 166 CENTRAL ST HUDSON MA 01749 |
| S&F CONCRETE CONTRACTORS, INC. | 166 CENTRAL ST HUDSON MA 01749-1320 |
| S.O.S. PRODUCTS | 15705 STRATHERN ST, 11 VAN NUYS CA 91406 |
| SABIC INOVATIVE PLASTICS US, LLC | ONE PLASTIC AVE PITTSFIELD MA 01201 |
| SABIC INOVATIVE PLASTICS US, LLC | C/O CT CORPRORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| SAFETY MUTUAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD ST LOUIS MO 63146 |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD ST LOUIS MO 63146 |
| SAFETY NATIONAL INSURANCE COMPANY | C/O POWELL, KUGELMAN & POSTELL, LLC ATTN JOANNA L CROSBY 131 WHITE OAK LANE OLD BRIDGE NJ 08857 |
| SAFETY NATIONAL INSURANCE COMPANY | C/O SAFETY NATIONAL ATTN B BATES; J OTTO 1832 SCHUETZ ROAD ST LOUIS MO 63146 |
| SAFEWAY, INC | C/O CT CORPORATION SYSTEM 921 S ORCHARD ST, STE G BOISE ID 83705 |
| SAFEWAY, INC | 250 E PARKCENTER BLVD BOISE ID 83706 |
| SAFEWAY, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SAFEWAY, INC. | C/O CT CORPORATION SYSTEM 3800 N CENTRAL AVE, 460 PHOENIX AZ 85012 |
| SAFEWAY, INC. | PO BOX 29093 MS 10501 PHOENIX AZ 85038 |
| SAFEWAY, INC. | BARNES & THORNBURG, LLP 2029 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |
| SAGER ELECTRONICS | 19 LEONA DR MIDDLEBOROUGH MA 02346 |
| SAINT-GOBAIN ABRASIVES, INC. | ONE NEW BOND ST WORCESTER MA 01606 |
| SAINT-GOBAIN ABRASIVES, INC. | C/O CT CORPORATION SYSTEM 101 FEDERAL ST BOSTON MA 02110 |
| SAKS FIFTH AVENUE, LLC | 225 LIBERTY ST, 31ST FL NEW NY 10281 |
| SAKS FIFTH AVENUE, LLC | 225 LIBERTY ST, FL 24 NEW YORK NY 10281-1058 |
| SAMUELS, TERRI | 2467 N DOUGLAS ST PHILADELPHIA PA 19132 |
| SANDERS, PHILLIPS, GROSSMAN, LLC | MARC GROSSMAN 100 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| SANOFI US SERVICES INC. | 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| SANOFI-AVENTIS U.S. LLC | 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| SANOFI-AVENTIS U.S. LLC | GORDON & REES LLP TWO N. CENTRAL AVENUE, SUITE 2200 PHOENIX AZ 85004 |
| SANT FE BRAUN INC. | 1675 S STATE ST, STE B DOVER DE 19901 |
| SANTA FE BRAUN INC. | C/O CAPITOL SERVICES INC 108 LAKELAND AVE DOVER DE 19901 |
| SARGENT & LUNDY, LLC | 55 E MONROE ST CHICAGO IL 60603 |
| SARGENT & LUNDY, LLC | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| SAVE MART SUPERMARKETS | ATTN CONSUMER RELATIONS PO BOX 4278 MODESTO CA 95352 |
| SAVE MART SUPERMARKETS, INC | PO BOX 4278 MODESTO CA 95352-4278 |
| SAVE MART SUPERMARKETS, INC | C/O COGENCY GLOBAL INC 1325 J STREET, STE 1550 SACRAMENTO CA 95814 |
| SCAPA DRYER FABRICS, INC. | 3100 SMOKETREE CT, STE 900 RALEIGH NC 27604-1054 |
| SCAPA NORTH AMERICA, INC. | C/O CORPORATE CREATIONS NETWORK INC 6 LANDMARK SQ, 4TH FL STAMFORD CT 06901 |
| SCAPA NORTH AMERICA, INC. | 111 GREAT POND DR WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| SCAPA NORTH AMERICA, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SCHADEVERZEKERINGSMAATSCHAPPIJ MAAS LOYD | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| SCHADEVERZEKERINGSMAATSCHAPPIJ MAAS LOYD | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| SCHNADER HARRISON SEGAL & LEWIS | ALICE S. JOHNSTON, ESQ. 120 FIFTH AVENUE SUITE 2700 PITTSBURGH PA 15222-3001 |
| SCHNEIDER ELECTRIC USA INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| SCHNEIDER ELECTRIC USA INC. | 201 WASHINGTON ST, STE 2700 BOSTON MA 02108 |
| SCHNEIDER ELECTRIC USA INC. | C/O CORPORATION SERVICE COMPANY 84 STATE ST BOSTON MA 02109 |
| SCHNUCK MARKETS, INC. | 11420 LACKLAND RD PO BOX 46928 SAINT LOUIS MO 63146-3559 |
| SCHNUCK MARKETS, INC. | C/O MARY H MOORKAMP 11420 LACKLAND RD BOX 46928 ST LOUIS MO 63146-6928 |
| SCHULER INC. | C/O ANGELA SCHULER 26330 LITTLE MACK SAINT CLAIR SHORES MI 48081 |
| SCHULER INC. | 7145 COMMERCE BLVD CANTON MI 48187 |
| SCHWABE WILLIAMSON & WYATT | C/O JEFFREY EDEN PACWEST CENTER 1211 SW FIFTH AVENUE SUITE 1900 PORTLAND OR 97204 |
| SCHWABE, WILLIAMSON & WYATT, P.C. | JEFFREY S. EDEN ANDREW J. LEE 1211 SWFIFTH AVENUE, SUITE 1900 PORTLAND OR 97204 |
| SCHWEGMANN WESTSIDE EXPRESSWAY, INC. | 812 GRAVIER ST STE 340 NEW ORLEANS LA 70112 |
| SCHWEGMANN WESTSIDE EXPRESSWAY, INC. | C/O SHAUN B RAFFERTY 812 GRAVIER ST, STE 360 NEW ORLEANS LA 70112 |
| SEAR, ROBUCK AND CO. | 3412 DEMETROPOLIS RD MOBILE AL 36693-4642 |
| SEARS HOLDING CORPORATION | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEDANO'S MARKET, INC. | 3141 WEST 76TH STREE HIALEAH FL 33018 |
| SEEGER WEISS LLP | 55 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| SEEKONK SUPPLY, INC. | 72 FALL RIVER AVE REHOBOTH MA 02769 |
| SEEKONK SUPPLY, INC. | C/O MATTHEW QUIRK 2 HONEY SUCKLE RD REHOBOTH MA 02769 |
| SEGUROS LA REPUBLICA SA | SAN MARTIN 627 CABA C1049 ARGENTINA |
| SENTRY INSURANCE, A MUTUAL COMPANY | C/O RIVKIN RADLER LLP ATTN BRIAN R ADE COURT PLAZA S, W WING 21 MAIN ST STE 158 HACKENSACK NJ 07601 |
| SENTRY INSURANCE, A MUTUAL COMPANY | C/O RIVKIN RADLER LLP ATTN PAUL GORFINKEL 926 RXR PLAZA UNIONDALE NY 11556 |
| SENTRY INSURANCE, A MUTUAL COMPANY | C/O STEVENS POINT - DIVISION STREET ATTN SHANNON NETZINGER 1800 N POINT DR PO BOX 8016 STEVENS POINT WI 54481 |
| SEPHORA USA, INC. | 845 MARKET ST, STE 241 SAN FRANCISCO CA 94103-1926 |
| SEPHORA USA, INC. | C/O CSC-LAWYERS INC SERVICES 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| SEQUOIA VENTURES, INC. | C/O UNITED AGENT GROUP INC 3411 SILVERSIDE RD TATNALL BLDG 104 WILMINGTON DE 19810 |
| SEQUOIA VENTURES, INC. | C/O UNITED AGENT GROUP INC 4640 ADMIRALTY WAY, 5TH FL MARINA DEL REY CA 90292 |
| SEQUOIA VENTURES, INC. | 2800 SAND HILL RD, STE 101 MENLO PARK CA 94025 |
| SF&B COLORMATES CORP. | 2077 S VINEYARD AVENUE ONTARIO CA 91761 |
| SHANTI PHARMACY CORP. | 5105 CHURCH AVE BROOKLYN NY 11203 |
| SHAW'S SUPERMARKETS, INC. | 750 W CENTER ST WEST BRIDGEWATER MA 02379-1545 |
| SHELL CHEMICAL COMPANY | C/O SECRETARY OF STATE TOWNSEND BLDG, STE 4 DOVER DE 19901-1234 |
| SHELL CHEMICAL COMPANY | 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELL OIL COMPANY | C/O THE CORPORATION COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SHELL OIL COMPANY | 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHOOK, HARDY & BACON LLP | COLIN K. KELLY CAROLINE GIESER 1230 PEACHTREE ST. SUITE 1200 ATLANTA GA 30309 |
| SHOOK, HARDY & BACON LLP | BRIAN GUTHRIE, SARA OROURKE 100 N. TAMPA ST. SUITE 2900 TAMPA FL 33602 |
| SHOOK, HARDY & BACON LLP | JENNIFER MCLOONE VANESSA OFFUTT 201 S. BISCAYNE BLVD. SUITE 3200 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SHOOK, HARDY & BACON LLP | MARK HEGARTY 2555 GRAND BLVD. KANSAS CITY MO 64108 |
| SHOOK, HARDY & BACON LLP | MICHAEL HEALY EMILY WEISSENBERGER 555 MISSION STREET SUITE 2300 SAN FRANCISCO CA 94105 |
| SHOP-RITE SUPERMARKETS, INC. | A/K/A SHOP RITE OF KNORR STREET 6725 FRANKFORD AVE PHILADELPHIA PA 19135 |
| SHULTON, INC. | C/O PROCTER & GAMBLE 1 PROCTER & GAMBLE PLZ CINCINNATI OH 45202 |
| SID HARVEY INDUSTRIES INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| SID HARVEY INDUSTRIES INC. | 30-02 BORDEN AVE LONG ISLAND CITY NY 11101 |
| SIDLEY AUSTIN LLP | KRISTEN R. SEEGER CHRISTOPHER LEE ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ATN WALTER C CARLSON, KRISTEN R SEEGER, JOHN M SKAKUN ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ATN CHRISTOPHER Y LEE, NEIL H CONRAD, ABBEY MOLITOR ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIEMENS CORPORATION | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SIEMENS CORPORATION | 300 NEW JERSEY AVE, STE 1000 WASHINGTON DC 20001 |
| SIEMENS CORPORATION | C/O CT CORPORATION SYSTEM 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| SIEMENS ENERGY & AUTOMATION INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SIEMENS ENERGY & AUTOMATION INC. | 300 NEW JERSEY AVE, STE 1000 WASHINGTON DC 20001 |
| SIEMENS INDUSTRY, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SIEMENS INDUSTRY, INC. | 1000 DEERFIELD PKWY BUFFALO GROVE IL 60089 |
| SIEMENS INDUSTRY, INC. | C/O CT CORPORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| SILLS CUMMIS & GROSS P.C. | THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SINCLAIR OIL COPORATION | 550 E SOUTH TEMPLE SALT LAKE CITY UT 84102 |
| SKADDEN, ARPS, SLATE, MEAGER & FLOM LLP | RICHARD T. BERNARDO ONE MANHATTAN WEST NEW YORK NY 10001-8602 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN ALLISON M BROWN ONE MANHATTAN WEST NEW YORK NY 10001 |
| SKUTT CERAMICS PRODUCTS, INC. | C/O ALTERMAN SERVICE CORPORATION 805 SW BROADWAY, STE 2750 PORTLAND OR 97205 |
| SKUTT CERAMICS PRODUCTS, INC. | 6441 SE JOHNSON CREEK BLVD PORTLAND OR 97206 |
| SLATER SLATER SCHULMAN LLP | 488 MADISON AVENUE 20TH FLOOR NEW YORK NY 10022 |
| SMITH DRUG STORE | PO BOX 1779 SPARTANBURG SC 29304 |
| SMITHKLINE BEECHAM PLC | NEW HORIZONS COURT BRENTFORD MIDDLESEX TW8 9EP UNITED KINGDOM |
| SMITHS FOOD & DRUG CENTER, INC. | C/O CORPORATION SERVICE COMPANY 15 W SOUTH TEMPLE, STE 600 SALT LAKE CITY UT 84101 |
| SMITHS FOOD & DRUG CENTER, INC. | 1550 S REDWOOD RD SALT LAKE CITY UT 84104 |
| SOO LINE RAILROAD COMPANY | 120 S 6TH ST, 1000 MINNEAPOLIS MN 55402 |
| SOO LINE RAILROAD COMPANY | 120 S 6TH ST, STE 900 MINNEAPOLIS MN 55402-1812 |
| SOUTHEASTERN GROCERS, INC. | 8928 PROMINENCE PKWY, 200 JACKSONVILLE FL 32256 |
| SOUTHEASTERN GROCERS, INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301 |
| SOUTHERN AMERICAN INS. COMPANY | 13823 SCHMIDT ROAD CYPRESS TX 77429 |
| SOUTHERN CALIFORNIA, INC. | PO BOX 1626 MONTEREY PARK CA 91754-8626 |
| SOUTHERN INSULATION, INC. | CSC-LAWYERS INCORPORATING SERVICE CO 7 ST PAUL ST, STE 820 BALTIMORE MD 21202 |
| SOUTHERN INSULATION, INC. | 5218 MONROE PL HYATTSVILLE MD 20781 |
| SOUTHERN TALC COMPANY | 4000 MONROE RD CHARLOTTE NC 28205 |
| SOUTHERN TALC COMPANY | C/O CT CORPORATION SYSTEM 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |
| SOUTHWEST HOLDINGS, LLC | C/O DAVID SCHMIDT 4521 US-171 LAKE CHARLES LA 70611 |
| SPAULDING COMPOSITES, INC. | C/O CORPORATION SERVICE COMPANY 10 FERRY ST, S313 CONCORD NH 03301 |
| SPAULDING COMPOSITES, INC. | 55 NADEAU DR ROCHESTER NH 03867 |
| SPECIALTY MINERALS INC. | 35 HIGHLAND AVE BETHLEHEM PA 18017-9482 |

| Claim Name | Address Information |
|---|---|
| SPECIALTY MINERALS INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SPECTRUM BRANDS, INC. | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPECTRUM BRANDS, INC. | C/O CORPORATION SERVICE COMPANY 8040 EXCELSIOR DR, STE 400 MADISON WI 53717 |
| SPENCE ENGINEERING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| SPENCE ENGINEERING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| SPENCE ENGINEERING COMPANY, INC. | 8000 W FLORISSANT AVE PO BOX 4100 ST LOUIS MO 63136 |
| SPIRAX SARCO, INC. | 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SPIRAX SARCO, INC. | C/O CT CORPORATION SYSTEM 2 OFFICE PARK CT, STE 103 COLUMBIA SC 29223 |
| SPORLAN VALVE COMPANY | 206 LANGE DR WASHINGTON MO 63090 |
| SPORLAN VALVE COMPANY | C/O NED O LEMKEMEIER 211 N BROADWAY, STE 3600 SAINT LOUIS MO 63102 |
| SPRINKMANN SONS CORPORATION OF WISCONSIN | C/O WILLIAM E SPRINKMANN 12100 W SILVER SPRING RD MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION OF WISCONSIN | C/O WILLIAM E SPRINKMANN 12100 W SILVER SPRING RD MILWAUKEE WI 53225-2912 |
| SPX COOLING TECHNOLOGIES, INC. | 7401 W 129 ST OVERLAND PARK KS 66213 |
| SPX COOLING TECHNOLOGIES, INC. | C/O THE CORPORATION COMPANY INC 112 SW 7TH ST, STE 3C TOPEKA KS 66603 |
| SPX CORPORATION | C/O CT CORPORATION SYSTEM 160 MINE LAKE CT, STE 200 RALEIGH NC 27615-6417 |
| SPX CORPORATION | 6325 ARDREY KELL RD, STE 400 CHARLOTTE NC 28277 |
| STANDARD MOTOR PRODUCTS, INC. | 37-18 NORTHERN BLVD LONG ISLAND CITY NY 11101 |
| STANDARD MOTOR PRODUCTS, INC. | C/O COGENCY GLOBAL INC 850 NEW BURTON RD, STE 201 DOVER DE 19904 |
| STANDARD TILE COMPANY | 101 S GULFSTREAM AVE, UNIT 12E SARASOTA FL 34236-8946 |
| STANDARD TILE COMPANY | C/O GORDON MACPHAIL 1451 GLOBAL CRT SARASOTA FL 34240 |
| STANDCO INDUSTRIES, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| STANDCO INDUSTRIES, INC. | 2701 CLINTON DR HOUSTON TX 77020 |
| STAR MARKETS COMPANY, INC. | 699 MT AUBURN ST CAMBRIDGE MA 02138 |
| STARR DAVIS COMPANY OF S.C. INC. | 502 GUILFORD AVE GREENSBORO NC 27401 |
| STARR DAVIS COMPANY OF S.C. INC. | C/O GEORGE E GIBSON 4701 CHARLOTTESVILLE RD GREENSBORO NC 27410 |
| STARR DAVIS COMPANY OF S.C. INC. | 2110 N BELTLINE BLVD COLUMBIA SC 29204-3905 |
| STARR DAVIS COMPANY, INC. | 7600 BOEING DR GREENSBORO NC 27401 |
| STARR DAVIS COMPANY, INC. | C/O GEORGE E GIBSON 4701 CHARLOTTESVILLE RD GREENSBORO NC 27410 |
| STARR INDEMNITY & LIABILITY COMPANY | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| STARR INDEMNITY & LIABILITY COMPANY | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: KEVIN G. CLARKSON 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: MITZIE JESSOP TAASE AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |

| Claim Name | Address Information |
|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX JUSTICE BLDG 215 N SANDERS ST HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |

| Claim Name | Address Information |
|---|---|
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: DENISE N. GEORGE 3438 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL KENDRICK BUILDING 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATER BROS. MARKETS | 301 S TIPPECANOE AVE SAN BERNARDINO CA 92408 |
| STATER BROS. MARKETS | C/O SEAN S VARNER 3750 UNIVERSITY AVE, STE 610 RIVERSIDE CA 92501 |
| STEEL WAREHOUSE COMPANY LLC | C/O GERALD F LERMAN 2722 W TUCKER DR BOX 1377 SOUTH BEND IN 46619 |
| STEEL WAREHOUSE COMPANY LLC | C/O GERALD F LERMAN 2722 W TUCKER DR BOX 1377 SOUTH BEND IN 46624 |
| STEPHAN CO. | 2211 REACH RD WILLIAMSPORT PA 17701 |
| STERLING FLUID SYSTEMS (USA) LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| STERLING FLUID SYSTEMS (USA) LLC | 2005 DR MARTIN LUTHER KING JR INDIANAPOLIS IN 46202-1182 |
| STERLING FLUID SYSTEMS (USA) LLC | C/O CT CORPORATION SYSTEM 334 N SENATE AVE INDIANAPOLIS IN 46204 |
| STEWARTS OF CALIFORNIA, INC. | 13595 12TH ST CHINO CA 91710-5208 |
| STIEFEL LABORATORIES, INC. | 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| STOEL RIVES LLP | MARK E. HINDLEY 201 SOUTH MAIN STREET, SUITE 1100 SALT LAKE CITY UT 84111 |
| SULLIVAN WHITEHEAD & DELUCA LLP | PAUL V. SULLIVAN, ESQ. 86 WEYBOSSET STREET, SUITE 400 PROVIDENCE RI 02903 |
| SULZER PUMPS INC. | NEUWIESENTRASSE 15 WINTERTHUR 8401 SWITZERLAND |
| SULZER PUMPS INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| SUN CHEMICAL CORPORATION | 35 WATERVIEW BLVD PARSIPPANY NJ 07054-1285 |
| SUNBEAM PRODUCTS, INC. | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301-2525 |
| SUNBEAM PRODUCTS, INC. | 2381 EXECUTIVE CENTER DR BOCA RATON FL 33431 |
| SUPER CENTER CONCEPTS, INC. | D/B/A SUPERIOR GROCERS SUPERIOR GROCERS 15510 CARMENITA RD SANTA FE SPRINGS CA 90670 |
| SUPERIOR BOILER WORKS, INC. | 3524 E 4TH AVE HUTCHINSON KS 67501 |
| SUPERIOR BOILER WORKS, INC. | C/O R DOUG WRIGHT 3524 E 4TH ST HUTCHINSON KS 67501 |
| SUPERVALU, INC. | 11840 VALLEY VIEW RD EDEN PRAIRIE MN 55344-3691 |
| SURFACE COMBUSTION, INC. | 1700 INDIAN WOOD CIRCLE MAUMEE OH 43537 |
| SURFACE COMBUSTION, INC. | C/O RICHARD R MALONE 7654 W BANCROFT ST TOLEDO OH 43617-1604 |
| SUZORITE MINERAL PRODUCTION, INC. | 1040 CROWN POINTE PKWY, STE 270 ATLANTA GA 30338 |
| SUZUKI MOTOR OF AMERICA, INC. | C/O CT CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| SUZUKI MOTOR OF AMERICA, INC. | ATTN CUSTOMER SERVICE 3251 E IMPERIAL HWY BREA CA 92821-6795 |
| SWARTZ CAMPBELL | C/O BETH VALOCCHI 300 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| SWINDELL-DRESSLER INTERNATIONAL CO. | C/O NATIONAL REGISTERED AGENTS INC 1209 ORANGE ST WILMINGTON DE 19801 |
| SWINDELL-DRESSLER INTERNATIONAL CO. | 5100 CASTEEL DR CORAOPOLIS PA 15108-9767 |
| SYBRON KERR CORPORATION | C/O KERR CORPORATION 200 S KRAEMER BLVD, BLDG E2 BREA CA 92821 |
| SYNTHANE TAYLOR CORPORATION | 50 RUE SICARD 125 SAINT-THERESE QC J7E 5R1 CANADA |
| T. LEVY ASSOCIATES INC | 1124 GRAGG ST PHILADELPHIA PA 19115 |
| TACO, INC. | C/O CORPORATION SERVICE COMPANY 222 JEFFERSON BLVD, STE 200 WARWICK RI 02888 |
| TACO, INC. | 1160 CRANSTON ST CRANSTON RI 02920-7300 |
| TAPESTRY INC. | 10 HUDSON YARDS, FL 18 NEW YORK NY 10001-2158 |

| Claim Name | Address Information |
|---|---|
| TARGET BRANDS, INC. | C/O CT CORPORATION SYSTEM 1010 DALE ST N SAINT PAUL MN 55117-5603 |
| TARGET BRANDS, INC. | 1000 NICOLLET MALL TPS-3165 MINNEAPOLIS MN 55403 |
| TARGET CORP | C/O CT CORPORATION SYSTEM 1010 DALE ST N ST PAUL MN 55117-5603 |
| TARGET CORPORATION | C/O CT CORPORATION SYSTEM 1010 DALE ST N SAINT PAUL MN 55117-5603 |
| TARGET CORPORATION | 1000 NICOLLET MALL TPS-3165 MINNEAPOLIS MN 55403 |
| TARGET STORES, INC. | 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET STORES, INC. | 1000 NICOLLET MALL MPLS MN 55403 |
| TARKETT INC. | 1001, RUE YAMASKA EAST FARHAM QC J2N 1J7 CANADA |
| TARKETT INC. | C/O CT CORPORATION SYSTEM 1999 BRYAN ST, STE 900 DALLAS TX 75201 |
| TASCO INSULATING COMPANY | 610 E CYPRESS ST KENNETT SQUARE PA 19348 |
| TATE ANDALE, INC. | ATTN WILLIAM J TATE 1941 LANDOWNE RD BALTIMORE MD 21227 |
| TEC SPECIALITY CONSTRUCTION BRANDS INC. | 1105 S FRONTENAC RD AURORA IL 60504 |
| TECUMSEH POWER COMPANY | C/O THE CORPORATION COMPANY 30600 TELEGRAPH RD, STE 2345 BINGHAM FARMS MI 48025 |
| TECUMSEH POWER COMPANY | 5683 HINES DR ANN ARBOR MI 48108 |
| TELEFLEX MEDICAL INCORPORATED | 550 E SWEDESFORD RD, STE 400 WAYNE PA 19087-1603 |
| TELEFLEX MEDICAL OEM | 960 E OAK ST STE 3 LK IN THE HLS IL 60156-6168 |
| TELEFLEX MEDICAL OEM | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| TELEFLEX, INC. | 550 E SWEDESFORD RD, STE 400 WAYNE PA 19087-1603 |
| TENNECO AUTOMOTIVE OPERATING CO., INC. | C/O CORPORATE CREATIONS NETWORK INC 3411 SILVERSIDE RD TATNALL BLDG, STE 104 WILMINGTON DE 19810 |
| TENNECO AUTOMOTIVE OPERATING CO., INC. | 500 N FIELD DR LAKE FOREST IL 60045-2595 |
| TENNECO AUTOMOTIVE OPERATING CO., INC. | C/O CORPORATE CREATIONS NETWORK IN 350 S NORTHWEST HWY, STE 300 PARK RIDGE IL 60068 |
| TEREX USA, LLC | 45 GLOVER AVE, 4TH FL NORWALK CT 06850 |
| TEREX USA, LLC | C/O CORPORATION SERVICE COMPANY 100 PEARL ST, 17TH FL MC-CSC1 HARTFORD CT 06103 |
| TERRE HAUTE FIREBRICK | 6515 E STATE RD 42 TERRE HAUTE IN 47803 |
| TEXACO, INC. | 6001 BOLLINGER CANYON RD SAN RAMON CA 94583-2324 |
| TEXACO, INC. | C/O CORPORATION SERVICE COMPANY D/B/A CSC LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| TEXTRON AVIATION, INC. | C/O THE CORPORATION COMPANY INC 112 SW 7TH ST, STE 3C TOPEKA KS 66603 |
| TEXTRON AVIATION, INC. | ONE CESSNA BLVD WICHITA KS 67215 |
| TEXTRON INC. | 40 WESTMINSTER ST PROVIDENCE RI 02903 |
| TEXTRON INC. | C/O CT CORPORATION SYSTEM 450 VETERANS MEMORIAL PKWY, STE 7A EAST PROVIDENCE RI 02914 |
| THE BARTELL DRUG COMPANY | 200 NEWBERRY CMNS ETTERS PA 17319-9363 |
| THE BARTELL DRUG COMPANY | C/O CT CORPORATION SYSTEM 711 CAPITOL WAY S, STE 204 OLYMPIA WA 98501-1267 |
| THE BLACK & DECKER CORPORATION | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| THE BOEING COMPANY | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| THE BOEING COMPANY | 100 N RIVERSIDE CHICAGO IL 60606 |
| THE BOEING COMPANY | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| THE COCA-COLA COMPANY | C/O CT CORPORATION SYSTEM 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |
| THE COCA-COLA COMPANY | ONE COCA-COLA PLAZA ATLANTA GA 30313 |
| THE COOPER INDUSTRIES, INC. | N/K/A EATON CORPORATION C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| THE COOPER INDUSTRIES, INC. | 600 TRAVIS, STE 5800 HOUSTON TX 77002 |
| THE DOW CHEMICAL COMPANY | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| THE DOW CHEMICAL COMPANY | C/O THE CORPORATION COMPANY 40600 ABB ARBOR RD E, STE 201 PLYMOUTH MI 48170 |

| Claim Name | Address Information |
|---|---|
| THE DOW CHEMICAL COMPANY | 2211 HH DOW WAY MIDLAND MI 48674 |
| THE EDWARD R. HART COMPANY | C/O SCOTT A RENNECKER 437 MCGREGOR AVE NW CANTON OH 44703 |
| THE EDWARD R. HART COMPANY | C/O SCOTT A RENNECKER 437 MCGREGOR AVE NW CANTON OH 44703-2831 |
| THE ESTEE LAUDER COMPANIES, INC. | 767 FIFTH AVE NEW YORK NY 10153 |
| THE ESTEE LAUDER COMPANIES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| THE FAIRBANKS COMPANY | 202 N DIVISION ST NW ROME GA 30165-2332 |
| THE FAIRBANKS COMPANY | C/O C T CORPORATION SYSTEM 1201 PEARL ST, NE ATLANTA GA 30361 |
| THE FALK CORPORATION | PO BOX 100533 FORT WORTH TX 76185 |
| THE GAGE COMPANY | C/O BERNARD H FISHMAN, ESQ ATTN ROBERT CHUTE, VP 437 MADISON AVE, 24TH FL NEW YORK NY 10022 |
| THE GAGE COMPANY | C/O THOMAS MULLEN 172-174 ST JOHN ST PORTLAND ME 04102-3018 |
| THE GORMAN RUPP COMPANY | 1901 BELL AVE, STE 6 DES MOINES IA 50315 |
| THE GRIEVE CORPORATION | C/O DOUGLAS V GRIEVE 500 HART RD ROUND LAKE IL 60073 |
| THE HOME INS CO IN LIQUIDATION | C/O HOME INSURANCE COMPANY ATTN KEVIN L KELLY 61 BROADWAY, 6TH FL NEW YORK NY 10006 |
| THE HOME INS CO IN LIQUIDATION | C/O RACKEMANN, SAWYER & BREWSTER P.C ATTN ERIC A SMITH 160 FEDERAL ST BOSTON MA 02110 |
| THE INS CO OF THE STATE OF PENNSYLVANIA | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| THE INS CO OF THE STATE OF PENNSYLVANIA | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| THE INSURANCE COMPANY OF THE STATE OF PA | C/O LANDMAN CORSI BALLAINE & FORD, PC ATTN CHRISTOPHER KOZAK ONE GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| THE INSURANCE COMPANY OF THE STATE OF PA | C/O AIG PROPERTY CASUALTY ATTN SIMON YOON 175 WATER ST, 11TH FL NEW YORK NY 10038 |
| THE INSURANCE COMPANY OF THE STATE OF PA | C/O RESOLUTE MANAGEMENT INC ATTN A NASSOPOULOS; D WARREN 125 HIGH ST, 10TH FL BOSTON MA 02110 |
| THE INSURANCE COMPANY OF THE STATE OF PA | C/O RESOLUTE MANAGEMENT INC ATTN STUART A MCKAY 1000 WASHINGTON ST, 4TH FL BOSTON MA 02118 |
| THE INSURANCE COMPANY OF THE STATE OF PA | C/O HINKHOUSE WILLIAMS WALSH LLP ATTN RICHARD MCDERMOTT 180 N STETSON AVE, STE 3400 CHICAGO IL 60601 |
| THE J.R. CLARKSON COMPANY | 16700 N THOMPSON PEAK PKWY SCOTTSDALE AZ 85260 |
| THE KELLY FIRM, P.C. | ATTN ANDREW J KELLY 1011 HIGHWAY 71, SUITE 200 SPRING LAKE NJ 07762 |
| THE KREZ GROUP | 7831 NAGLE AVE MORTON GROVE IL 60053 |
| THE KROGER CO. | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| THE KROGER CO. | 1014 VINE ST CINCINNATI OH 45202-1100 |
| THE KROGER CO. OF MICHIGAN | 40399 GRAND RIVER AVE, STE 110 NOVI MI 48375 |
| THE KROGER CO. OF MICHIGAN | C/O CSC-LAWYERS INCORPORATING SERVICE CO 2900 WEST RD, STE 500 EAST LANSING MI 48823 |
| THE KROGER COMPANY | C/O COPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| THE KUEHNE COMPANY | A/K/A KUEHNE CHEMICAL COMPANY INC 86 HACKENSACK AVE KEARNY NJ 07032 |
| THE LINCOLN ELECTRIC COMPANY | C/O CT CORPORATION SYSTEM 4400 EASTON CMNS WAY, STE 125 COLUMBUS OH 43219 |
| THE LINCOLN ELECTRIC COMPANY | 22801 ST CLAIR AVE CLEVELAND OH 44117 |
| THE MARLEY COMPANY | 225 HILLSBOROUGH ST RALEIGH NC 27603 |
| THE MARLEY COMPANY | C/O CT CORPRORATION SYSTEM 225 HILLSBOROUGH ST RALEIGH NC 27603 |
| THE MENNEN COMPANY | 191 E. HANOVER AVE. MORRISTOWN NJ 07960 |
| THE NASH ENGINEERING COMPANY | C/O US CORPORATION COMPANY 100 PEARL ST, 17TH FL, MC-CSC1 HARTFORD CT 06103 |
| THE NASH ENGINEERING COMPANY | 2 TREFOIL DR TRUMBULL CT 06611-1330 |
| THE NEIMAN MARCUS GROUP, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| THE NEIMAN MARCUS GROUP, LLC | ONE MARCUS SQ, 1618 MAIN ST DALLAS TX 75210 |
| THE NESLEMUR COMPANY | C/O MR HAROLD RAND 114 FIFTH AVE NEW YORK NY 10011 |
| THE NESLEMUR COMPANY | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| THE NORTH RIVER INS CO; NV DE ARK FKA NV | C/O CLARK MICHIE LLP ATTN B CLARK; C MICHIE 220 ALEXANDER ST PRINCETON NJ 08540 |
| THE NORTH RIVER INS CO; NV DE ARK FKA NV | C/O MENDES & MOUNT LLP ATTN E MCCABE; S ROBERTS; Z SHERMAN 750 SEVENTH AVE NEW YORK NY 10019-6829 |
| THE OFFICE OF THE GOVERNOR NEW MEXICO | 490 OLD SANTA FE TRAIL ROOM 400 SANTA FE NM 87501 |
| THE OKONITE COMPANY, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| THE OKONITE COMPANY, INC. | 169 S RIVER RD BEDFORD NH 03110 |
| THE ORR FELT COMPANY | 750 S. MAIN ST. PIQUA OH 45356 |
| THE PEP BOYS MANNY MOE & JACK OF CA | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| THE PROCTER & GAMBLE COMPANY | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLZ CINCINNATTI OH 45202 |
| THE SCOTTS COMPANY LLC | 14111 SCOTTSLAWN RD MARYSVILLE OH 43040-7801 |
| THE SCOTTS COMPANY LLC | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY, STE 125 COLUMBUS OH 43219 |
| THE SHAPIRO LAW FIRM | ATTN JANET A SHAPIRO 325 N. MAPLE DRIVE, # 15186 BEVERLY HILLS CA 90209 |
| THE SHERWIN-WILLIAMS CO. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| THE SHERWIN-WILLIAMS CO. | 101 W PROSPECT AVE CLEVELAND OH 44115 |
| THE SMITH LAW FIRM, P.L.L.C. | ATTN: R. ALLEN SMITH, JR. 300 CONCOURSE BLVD, STE 104 RIDGELAND MS 39157 |
| THE SMITH LAW FIRM, P.L.L.C. | ATTN: R. ALLEN SMITH, JR. 618 TOWNE CENTER BLVD, STE. B RIDGELAND MS 39157 |
| THE STEPHAN CO. | 221 REACH RD WILLIAMSPORT PA 17701 |
| THE STOP & SHOP SUPERMARKET COMPANY LLC | C/O CORPORATION SERVICE COMPANY 84 STATE ST BOSTON MA 02109 |
| THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK ST QUINCY MA 02169-5103 |
| THE TERRA FIRMA COMPANY, LLC | C/O THE CORPORATION TRUST INCORPORATED 2405 YORK RD, STE 201 LUTHERVILLE TIMONIUM MD 21093 |
| THE TERRA FIRMA COMPANY, LLC | 600 FAIRMOUNT AVE TOWNSON MD 21286 |
| THE VALSPAR CORPORATION | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| THE VALSPAR CORPORATION | PO BOX 1461 MINNEAPOLIS MN 55440-1461 |
| THE VONS COMPANIES, INC. | 745 E. NAOMI AVE. ARCADIA CA 91007 |
| THE VONS COMPANIES, INC. | C/O C T CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| THE VONS COMPANIES, INC. | 5918 STONERIDGE MALL RD PLEASANTON CA 94588-3229 |
| THE W.W. HENRY COMPANY | 400 ARDEX PARK DR. ALIQUIPPA PA 15001 |
| THE WAGNER CORP. | 1 AIRPORT DR. 1511 TOOWOOMBA CECIL PLAINS RD. WELLCAMP, QLD 4350 AUSTRALIA |
| THE WEIL MCCLAIN DIVISION | 500 BLAINE ST MICHIGAN CITY IN 46360 |
| THE WEINHARDT LAW FIRM | MARK WEINHARDT 2600 GRAND AVENUE, STE. 450 DES MOINES IA 50312 |
| THE WILLIAM POWELL COMPANY | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| THE WILLIAM POWELL COMPANY | C/O D R COWART 3261 SPRING GROVE AVE CINCINNATI OH 45225 |
| THERMAL PRODUCTS SOLUTIONS | 2821 OLD ROUTE 15 NEW COLUMBIA PA 17856 |
| THERMO FISHER SCIENTIFIC, INC. | C/O CAPITOL SERVICES INC 108 LAKELAND AVE DOVER DE 19901 |
| THERMO FISHER SCIENTIFIC, INC. | C/O CAPITOL CORPORATE SERVICES INC 44 SCHOOL ST, STE 505 BOSTON MA 02108 |
| THERMO FISHER SCIENTIFIC, INC. | 168 THIRD AVE WALTHAM MA 02451 |
| THERMO-ELECTRIC, CO., INC. | 1193 MCDERMOTT DR WEST CHESTER PA 19380 |
| THERMO-ELECTRIC, CO., INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| THOMAS SCIENTIFIC, INC. | 1654 HIGH HILL RD SWEDESBORO NJ 08085 |
| THORNTON INDUSTRIES, INC. | 14200 RTE 226 ALBION PA 16401-7806 |
| THRIFTY CORPORATION | PO BOX 26120 OKLAHOMA CITY OK 73126 |
| THRIFTY CORPORATION | BARNES & THORNBURG, LLP 2029 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |

LTL Management LLC (2023)
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THRIFTY PAYLESS, INC. | 30 HUNTER LN CAMP HILL PA 17011-2400 |
| THRIFTY WHITE DRUG | 6701 EVENSTAD DRIVE SUITE 100 MAPLE GROVE MN 55369 |
| TIG INSURANCE COMPANY | C/O KENNEDYS CMK ATTN CHRISTOPHER R CARROLL 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| TIG INSURANCE COMPANY | C/O RIVERSTONE ATTN JOSH BRIEFEL 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| TIG INSURANCE COMPANY | C/O RIVERSTONE ATTN RICHARD MOYNIHAN 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| TKD INC. | 1107 E IRON EAGLE DR, STE 130 STAR ID 83669 |
| TKD INC. | C/O CHRISTOPHER M COLBERG 899 S STAR RD STAR ID 83669 |
| TOPS HOLDING LLC | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| TOPS HOLDING LLC | 6363 MAIN ST WILLIAMSVILLE NY 14221-5855 |
| TOYOTA INDUSTRIES NORTH AMERICA INC. | C/O BUSINESS FILINGS INCORPORATED 334 N SENATE AVE INDIANAPOLIS IN 46204 |
| TOYOTA INDUSTRIES NORTH AMERICA INC. | 3030 BARKER DR. COLUMBUS IN 47201 |
| TOYOTA MOTOR SALES, U.S.A., INC. | 6565 HEADQUARTERS DR, APT W1-3C PLANO TX 75024-5965 |
| TPEAC, INC. | C/O CARL L ROGERS, SECRETARY/TREASURER 1411 S MAIN ST HOPKINSVILLE KY 42240 |
| TPEAC, INC. | 1813 W 7TH ST HOPKINSVILLE KY 42241 |
| TRACTOR SUPPLY COMPANY, INC. | 5401 VIRGINA WAY BRENTWOOD TN 37027 |
| TRAILMOBILE CORPORATION | ONE CONWAY PARK 100 N. FIELD DR., STE. 355 LAKE FOREST IL 60045-2514 |
| TRAMMELL PC | FLETCHER V. TRAMMELL 3262 WESTHEIMER RD., STE 423 HOUSTON TX 77098 |
| TRANE TECHNOLOGIES COMPANY LLC | 170/175 LAKEVIEW DR AIRSIDE BUSINES PARK DUBLIN IRELAND |
| TRANE TECHNOLOGIES COMPANY LLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| TRANE US INC | 1617 HUTTON DRIVE CARRILLTON TX 75006 |
| TRANSAMERICA PREMIER INSURANCE COMPANY | C/O KENNEDYS CMK ATTN CHRISTOPHER R CARROLL 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| TRANSAMERICA PREMIER INSURANCE COMPANY | C/O RIVERSTONE ATTN JOSH BRIEFEL 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| TRANSAMERICA PREMIER INSURANCE COMPANY | C/O RIVERSTONE ATTN RICHARD MOYNIHAN 250 COMMERCIAL ST, STE 5000 MANCHESTER NH 03101 |
| TRANSIT CASUALTY COMPANY | PO BOX 1813 JEFFERSON CITY MO 65102 |
| TRAVELERS CASUALTY AND | SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARDFORD CT 06183 |
| TRECO CONSTRUCTION SERVICES, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| TRECO CONSTRUCTION SERVICES, INC. | 3003 BUTTERFIELD RD WMX TECH IN OAKBROOK IL 60521 |
| TRECO CONSTRUCTION SERVICES, INC. | C/O CT CORPORATION SYSTEM 208 S LASALLE ST, STE 814 CHICAGO IL 60604 |
| TREMCO, INC. | C/O CORPORATION SERVICE COMPANY 50 W BROAD ST, STE 1330 COLUMBUS OH 43215 |
| TREMCO, INC. | 3735 GREEN ROAD BEACHWOOD OH 44122 |
| TRIANGLE ENTERPRISES, INC. | C/O CT CORPORATION SYSTEM 306 W MAIN ST, STE 512 FRANKFORT KY 40601 |
| TRIANGLE ENTERPRISES, INC. | 3630 CARIO RD PADUCAH KY 42001 |
| TRINITY CERAMICS SUPPLY, INC. | 9016 DIPLOMACY ROW DALLAS TX 75247 |
| TRINITY TRAILER MFG., INC. | 7533 S. FEDERAL WAY BOISE ID 83716 |
| TRINITY TRAILER MFG., INC. | C/O P CAMERON EISENMAN 7533 S FEDERAL WAY BOISE ID 83716 |
| TRUE VALUE COMPANY | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| TRUE VALUE COMPANY | 8600 WEST BRYN MAWR AVENUE CHICAGO IL 60631 |
| TRUE VALUE COMPANY | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| TUCKER ELLIS LLP | C/O CHRISTOPHER CARYL 950 MAIN AVENUE, SUITE 1100 CLEVELAND OH 44113 |
| TURBINE ENGINE COMPONENTS TEXTRON | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| TURBINE ENGINE COMPONENTS TEXTRON | C/O CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| TURBINE ENGINE COMPONENTS TEXTRON | 1211 OLD ALBANY RD THOMASVILLE GA 31792-3552 |

| Claim Name | Address Information |
|---|---|
| TUTHILL CORP. | 8500 S. MADISON ST. BURR RIDGE IL 60527 |
| TUTHILL CORP. | C/O CT CORPRORATION SYSTEM 208 SO LASALLE ST, STE 814 CHICAGO IL 60604 |
| TUTOR PERINI CORPORATION | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| TUTOR PERINI CORPORATION | C/O CT CORPORATION SYSTEM 330 N BRAND BLVD, STE 700 GLENDALE CA 91203 |
| TUTOR PERINI CORPORATION | 15901 OLDEN STREET SYLMAR CA 91342 |
| TYCO FIRE PRODUCTS, LP | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| U.S. BORAX, INC | 26877 TOURNWY RD VALENCIA CA 91355-1847 |
| U.S. BORAX, INC | C/O CSC-LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| U.S. COSMETICS CORPORATION | 9750 NW 91ST CT. MIAMI FL 33178-1427 |
| U.S. RUBBER COMPANY | 1231 SOUTH LINCOLN ST COLTON CA 92324 |
| UAP | PLOT 3-5 NEW PORT BELL ROAD BLOCK D, 6TH FLOOR NAKAWA BUSINESS PARK P.O. BOX 7185, KAMPALA UGANDA |
| UNILEVER HOME & PERSONAL CARE USA | 800 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| UNILEVER UNITED STATES, INC. | 800 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| UNION CARBIDE CORPORATION | 39 OLD RIDGEBURRY RD DANBURY CT 06817 |
| UNION CARBIDE CORPORATION | CARUSO SMITH PICINI PC RICHARD PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| UNION CARBIDE CORPORATION | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| UNION CARBIDE CORPORATION | DARGER ERRANTE YAVITZ & BLAU LLP JONATHAN KROMBERG 116 EAST 27TH STREET, 12TH FLOOR NEW YORK NY 10016 |
| UNION CARBIDE CORPORATION | C/O CT CORPORATION SYSTEM 67 BURNSIDE AVE EAST HARTFORD CT 06108-3408 |
| UNION CARBIDE CORPORATION | LEWIS BRISBOIS BISGAARD & SMITH, LLP KIP ADAMS ONE INTERNATIONAL PLACE, SUITE 350 BOSTON MA 02110 |
| UNION CARBIDE CORPORATION | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E, STE 201 PLYMOUTH MI 48170 |
| UNION CARBIDE CORPORATION | KITCH DRUTCHAS WAGNER VALITUTTI & SHRBRK PATRICK FISHMAN ONE WOODWARD AVE, STE 2400 DETROIT MI 48226 |
| UNION CARBIDE CORPORATION | 2211 H.H. DOW WAY MIDLAND MI 48674 |
| UNION CARBIDE CORPORATION | QUARLES & BRADY LLP DANIEL LONG 135 N. PENNSYLVANIA STREET, SUITE 2400 INDIANAPOLIS IN 46204 |
| UNION CARBIDE CORPORATION | LEWIS BRISBOIS BISGAARD & SMITH, LLP JACOB SAWYER 550 WEST ADAMS STREET, SUITE 300 CHICAGO IL 60661 |
| UNION CARBIDE CORPORATION | LEWIS BRISBOIS BISGAARD & SMITH, LLP JEFFREY BASH 103 W. VANDALIA STREET, SUITE 300 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORPORATION | LEWIS BRISBOIS BISGAARD & SMITH, LLP CHASE ANDERSON 103 W. VANDALIA STREET, SUITE 300 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORPORATION | PUGH ACCARDO MCGREADY RICHESON 1100 POYDRAS STREET, SUITE 3300 NEW ORLEANS LA 70163 |
| UNION CARBIDE CORPORATION | LEWIS BRISBOIS BISGAARD & SMITH, LLP RONALD HELLBUSCH 1700 LINCOLN STREET, SUITE 4000 DENVER CO 80203 |
| UNION INDEMNITY INS. COMPANY OF NEW YORK | C/O NEW YORK LIQUIDATION BUREAU 180 MEIDEN LANE NEW YORK NY 10038 |
| UNION OIL COMPANY OF CALIFORNIA | 5552 W. CENTURY BLVD. LOS ANGELES CA 90045-5914 |
| UNION OIL COMPANY OF CALIFORNIA | C/O CSC-LAWYERS INC SERVICES 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| UNIROYAL HOLDINGS INC. | C/O SECRETARY OF STATE 165 CAPITOL AVE PO BOX 150470 HARTFORD CT 06115-0470 |
| UNIROYAL HOLDINGS INC. | 70 GREAT HILL RD. NANGATUCK CT 06770-2224 |
| UNIROYAL, INC. | 70 GREAT HILL RD NAUGATUCK CT 06770-2224 |
| UNIROYAL, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| UNISYS CORPORATION | 801 LAKEVIEW DR STE, 100 BLUE BELL PA 19422 |
| UNITED CENTRIFUGAL PUMP CO. | 1132 N. 7TH ST. SAN JOSE CA 95112 |

| Claim Name | Address Information |
|---|---|
| UNITED CONVEYOR CORPORATION | 2100 NORMAN DR. WAUKEGAN IL 60085 |
| UNITED CONVEYOR CORPORATION | C/O URS AGENTS LLC 100 N LASALLE ST, 500 CHICAGO IL 60602 |
| UNITED STATES FIDELITY AND GUARANTY COM | 26 SOUTH CALVERT ST BALTIMORE MD 21202 |
| UNITED STATES STEEL CORPORATION | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| UNITED STATES STEEL CORPORATION | 600 GRANT ST PITTSBURGH PA 15219 |
| UNITED TALC CO. | 1710 141ST. AVE SE PAGE ND 58064 |
| UNITED TECHNOLOGIES CORPORATION | 10 FARM SPRINGS RD FARMINGTON CT 06032 |
| UNIVERSITY OF RHODE ISLAND | 45 UPPER COLLEGE RD. KINGSTON RI 02881 |
| UPSHER SMITH LABORATORIES | 6701 EVENSTAD DR MAPLE GROVE MN 55369 |
| UPSHER SMITH LABORATORIES | 701 EVENSTAD DR MAPLE GROVE MN 55369 |
| URS CORPORATION | C/O URS CORPORATION 28 LIBERTY ST NEW YORK NY 10005 |
| URS CORPORATION | C/O CT COPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| URS CORPORATION | ONE PENN PLZ, STE 600 NEW YORK NY 10119 |
| US BORAX | 26877 TOURNWY RD VALENCIA CA 91355-1847 |
| US BORAX | C/O CSC-LAWYERS INCORPORATING SERVICE 2710 GATEWAY OAKS DR, STE 150N SACRAMENTO CA 95833 |
| UTICA BOILDER COMPANY, INC. | PO BOX 4729 UTICA NY 13504-4729 |
| VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST LAVAL QC H7L4A8 CANADA |
| VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. BRIDGEWATER NJ 08807-2867 |
| VAN HORN METZ & CO. INC. | 201 E. ELM ST. CONSHOHOKEN PA 19428 |
| VANDERBILT MINERALS, LLC | 33 WINFIELD ST NORWALK CT 06855 |
| VANDERBILT MINERALS, LLC | C/O CORPORATION SERVICE COMPANY 100 PEARL ST, 17TH FL, MC-CSC1 HARTFORD CT 06103 |
| VANDERBILT MINERALS, LLC | C/O THE CORPORATON TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| VARNEY BROS. SAND & GRAVEL, INC. | C/O JON R VARNEY, DIRECTOR 79 HARTFORD AVE BELLINGHAM MA 02019 |
| VARNEY BROS. SAND & GRAVEL, INC. | C/O JON R VARNEY, DIRECTOR 79 HARTFORD AVE BELLINGHAM MA 02019-1026 |
| VELAN VALVE CORPORATION | 7007 COTE DE LIESSE MONTREAL QC H4T 1G2 CANADA |
| VELAN VALVE CORPORATION | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| VERMONT TALC, INC. | 73 EAST HILL ROAD LUDLOW VT 05149 |
| VERMONT TALC, INC. | C/O CORPORATION SERVICE COMPANY 100 N MAIN ST, STE 2 BARRE VT 05641-4150 |
| VERMONT TALC, INC. | C/O RAINER SIEDLER PRESIDENT & TREASURER 9987 CARVER RD, STE 300 CINCINNATI OH 45242 |
| VERSICHERUNGS AG, DUSSELDORF | ARAG SE ARAG PLATZ 1 V GERMANY |
| VESTERGAARD GROUP, INC. | P.O. BOX 280 MCHENRY IL 60051-0280 |
| VI-JON, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| VI-JON, LLC | C/O CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| VI-JON, LLC | 8515 PAGE AVE SAINT LOUIS MO 63114 |
| VIACOM INC. | 1515 BROADWAY 53RD FLOOR NEW YORK NY 10036 |
| VIACOM INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| VIACOMCBS, INC. | 1515 BROADWAY 53RD FLOOR NEW YORK NY 10036 |
| VIACOMCBS, INC. | C/O CORPORATION SERVICE COMPANY 80 STATE ST ALBANY NY 12207-2543 |
| VIACOMCBS, INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| VICTORIAS SECRET STORES | C/O L BRANDS DIRECT FULFILLMENT INC 5 LIMITED PKWY REYNOLDSBURG OH 43068 |
| VICTORIAS SECRET STORES | 3 LIMITED PKWY. COLUMBUS OH 43230 |
| VICTORY BLOCK CO. INC. | 75 LEDOUX DR HARRISVILLE RI 02830 |
| VIDAL SASSOON CO. | 3393 PEACHTREE RD. ATLANTA GA 30319 |
| VIKING PUMP, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| VIKING PUMP, INC. | C/O CT CORPORATION SYSTEM 400 E COURT AVE DES MOINES IA 50309 |
| VIKING PUMP, INC. | 406 STATE ST CEDAR FALLS IA 50613 |
| VISIONARY BOWLING PRODUCTS | 8709 XOGRAPH AVE. ST. LOUIS MO 63136 |
| VISIONARY BOWLING PRODUCTS | C/O JAMES I WONDERS 8709 X-OGRAPH JENNINGS MO 63136 |
| VOGT POWER INTERNATIONAL, INC. | C/O CT CORPRORATION SYSTEM 306 W MAIN ST, STE 512 FRANKFORT KY 40601 |
| VOGT POWER INTERNATIONAL, INC. | 13551 TRITON PARK BLVD STE 2000 LOUISVILLE KY 40223 |
| VOITH PAPER FABRICS WAYCROSS | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| VOITH PAPER FABRICS WAYCROSS | C/O CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| VOITH PAPER FABRICS WAYCROSS | 2500 SCAPA RD WAYCROSS GA 31503 |
| VOLKSWAGEN GROUP OF AMERICA INC. | 2200 WOODLAND POINTE AVENUE HERNDON VA 20171 |
| VOLKSWAGEN GROUP OF AMERICA INC. | C/O KEVIN DUKE, SECRETARY 2200 FERDINAND PORSCHE DR HERNDON VA 20171 |
| VOLKSWAGEN GROUP OF AMERICA INC. | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, 2ND FL RICHMOND VA 23219-4100 |
| VOLVO GROUP NORTH AMERICA, INC. | 7900 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| VOLVO GROUP NORTH AMERICA, INC. | C/O SECRETARY OF STATE 2 S SALISBURY ST RALEIGH NC 27601 |
| VOLVO PENTA MARINE PRODUCTS LLC | 1300 VOLVO PENTA DR CHESAPEAKE VA 23320 |
| VOLVO PENTA MARINE PRODUCTS LLC | C/O VOLVA PENTA OF THE AMERICAS INC ATTN MARCIA M KULL 1300 VOLVO PENTA DR CHESAPEAKE VA 23320 |
| VOLVO TRUCKS | PO BOX 26115 GREENSBORO NC 27402 |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26115 GREENSBORO NC 27402 |
| VOLVO TRUCKS NORTH AMERICA | C/O SECRETARY OF STATE 2 S SALISBURY ST RALEIGH NC 27601 |
| VONS | 5918 STONERIDGE MALL RD PLEASANTON CA 94588-3229 |
| VOSE HARDWARE INC. | 849 CUMBERLAND HILL RD WOONSOCKET RI 02895 |
| VOSE HARDWARE INC. | C/O WALTER C CHOMKA JR, PRESIDENT 849 CUMBERLAND HILL RD WOONSOCKET RI 02895 |
| W.R. MEADOWS, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| W.R. MEADOWS, INC. | C/O MATTHEW L PRICE 300 INDUSTRIAL DR PO BOX 338 HAMPSHIRE IL 60140 |
| W.W. GRAINGER, INC. | 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| W.W. GRAINGER, INC. | C/O ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| W.W.C. CORP. | 114 MULBERRY ST FRONT 1 NEW YORK NY 10013 |
| WABASH NATIONAL TRAILERS CENTERS, INC. | C/O CORPORATION SERVICE COMPANY 380 JACKSON STR, 418 ST PAUL MN 55101 |
| WABASH NATIONAL TRAILERS CENTERS, INC. | 700 PAUL LARSON MEMOIAL DR LITTLE FALLS MN 56345 |
| WABCO HOLDINGS, INC. | C/O CORPORATON SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| WABCO HOLDINGS, INC. | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E, STE 201 PLYMOUTH MI 48170 |
| WABCO HOLDINGS, INC. | 1220 PACIFIC DRIVE AUBURN HILLS MI 48326 |
| WAGNER MFG. CO., INC. | W130 N8691 OLD ORCHARD RD MENOMONEE FALLS WI 53051 |
| WAGNER MFG. CO., INC. | C/O CHERYL L WAGNER W10710 CROOKED LN POLYNETTE WI 53955-9456 |
| WAGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| WAGSTAFF LAW FIRM | AIMEE WAGSTAFF 940 N. LINCOLN ST DENVER CO 80203 |
| WAKEFERN FOOD CORP. | 5000 RIVERSIDE DR KEASBEY NJ 08832-1209 |
| WAL-MART ASSOCIATES, INC | C/O CT CORPORATION SYSTEM 124 W CAPITOL AVE, STE 1900 LITTLE ROCK AR 72201 |
| WAL-MART ASSOCIATES, INC | 702 SW EIGHTH ST BENTONVILLE AR 72716 |
| WAL-MART STORES, INC. | C/O C T CORPORATION SYSTEM 1200 S PINE ISLAND RD PLANTATION FL 33324 |
| WAL-MART STORES, INC. | 702 SW EIGHTH ST BENTONVILLE AR 72716 |
| WALGREEN EASTERN CO., IC | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301-2525 |
| WALGREEN EASTERN CO., INC. | 200 WILMOT RD DEERFIELD IL 60015 |
| WALGREENS BOOTS ALLIANCE, INC | 108 WILMOT RD DEERFIELD IL 60015 |
| WALGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY 801 ADLAI STEVENSON DR SPRINGFIELD IL |

| Claim Name | Address Information |
|---|---|
| WALGREENS BOOTS ALLIANCE, INC | 62703 |
| WALGREENS CO. | 200 WILMOT RD DEERFIELD IL 60015 |
| WALGREENS CO. | C/O ILLINOIS CORPORATION SERVICE 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| WALGREENS PHARMACY | 200 WILMOT RD DEERFIELD IL 60015 |
| WALMART CO. | 702 SW EIGHTH ST BENTONVILLE AR 72716 |
| WALMART, INC. | C/O CT CORPORATION SYSTEM 124 W CAPITOL AVE, STE 1900 LITTLE ROCK AR 72201 |
| WALMART, INC. | 702 SW EIGHTH ST BENTONVILLE AR 72712 |
| WALSH PIZZI O'REILLY FALANGA | (COUNSEL TO RANDI S. ELLIS, FTCR) ATTN: MARK FALK THREE GATEWAY CTR, 100 MULBERRY ST,FL 15 NEWARK NJ 07102 |
| WALTREEN EASTN CO. INC | C/O CORPORATION SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301-2525 |
| WALTREEN EASTN CO. INC | 702 SW EIGHTH ST BENTONVILLE AR 72716 |
| WARREN PUMPS, LLC | 82 BRIDGE AVE WARREN MA 01083 |
| WARREN PUMPS, LLC | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| WASTE MANAGEMENT INC. | ATTN GEN COUNSEL 3003 BUTTEFIELD RD OAK BROOK IL 60521 |
| WASTE MANAGEMENT INC. | 800 CAPITOL STREET, SUITE 3000 HOUSTON TX 77002 |
| WATTS GUERRA LLP | MIKAL WATTS 4 DOMINION DR., BLD 3, STE 100 SAN ANTONIO TX 78257 |
| WATTS WATER TECHNOLOGIES, INC. | 815 CHESTNUT STREET NORTH ANDOVER MA 01845 |
| WATTS WATER TECHNOLOGIES, INC. | C/O CT CORPORATION SYSTEM 155 FEDERAL ST, STE 700 BOSTON MA 02110 |
| WAYNE TILE COMPANY | 1459 NJ-23 WAYNE NJ 07470 |
| WEBILT CORPORATION | 2227 WELBILT BLVD NEW PORT RICHEY FL 34655 |
| WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE ROCHESTER NY 14624 |
| WEIL, GOTSHAL & MANGES LLP | DIANE P. SULLIVAN 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL-MCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEIR VALVES & CONTROLS USA, INC. | 840 GESSNER ROAD, SUITE 300 HOUSTON TX 77024 |
| WELCO MANUFACTURING CO. | C/O MILTON E STRADER 22 E 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING CO. | 1225 OZARK ST NORTH KANSAS CITY MO 64116 |
| WEST JEFFERSON HILL SCHOOL DISTRICT | 830 OLD CLAIRTON RD JEFFERSON HILLS PA 15025-3131 |
| WEST LYNN AUTO SERVICE, INC. | 87 BENNETT STREET LYNN MA 01905 |
| WEST LYNN AUTO SERVICE, INC. | C/O ELAINE JANIE 87 BENNETT ST LYNN MA 01905 |
| WESTCHESTER FIRE INSURANCE COMPANY | C/O DLA PIPER ATTN B. JOHN PENDLETON, JR. 51 JOHN F. KENNEDY PKWY, STE. 120 SHORT HILLS NJ 07078 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN PATRICIA BLIGH 436 WALNUT STREET PHILADELPHIA PA 19106 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN ALISON P WALLER-PIGNATELLO 436 WALNUT STREET PHILADELPHIA PA 19106 |
| WESTERBEKE CORP. | 150 JOHN HANCOCK RD MYLES STANDISH INDUSTRIAL PARK TAUNTON MA 02780 |
| WESTERBEKE CORP. | C/O JOHN H WESTERBER JR 150 JOHN HANCOCK ST TAUNTON MA 02780 |
| WESTERN AUTO SUPPLY CO. | 5673 AIRPORT RD ROANOKE VA 24012-1119 |
| WESTERN ELECTRIC COMPANY INCORPORATED | C/O AT&T INC WHITACRE TOWER 208 S AKARD ST DALLAS TX 75202 |
| WESTPORT INS CO (F/K/A PURITAN INS CO) | C/O DILWORTH PAXSON LLP ATTN W MCGRATH, JR; R ORR; L BARTLOME 2 RESEARCH WAY PRINCETON NJ 08540 |
| WESTPORT INS CO (F/K/A PURITAN INS CO) | ATTN DANA APPLEGATE 1200 MAIN STREET SUITE 800 KANSAS CITY MO 64105 |
| WESTPORT INS CO (F/K/A PURITAN INS CO) | ATTN JULIE SECOR 1200 MAIN STREET SUITE 800 KANSAS CITY MO 64105 |
| WESTPORT INS CO (F/K/A PURITAN INS CO) | ATTN BARBARA SUTHERLAND 1200 MAIN STREET SUITE 800 KANSAS CITY MO 64105 |
| WESTROCK MWV, LLC | C/O CORPORATION SERVICE COMPANY 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| WESTROCK MWV, LLC | 1000 ABERNATHY RD NE ATLANTA GA 30328 |
| WEYERHAUSER COMPANY | 2230 OCCIDENTAL AVE S SEATTLE WA 98104 |
| WHIP-MIX CORPORATION | 361 FARMINGTON AVE PO BOX 17183 LOUISVILLE KY 17183 |
| WHIP-MIX CORPORATION | C/O SCOTT FRASURE 361 FARMINGTON AVE PO BOX 17183 LOUISVILLE KY 40217 |
| WHIRLPOOL CORPORATION | C/O CSC LAYWERS INCORPORATING SERVICE 2900 W ROAD, STE 500 EAST LANSING MI 48823 |
| WHIRLPOOL CORPORATION | 2000 N. M-63 BENTON HARBOR MI 49022-2692 |

| Claim Name | Address Information |
|---|---|
| WHITE & CASE LLP | JESSICA C. LAURIA (BOELTER) COUNSEL FOR J&J CONSUMER INC. AND J&J 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITTAKER CLARK & DANIELS INC. | 135 BETHRIDGE RD ETOBICOKE ON M9W 1N4 CANADA |
| WHITTAKER CLARK & DANIELS, INC. | 1000 COOLIDGE STREET SOUTH PLAINFIELD NJ 07080-3805 |
| WHITTAKER CLARK & DANIELS, INC. | COWLES THOMPSON 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| WILCOX & SAVAGE, P.C. | BRUCE T. BISHOP ERIC D. COOK 440 MONTICELLO AVENUE, SUITE 2200 NORFOLK VA 23510 |
| WILLIAMS & DAVIS BOILERS, INC. | 2044 INTERSTATE 45 SOUTH HUTCHINS TX 75141 |
| WILLIAMS & DAVIS BOILERS, INC. | C/O VICTORIA L VAUGHAN 10108 LAINGTREE DR DALLAS TX 75243 |
| WILLRODT MOTOR COMPANY, INC. | C/O PAUL WILRODT PO BOX 579 CHAMBERLAIN SD 57325 |
| WILLRODT MOTOR COMPANY, INC. | 200 WEST KING STREET CHAMBERLAIN SD 57325-1560 |
| WINDSOR MINERALS, INC. | RT 106 READING VT 05062 |
| WINDSOR MINERALS, LLC | C/O KEVIN SULLIVAN 401 W MOUNTIAN AVE FORT COLLINS CO 80521 |
| WINDSOR-STEVENS, INC. | C/O WINDSOR STEVENS 7B PASCO DR EAST WINDSOR CT 06088 |
| WINK EYELASH EXTENSIONS, LLC | C/O LATRICE PINKINS 190 OCEAN DR, UNIT 3E BATON ROUGE LA 70806 |
| WINK EYELASH EXTENSIONS, LLC | 6401 BLUEBONNET BLVD STE 1136 BATON ROUGE LA 70836-1136 |
| WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301 |
| WINN-DIXIE STORES, INC. | 5050 EDGEWOOD COURT JACKSONVILLE FL 32254-3699 |
| WINN-DIXIE STORES, INC. | C/O CORPORATE SERVICE COMPANY 1201 HAYS ST TALLAHASSEE FL 32301 |
| WINTHROP MANAGEMENT L.P. | 2415 EAST CAMELBACK RD. SUITE 920 PHONEIX AZ 85016 |
| WISNER BAUM LLP | 11111 SANTA MONICA BLVD SUITE 1750 LOS ANGELES CA 90025 |
| WM POWEL CO. | 3261 SPRING GROVE AVE CINCINNATI OH 45225 |
| WOODS HOLE OCEANOGRAPHIC INSTITUTE | C/O WOODS HOLE OCEANOGRAPHIC INSTITUTION 266 WOODS HOLE RD WOODS HOLE MA 02543 |
| WOOLWORTH CORPORATION | 1 WOOLWORTHS WAY BELLA VISTA NSW 2153 AUSTRALIA |
| WTI RUST HOLDINGS INC. | 1001 FANNIN ST HOUSTON TX 77002 |
| WYETH HOLDINGS LLC | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| WYETH HOLDINGS LLC | EAST 42ND STREET NEW YORK NY 10017 |
| X-GEN PHARMACEUTICALS | C/O INCORP SERVICES IN ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE 805-A ALBANY NY 12210-2822 |
| X-GEN PHARMACEUTICALS | 300 DANIEL ZENKER DRIVE HORSEHEADS NY 14845 |
| XEROX CORPORATION | 201 MERRITT 7 NORWALK CT 06851 |
| XEROX CORPORATION | C/O PRENTICE HALL CORPORATION 100 PEARL ST, 17TH FL MC-CSC1 HARTFORD CT 06103 |
| XL INS. COMPANY | 70 SEAVIEW AVENUE SUITE 7 STAMFORD CT 06902 |
| XPO LOGISTICS FREIGHT INC | ATTN BANKRUPTCY DEPT 9151 BOULEVARD 26 NORTH RICHLAND HILLS TX 76180 |
| YAMAHA MOTOR CORPORATION, USA | C/O CSC LAYWERS INCORPORATING SERVICE 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| YAMAHA MOTOR CORPORATION, USA | 6555 KATELLA AVE CYPRESS CA 90630 |
| YARDLEY OF LONDON | 50 HIGH ST WINDSOR, BERKSHIRE SL4 1LR UNITED KINGDOM |
| YOKES FOODS, INC. | C/O LYNN R TOLLISON 3426 S UNIVERSITY RD STE 200 SPOKANE VALLEY WA 99206 |
| YORK INTERNATIONAL CORPORATION | 631 S RICHLAND AVENUE YORK PA 17405 |
| YUBA HEAT TRANSFER LLC | C/O THE CORPORATION COMPANY 1833 S MORAGN RD OKLAHOMA CITY OK 73128 |
| YUBA HEAT TRANSFER LLC | 2739 S 80TH EAST AVE TULSA OK 74129 |
| YVES SAINT LAURENT AMERICA, INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY ST NEW YORK NY 10005 |
| YVES SAINT LAURENT AMERICA, INC. | 3 E 57TH STREET NEW YORK NY 10022 |
| ZENITH ELECTRONICS LLC | 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| ZENITH ELECTRONICS LLC | C/O ILLINOIS CORPORATION SERVICE 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| ZF ACTIVE SAFETY US INC. | 12001 TECH CENTER DRIVE LIVONIA MI 48150 |
| ZF ACTIVE SAFETY US INC. | C/O CSC LAYWERS INCORPORATING SERVICE 2900 W ROAD, STE 500 EAST LANSING MI 48823 |
| ZF SACHS AUTOMOTIVE OF AMERICA, INC. | 12001 TECH CENTER DR LIVONIA MI 48150 |
| ZF SACHS AUTOMOTIVE OF AMERICA, INC. | C/O THE CORPORATION COMPANY 40600 ANN ARBOR RD E, STE 201 PLYMOUTH MI 48170 |

LTL Management LLC (2023)
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZINSCO ELECTRICAL PRODUCTS | C/O CONNECTICUT ELECTRIC MANUFACTURING 1819 W 38TH ST ANDERSON IN 46013 |
| ZINSSER CO., INC. | 11 HAWTHORN PKWY VERNON HILLS IL 60061 |
| ZINSSER CO., INC. | C/O PRENTICE HALL CORPORATION 22 N LASALLE ST CHICAGO IL 60602 |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | C/O ANJELICA LYNN BROCKMAN 519 IL ROUTE 2 LOT 54 DIXON IL 61021 |
| ZURN INDUSTRIES | 511 WEST FRESHWATER WAY MILWAUKEE WI 53204 |
| ZURN INDUSTRIES | C/O CT CORPORATION SYSTEM 301 S BEDFORD ST, STE 1 MADISON WI 53703 |

**Total Creditor count  2528**

# EXHIBIT B

LTL MANAGEMENT LLC (Case No. 23-12825(MBK))
Email Service List

| NAME | ATTN | EMAIL |
|------|------|-------|
| Archer & Greiner, P.C. | Attn: Stephen Packman | spackman@archerlaw.com |
| Arnold & Itkin LLP | Attn: Kurt Arnold, Caj Boatright | cboatright@arnolditkin.com; christensen@arnolditkin.com; jitkin@arnolditkin.com |
| Ashcraft & Gerel,LLP | Attn: Michelle Parfitt | mparfitt@ashcraftlaw.com |
| Aylstock, Witkin, Kreis & Overholtz PLLC | Attn: Mary Putnick & Daniel Thornburgh | marybeth@putnicklegal.com; dthornburgh@awkolaw.com |
| Ballard Spahr LLP | Attn: Tobey M Daluz, Leslie C Heilman, Laurel D Roglen & Margaret A Vesper | daluzt@ballardspahr.com; heilman@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Beasley Allen Law Firm | Attn: Charlie Stern | charlie.stern@beasleyallen.com |
| Beasley Allen Law Firm | Attn: Leigh O'Dell | leigh.odell@beasleyallen.com |
| Brown Rudnick | Attn: David J. Molton | dmolton@brownrudnick.com |
| Childers, Schlueter & Smith LLC | Attn: Richard Schlueter | rschlueter@cssfirm.com |
| Clyde & CO US LLP | Attn: Clainton E. Cameron, Meghan Dalton & Konrad Krebs | konrad.krebs@clydeco.us; clinton.cameron@clydeco.us; meghan.dalton@clydeco.us |
| Cohen, Placitella & Roth PC | Attn: Christopher M. Placitella | cplacitella@cprlaw.com |
| Cole Schotz, PC | Attn: Michael D Sirota, Warren A Usatine, Seth Van Aalten & Justin Alberto | msirota@coleschotz.com; wusatine@coleschotz.com; svanaalten@coleschotz.com; jalberto@coleschotz.com |
| David Christian Attorneys LLC | Attn: David Christian | dchristian@dca.law |
| Duane Morris LLP | Attn: Sommer L. Ross | slross@duanemorris.com |
| Duane Morris LLP | Attn: Philip R. Matthews, Esq. | prmatthews@duanemorris.com |
| Duane Morris LLP | Attn: Russell W. Roten, Esq | RWRoten@duanemorris.com |
| Duane Morris LLP | Attn: Jeff D. Kahane, Esq | JKahane@duanemorris.com |
| Duane Morris LLP | Attn: Andrew E Mina, Esq | AMina@duanemorris.com |
| Ferrer, Poirot & Wansbrough | Attn: Jesse Ferrer & Christina Feller | jferrer@lawyerworks.com; cfeller@lawyerworks.com |
| Genova Burns LLC | Attn: Daniel M. Stolz, Donald Clarke | dstolz@genovaburns.com; dclarke@genovaburns.com |
| Gimigliano Mauriello & Maloney | Attn: John Maloney, Stephen B. Gimigliano & Robin Rabinowitz | jmaloney@lawgmm.com; sgimigliano@lawgmm.com; rrabinowitz@lawgmm.com |
| Golomb Spirit Grunfeld | Attn: Richard Golomb | rgolomb@golomblegal.com |
| Greenberg Traurig, LLP | Attn: Alan J. Broday | brodya@gtlaw.com |
| Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin & Donna H. Lieberman | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net |
| Johnson & Johnson | Attn: Andrew White & Eric Haas | awhite23@its.jnj.com; ehaas8@its.jnj.com |
| Johnson Law Group | Attn: Blake Tanase, Basil Adham | badham@johnsonlawgroup.com |
| Law Firm of Brian W. Hofmeister | Attn: Brian W. Hofmeister | bwh@hofmeisterfirm.com |
| Law Offices of Mitchell J. Malzberg, LLC | Attn: Mitchell Malzberg | mmalzberg@mjmalzberglaw.com |
| Levin Papantonio Rafferty | Attn: Christopher Tisi, Esq. | ctisi@levinlaw.com |
| Levy Konigsberg, LLP | Attn: Jerome H. Block | jblock@levylaw.com |
| Levy Konigsberg, LLP | Attn: Moshe Maimon | mmaimon@levylaw.com |
| Lex Nova Law LLC | Attn: E. Richard Dressel | rdressel@lexnovalaw.com |
| Lite Depalma Greenberg & Afanador, LLC | Attn: Allen J. Underwood II | aunderwood@litedepalma.com |
| Lowenstein Sandler LLP | Attn: Kenneth A. Rosen, Mary E. Seymour | krosen@lowenstein.com; mseymour@lowenstein.com |
| Maune Raichle Hartley French & Mudd LLC | Attn: Suzanne M. Ratcliffe & Clayton L. Thompson | cthompson@mrhfmlaw.com; sratcliffe@mrhfmlaw.com |
| Mcdonald Worley | Attn: Don Worley | don@mcdonaldworley.com |
| Miller Firm, LLC | Attn: Curtis G. Hoke | choke@millermiller.com |
| Motley Rice LLC | Attn: Daniel R. Lapinski | dlapinski@motleyrice.com |
| Nachawati Law Group | Attn: Majed Nachawati | mn@ntrial.com |

LTL MANAGEMENT LLC (Case No. 23-12825-MBK)
Email Service List

| NAME | ATTN | EMAIL |
|------|------|-------|
| Napoli Shkolnik PLLC | Attn: James Heisman, Christopher Lopalo | clopalo@napolilaw.com; jheisman@napolilaw.com |
| Office of the Attorney General of Texas | Attn: Autumn D. Highsmith, Rachel R. Obaldo | autumn.highsmith@oag.texas.gov; rachel.obaldo@oag.texas.gov |
| Office of the US Trustee | Attn Lauren Bielskie & Jeffrey M. Sponder | lauren.bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Onderlaw, LLC | Attn: James Onder | onder@onderlaw.com |
| Otterbourg P.C. | Attn: Richard G. Haddad, Adam Silverstein | rhaddad@otterbourg.com; asilverstein@otterbourg.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Colin R. Robinson & Peter J. Keane | ljones@pszjlaw.com; crobinson@pszjlaw.com; pkeane@pszjlaw.com |
| Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss | jweiss@pashmanstein.com |
| Pulaski Kherkher PLLC | Attn: Adam Pulaski | adam@pulaskilawfirm.com |
| Randi S Ellis LLC | Attn: Randi S Ellis | randi@randiellis.com |
| Rawlings & Associates | Attn: Mark D. Fischer & Robert C Griffiths | mdf@rawlingsandassociates.com; rcg@rawlingsandassociates.com |
| Reed Smith LLP | Attn: Derek J Baker | dbaker@reedsmith.com |
| Robinson Calcagnie | Attn: Mark P. Robinson Jr. | mrobinson@robinsonfirm.com |
| Ross Feller Casey, LLP | Attn: Brian J. Mccormick, Jr. | bmccormick@rossfellercasey.com |
| Rueb Stoller Daniel , LLP | Attn: Gregory D. Rueb | greg@lawrsd.com |
| Saiber LLC | Attn: John M. August, Esq. | jaugust@saiber.com |
| Sanders, Phillips, Grossman, LLC | Attn: Marc Grossman | mgrossman@thesandersfirm.com |
| Simon Greenstone Panatier PC | Attn: Leah C. Kagan | lkagan@sgptrial.com |
| Simpson Thacher & Bartlett LLP | Attn: Andrew T. Frankel | afrankel@stblaw.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Allison M. Brown | allison.brown@skadden.com |
| The Kelly Firm, P.C. | Attn: Andrew J. Kelly | akelly@kbtlaw.com |
| The Shapiro Law Firm | Attn: Janet A. Shapiro | jshapiro@shapirolawfirm.com |
| Trammell PC | Attn: Fletcher V. Trammell | fletch@trammellpc.com |
| Trif & Modugno, LLC | Attn: Louis A. Modugno | lmodugno@tm-firm.com |
| U.S. Department of Justice | Attn: J. Zachary Balasko | john.z.balasko@usdoj.gov |
| U.S. Department of Justice | Attn: Bethany R. Theriot | bethany.theriot@usdoj.gov |
| Wagstaff Law Firm | Attn: Aimee Wagstaff | awagstaff@wagstafflawfirm.com |
| Walsh Pizzi O'Reilly Falanga | Attn: Mark Falk | mfalk@walsh.law |
| Watts Guerra LLP | Attn: Mikal Watts | mcwatts@wattsguerra.com |
| Weitz & Luxenberg, P.C. | Attn: Perry Weitz | pw@weitzlux.com |
| White & Case LLP | Attn: Jessica Lauria, Glenn M Kurtz, Ricardo Pasianotto & G Starner | jessica.lauria@whitecase.com; gkurtz@whitecase.com; ricardo.pasianotto@whitecase.com; gstarner@whitecase.com |
| White & Case LLP | Attn: Michael C Shepherd & Laura L Femino | mshepherd@whitecase.com; laura.femino@whitecase.com |
| White & Case LLP | Attn: Matthew Linder & Laura Baccash | mlinder@whitecase.com; laura.baccash@whitecase.com |

**Total 101**

| NAME | EMAIL |
|------|-------|
| THE BENTON LAW FIRM, PLLC | jeff@jeffbenton.com |
| HAFELI STARAN & CHRIST , P.C. | jstaran@hsc-law.com; achrist@hsc-law.com; dchrist@hsc-law.com; hafelaw4@gmail.com |
| BLOCK LAW FIRM, APLC | jpb@blocklawfirm.com; sml@blocklawfirm.com; mph@blocklawfirm.com |
| CPC | aa@andrewsthornton.com; jct@andrewsthornton.com; lr@andrewsthornton.com |
| LOCKS LAW FIRM | aanthony@lockslaw.com |
| DICKEY LAW FIRM, LLP | aaron@dickeyfirm.com |
| SUMMERS & JOHNSON, P.C. | aaron@summersandjohnson.com |
| ALLAN BERGER AND ASSOCIATES | aberger@allan-berger.com |
| BLOOD HURST & OREARDON LLP | aberger@allan-berger.com |
| THE KING FIRM | aberger@allan-berger.com |
| GOLDENBERG HELLER & ANTOGNOLI, PC | tlech@ghalaw.com |
| DEGARIS WRIGHT MCCALL | adegaris@dwmlawyers.com |
| ROBBINS ROSS ALLOY BELINFANTE | adenton@robbinsfirm.com |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | adesmond@skikos.com |
| LOBER & DOBSON, LLC | admcbride@lddlawyers.com; wgd@lddlawyers.com |
| BUCKINGHAM BARRERA LAW FIRM | adrian@buckbarrlaw.com; adrian@bbvlawfirm.com |
| POTTS LAW FIRM | afunk@potts-law.com |
| THE POINTE | afunk@potts-law.com |
| THE POTTS LAW FIRM, LLP | afunk@potts-law.com |
| GIBSON & ASSOCIATES INC. | agibson@gibsonlawpc.com; doug.gibson@gibsonlawpc.com |
| REMER & GEORGES-PIERRE, PLLC | jcosta@rgph.law; agp@rgph.law |
| BRUSTER PLLC | akbruster@brusterpllc.com |
| WYLDER CORWIN KELLY LLP | akelly@wcklaw.com |
| BURNS CHAREST LLP | aklevorn@burnscharest.com; knelson@burnscharest.com; wburns@burnscharest.com; dcharest@burnscharest.com |
| THORNTON LAW FIRM LLP | alandry@tenlaw.com |
| MARLIN & SALTZMAN LLP | alazar@marlinsaltzman.com |
| ANDRUS WAGSTAFF, P.C. | albert.northrup@andruswagstaff.com |
| WAGSTAFF LAW FIRM | albert.northrup@andruswagstaff.com |
| THE ALVAREZ LAW FIRM | alex@talf.law; phillip@talf.law |
| CLORE LAW GROUP LLC | alisha@clorelaw.com |
| THE DEATON LAW FIRM | all-deaton@deatonlawfirm.com |
| THE SMITH LAW FIRM, PLLC | allen@smith-law.org |
| JUSTINIAN & ASSOCIATES PLLC | apangparra@justinianpllc.com |
| THE SIMON LAW FIRM, PC | asimon@simonlawpc.com; jsim |
| SULLO & SULLO, LLP | asullo@sullowlaw.com |
| REICH & BINSTOCK, LLP | bbinstock@reichandbinstock.com; dreich@reichandbinstock.com |
| LAW OFF OF CHARLES H JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICE OF CHARLES H JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICES OF CHARLES H JOHNSON,PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICES OF CHARLES H. JOHNSON | bdehkes@charleshjohnsonlaw.com |
| LAW OFFS. OF CHARLES H. JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |

| NAME | EMAIL |
|------|-------|
| GARY C. JOHNSON P.S.C. | bdeskings@garycjohnson.com; gary@garycjohnson.com; |
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | beichen@njadvocates.com |
| SWMW LAW, LLC | ben@swmwlaw.com |
| THE GORI LAW FIRM, P.C. | beth@gorijulianlaw.com; sara@gorijulianlaw.com; todd@gorijulianlaw.com |
| NASH & FRANCISKATO LAW FIRM | bfranciskato@nashfranciskato.com |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD | bfrench@mrhfmlaw.com; cthompson@mrhfmlaw.com; sratcliffe@mrhfmlaw.com |
| WALLACE & GRAHAM | bgraham@wallacegraham.com |
| BARRETT LAW GROUP, P.A. | bhamilton@barrettlawgroup.com; kbriley@barrettlawgroup.com |
| GOZA & HONNOLD, LLC | bhonnold@gohonlaw.com |
| BOUCHER LLP | bhujwala@boucher.la; ray@boucher.la |
| WILLIAM D. BRANDT, P.C. | bill@brandtlawoffices.com |
| GHIORSO LAW OFFICE | bill@ghiorsolaw.com |
| BART DURHAM INJURY LAW | blair@blairdurham.com |
| ONDER SHELTON OLEARY & PETERSON LLC | blair@onderlaw.com |
| HUTTON & HUTTON | blake.shuart@huttonlaw.com |
| CUNEO GILBERT & LADUCA, LLP | brendant@cuneolaw.com |
| CELLINO & BARNES, P.C. | brian.goldstein@cellinoandbarnes.com |
| GOLDSTEIN GRECO PC | brian.goldstein@cellinoandbarnes.com |
| WEINSTEIN CAGGIANO PLLC | brian@weinsteincouture.com |
| CHILDERS, SCHLUETER & SMITH, LLC | bsmith@cssfirm.com |
| BURNETT LAW FIRM | burnett@cla |
| ELY BETTINI ULMAN ROSENBLATT & OZER | burt@eburlaw.com |
| THE DIETRICH LAW FIRM, PC | bwood@calljed.com |
| LAW OFFICES OF JAMES SCOTT FARRIN | cbagley@farrin.com |
| WILLIAMS & WILLIAMS | cbhutto@williamsattys.com |
| ARNOLD & ITKIN LLP | cboatright@arnolditkin.com; jitkin@arnolditkin.com |
| ARNOLD LAW OFFICE | cboatright@arnolditkin.com; rchristensen@arnolditkin.com |
| THE CARLSON LAW FIRM | ccarlson@carlsonattorneys.com |
| KELLEY UUSTAL, PLC | ccd@kulaw.com |
| RIVERA LAW OFFICES, PLLC | celia@riveralawoffices.com |
| BACHUS & SCHANKER LLC | celliott@coloradolaw.net |
| KECHES LAW GROUP, P.C. | cglinka@kecheslaw.com |
| CHAMP LYONS III, PC | champ@champlyons.com |
| WHITE & WEDDLE, P.C. | charles@whiteandweddle.com |
| BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | charlie.stern@beasleyallen.com; leigh.odell@beasleyallen.com |
| MCDERMOTT & HICKEY | chip@mcdermotthickeylaw.com |
| COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | cjones@cbsclaw.com |
| NAPOLI SHKOLNIK PLLC | ssacks@napolilaw.com; magnetti@napolilaw.com; pnapoli@nsprlaw.com |
| SMITH, GILDEA & SCHMIDT LLC | cmorabito@sgs-law.com |
| OLEARY, SHELTON, CORRIGAN PETERSON | corrigan@osclaw.com |
| DARLENE; SIMON GREENSTONE PANATIER, | cpanatier@sgpblaw.com |
| LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | cstephenson@levinlaw.com |
| CHAPPELL, SMITH & ARDEN, P.A. | cstraight@cas-law.com |

Electronic Mail Additional Service List

| NAME | EMAIL |
|---|---|
| MURRAY LAW FIRM | cthomas@murray-lawfirm.com |
| WILLIAMS DECLARK TUSCHMAN CO, LPA | ctuschman@wdtlaw.org |
| ATTN: DANIEL P. MCDYER | danmcdyer@ambylaw.com |
| EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | darren@darrenwolf.com |
| ZEVAN DAVIDSON ROMAN LLC | david@zevandavidson.com |
| JACOBS & CRUMPLAR, P.A. | davy@jcdelaw.com |
| COONEY AND CONWAY | dbarrett@cooneyconway.com; cporretta@cooneyconway.com |
| MERCHANT LAW GROUP LLP | dchung@merchantlaw.com |
| DIAMOND LAW | ddiamond@diamondlawusa.com |
| FRANCOLAW PLLC | dfranco@dfrancolaw.com |
| COHEN, PLACITELLA & ROTH | dgeier@cprlaw.com; cplacitella@cprlaw.com; jmplacitella@cprlaw.com |
| BOODELL & DOMANSKIS, LLC | domanskis@boodlaw.com |
| FRANKLIN, MOSELE & WALKER, PC | diveattorney@icloud.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | dlapinski@motleyrice.com |
| MOTLEY RICE NEW JERSEY LLC | dlapinski@motleyrice.com; jhurst@motleyrice.com; cscott@motleyrice.com |
| MOTLEY RICE, LLC | dlapinski@motleyrice.com; jhurst@motleyrice.com; cscott@motleyrice.com |
| ENVIRONMENTAL LITIGATION GROUP, PC | gary@elglaw.com |
| MEDLEY LAW GROUP | don@medleylawgroup.com |
| PLYMALE LAW FIRM | dplymale@dugan-lawfirm.com |
| RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | drheingold@rheingoldlaw.com |
| MORELLI LAW FIRM, PLLC | dsirotkin@morellilaw.com |
| MORRELL LAW FIRM, PLLC | dsirotkin@morellilaw.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | dthornburgh@awkolaw.com; marybeth@putnicklegal.com |
| DUFFY LAW LLC | duffy@cpduffylaw.com |
| KARR TUTTLE CAMPBELL | dvasquez@karrtuttle.com |
| HELMSDALE LAW, LLP | dvermont@helmsdalelaw.com |
| BERNSTEIN LIEBHARD LLP | dweck.morris@gmail.com |
| BLIZZARD & NABERS, LLP | eblizzard@blizzardlaw.com |
| HEDRICK LAW FIRM | edrick@gmail.com |
| THE SEGAL LAW FIRM | edward.amos@segal-law.com; jason.foster@segal-law.com; scott.segal@segal-law.com |
| FLINT LAW FIRM LLC | eflint@flintlaw.com |
| HOLLAND GROVES SCHNELLER & STOLZE | eholland@allfela.com |
| LAW OFFICE OF EUSI H. PHILLIPS | ehphillips@ehphillipslaw.com |
| LAW OFFICES OF ERIC H. WEINBERG | ehw@erichweinberg.com |
| THE LAW OFFICES OF ERIC H. WEINBERG | ehw@erichweinberg.com |
| THE WEINBERG LAW FIRM | ehw@erichweinberg.com |
| LEVIN SEDRAN & BERMAN | mweinkowitz@lfsblaw.com |
| FAHRENBACH; KELLEY & FERRARO, LLP | jferraro@kelleyferraro.com |
| NASS CANCELLIERE BRENNER | emnass@nasscancelliere.com |
| KARST & VON OISTE, LLP | epk@karstvonoiste.com; dac@karstvonoiste.com |
| HEYGOOD, ORR & PEARSON | eric@hop-law.com |
| WEXLER WALLACE LLP | kaw@wbe-llp.com; jnb@wbe-llp.com; kae@wbe-llp.com |
| THE PENTON LAW FIRM | fedcourtmail@thepentonlawfirm.com |
| LAW OFF OF ROGER ROCKY WALTON, PC | filings@rockywalton.com |

| NAME | EMAIL |
|------|-------|
| LAW OFFICE OF MARION D. FLOYD | floydmar@bellsouth.net |
| VICKERY & SHEPHERD, LLP | fred@justiceseekers.com |
| LANDRY & SWARR, L.L.C. | fswarr@landryswarr.com |
| CALCAGNO & ASSOCIATES, LLP | gary@calcagnolawfirm.com; lori@calcagnolawfirm.com |
| HOSSLEY EMBRY LLP | jeff@hossleyembry.com |
| MCEWEN LAW FIRM, LTD. | gmcewen@mcewenlaw.com |
| GAINSBURGH, BENJAMIN, DAVID | gmeunier@gainsben.com; ckreider@gainsben.com |
| SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. | goplerud@sagwlaw.com; marty@sagwlaw.com |
| BRAYTON PURCELL LLP | gpurcell@braytonlaw.com |
| GRAHAM P. CARNER, PLLC | graham.carner@gmail.com |
| LAW OFFICE OF GRANT D. AMEY, LLC | grantamey@grantamey.com |
| WILL DAVIDSON LLP | gwill@willdavidson.ca |
| YEAROUT & TRAYLOR, P.C. | gyearout@yearout.net |
| BRADSHAW, FOWLER, PROCTOR & | haindfield.matthew@bradshawlaw.com |
| GANCEDO LAW FIRM, INC | hgancedo@gancedolaw.com |
| THE WHITTEMORE LAW GROUP, PA | justice@wherejusticematters.com |
| ROSS LAW OFFICES, P.C. | hrosslaw@gmail.com |
| THE JACOB D. FUCHSBERG LAW FIRM | i.welk@fuchsberg.com |
| DECOF, BARRY, MEGA & QUINN, P.C. | jab@decof.com |
| PROVOST UMPHREY LAW FIRM | jaj@m-j.com |
| J. ALAN WELCH P. C. | jalanwelchlaw@bellsouth.net |
| JASON J. JOY & ASSCIATES P.L.L.C. | jason@jasonjoylaw.com |
| JONES WARD PLC | jasper@jonesward.com |
| DICKSON KOHAN & BABLOVE LLP | jbablove@dkblawyers.com |
| SIMON GREENSTONE PANATIER | jbj@sgpblaw.com; cpanatier@sgpblaw.com |
| THE HANNON LAW FIRM, LLC | khannon@hannonlaw.com |
| MATERN LAW GROUP, PC | jboxer@maternlawgroup.com; mmatern@maternlawgroup. |
| LEVIN FISHBEIN SEDRAN & BERMAN | jcampbell@azinjurylaw.com |
| LEVIN SIMES LLP | jcampbell@azinjurylaw.com; mmccormick@levinsimes.com |
| SALTZ MONGELUZZI & BENDESKY PC | jcohan@smbb.com; lcohan@smbb.com |
| ANDREW THORNTON HIGGINS RAZMARA LLP | jct@andrewsthornton.com; aa@andrewsthornton.com; lr@andrewsthornton.com |
| SLACK & DAVIS LLP | jdavis@slackdavis.com |
| DEAN OMAR BRANHAM, LLP | jdean@dobslegal.com; tbranham@dobslegal.com; bsmith@dobslegal.com |
| DELL & DEAN PLLC | jdell@d2triallaw.com; jmassaro@d2triallaw.com |
| ROBINS KAPLAN, LLP | mmeghjee@robinskaplan.co |
| JACOBS OHARA MCMULLEN , P.C. | jdm@jomlawfirm.com |
| JOEL E. BROWN & ASSOCIATES, P.C. | jebrownlaw@sbcglobal.net |
| VAUGHAN LAW FIRM PC | jeff@legaltrialteam.com |
| LIAKOS LAW APC | jenn@jennliakoslaw.com |
| MOORE LAW GROUP PLLC | jennifer@moorelawgroup.com |
| KARSMAN, MCKENZIE & HART | jeremy@kmtrial.com |
| MCGOWAN, HOOD & FELDER, LLC | jfelder@mcgowanhood.com; rhood@mcgowanhood.com; jw |
| HAUSFELD | jgotz@hausfeld.com |
| HAFFNER LAW PC | jhh@haffnerlawyers.com; |

Electronic Mail Additional Service List

| NAME | EMAIL |
|---|---|
| LAW OFF OF JEFFREY S GLASSMAN, LLC | jlamkin@jeffreysglassman.com |
| LAW OFFICES OF JEFFREY S. GLASSMAN, LLC | jlamkin@jeffreysglassman.com; bnaumes@jeffreysglassman.com |
| BARON & BUDD, P.C. | info@baronbudd.com |
| MORRIS LAW FIRM | jmorris@jamlawyers.com |
| LAW OFFICES OF JEFFREY MUTNICK | jmutnick@mutnicklaw.com |
| CHEHARDY, SHERMAN, WILLIAMS,RECILE,STAKELUM & HAYES, LLP | jmw@chehardy.com |
| ALLEN & NOLTE PLLC | jnolte@allennolte.com |
| THE BARNES FIRM, LC | joe.vazquez@cellinoandbarnes.com; joe.vazquez@thebarnesfirm.com |
| THE DILORENZO LAW FIRM, LLC | joel@dilorenzo-law.com |
| DALIMONTE RUEB, LLP | john@drlawllp.com; greg@drlawllp.com |
| FAY LAW GROUP PLLC | john@drlawllp.com; greg@drlawllp.com |
| FOX AND FARLEY | brucefox@foxandfarleylaw.com; 1badlawdog@gmail.com |
| THE MADALON LAW FIRM | joseph@madalonlaw.com |
| JOHN B. OSTROW, P.A. | jostrow@bellsouth.net |
| PADILLA LAW GROUP | jpadilla@padillalawgroup.com |
| PARAFINCZUK WOLF, P.A. | jparafinczuk@parawolf.com |
| ROCHON GENOVA LLP | jrochon@rochongenova.com |
| DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | jsatterley@kazanlaw.com |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | jsatterley@kazanlaw.com; jlangdoc@kazanlaw.com; dclancy@kazanlaw.com |
| BANNER LEGAL | jshafer@bannerlegal.com |
| KIBBEY AND WAGNER | jwagner@kibbeylaw.com |
| WARD BLACK LAW | jwblack@wardblacklaw.com |
| THE WHITEHEAD LAW FIRM, LLC | kate@whiteheadfirm.com; cmw@whiteheadfirm.com |
| GIBBS LAW GROUP LLP | kbm@classlawgroup.com |
| RILEYCATE, LLC | kbriley@barrettlawgroup.com |
| KROGER GARDIS & REGAS, LLP | kf@lgkflaw.com |
| GIRARDI & KEESE | kgriffin@girardikeese.com |
| HANNON LAW FIRM, LLC | khannon@hannonlaw.com |
| WILSON LAW PA | kim@wilsonlawpa.com |
| THE REARDON LAW FIRM, P.C. | kreardon@reardonlaw.com |
| LYNN LAW FIRM | kshannon@lynnlaw.com |
| LUDWIG LAW FIRM, PLC | kyle@ludwiglawfirm.com |
| UNGLESBY LAW FIRM | lance@unglesbylaw.com |
| MARTIN BAUGHMAN, PLLC | lbaughman@martinbaughman.com; rwright@martinbaughm |
| THE FERRARO LAW FIRM, P.A. | lbr@ferrarolaw.com; jlb@ferrarolaw.com |
| THE CHEEK LAW FIRM | lcheek@thecheeklawfirm.com; kcheek@thecheeklawfirm.com |
| LENZE KAMERRER MOSS, PLC | jlenze@lenzelawyers.com |
| HELVEY LAW | lhelvey@helveylaw.com |
| THE LAW FIRM OF LARRY HELVEY | lhelvey@helveylaw.com |
| WATERS & KRAUS, LLP | lmaclean@waterskraus.com |
| GOLDBERG, PERSKY & WHITE, PC | locheltree@gpwlaw.com |
| MILSTEIN JACKSON FAIRCHILD WADE LLP | lplesset@mjfwlaw.com |
| DALTON AND ASSOCIATES, PA | lsimon@bdaltonlaw.com |
| EDWARD F. LUBY, LLC | lubylaw@lubylawfirm.com |
| CHAFFIN LUHANA LLP | luhana@chaffinluhana.com |

| NAME | EMAIL |
|---|---|
| DICELLO LEVITT GUTZLER LLC | madicello@dicellolevitt.com |
| SCHROEDER MAUNDRELL BARBIERE POWERS | mahrens@smbplaw.com |
| SUTTON, ALKER & RATHER, LLC | malker@sutton-alker.com; csutton@sutton-alker.com |
| THE CLORE LAW GROUP LLC | mark@clorelaw.com; alisha@clorelaw.com |
| PUTNICK LEGAL, LLC | marybeth@putnicklegal.com |
| BAUM, HEDLUND, ARISTEI & GOLDMAN,PC | mbaum@baumhedlundlaw.com; nmaldonado@baumhedlundla |
| BRANCH LAW FIRM | mbranch@branchlawfirm.com |
| WEITZ & LUXENBERG | mbratt@weitzlux.com; bsharma@weitzlux.com; erelkin@weitzlux.com; jdelaney@weitzlux.com; lbusch@weitzlux.com |
| POGUST BRASLOW & MILLROOD, LLC | mdaly@pogustmillrood.com |
| THE DREESEN LAW FIRM, LLC | mdreesen@dreesenlaw.com |
| DUGAN LAW FIRM, PLC | mekel@dugan-lawfirm.com |
| THE DUGAN LAW FIRM | mekel@dugan-lawfirm.com; mark@dugan-lawfirm.com; j |
| FLETCHER V. TRAMMELL | melissa@trammellpc.com; fletch@trammellpc.com |
| MORGAN & MORGAN, P.A. | mgoetz@forthepeople.com |
| GREER, RUSSELL, DENT & LEATHERS, PA | mgreer@greerlawfirm.com |
| GITLIN, HORN AND VAN DE KIEFT, LLP | mhorn@ghvlaw.com |
| MICHAEL BRANDY LYNCH FIRM | michael@mblynchfirm.com |
| THE MICHAEL BRADY LYNCH FIRM | michael@mblynchfirm.com |
| MICHAEL DAVID LAW | michaeldavidlaw@aol.com |
| RAIPHER PC | mjk@raipher.com; tsl@raipher.com; rdp@raipher.com |
| C/O MICHELLE TAYLOR, PRO PER | mltaylor8791@gmail.com |
| LEVY KONIGSBERG LLP | mmaimon@levylaw.com; jblock@levylaw.com |
| LEVIN SIMES ABRAMS LLP | mmccormick@levinsimes.com |
| BECNEL LAW FIRM, LLC | mmoreland@becnellaw.com |
| JIM S. HALL & ASSOCIATES, LLC | mmoreland@becnellaw.com |
| MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP | mmuhlstock@yourlawyer.com |
| PARKER WAICHMAN LLP | mmuhlstock@yourlawyer.com |
| TAFT STETTINIUS & HOLLISTER LLP | moneil@taftlaw.com |
| ASHCRAFT & GEREL | mparfitt@ashcraftlaw.com; plyons@ashcraftlaw.com; jgreen@ashcraftlaw.com |
| KENNY & KENNY, PLLC | mpkenny@kenny-kenny.com |
| THE LEVENSTEN LAW FIRM, P.C. | mwj@levenstenlawfirm.com; sdl@levenstenlawfirm.com |
| EISENBERG, ROTHWEILER, WINKLER | nancy@erlegal.com |
| LAW OFFICES OF PETER G ANGELOS, PC | nbonadio@lawpga.com |
| LAW OFF OF PETER G. ANGELOS, P.C. | nbonadio@lawpga.com; |
| GOLDENBERGLAW PLLC | info@goldenberglaw.com |
| NICOLE M VARISCO, ESQ | nicole.varisco@lawbbh.com |
| LEE COSSELL & CROWLEY, LLP | nlee@nleelaw.com |
| LOWRANCE LUNDELL LOFGREN | nmismash@3law.com; rados@onderlaw.com |
| THE ONDER LAW FIRM | onder@onderlaw.com |
| GRANT & EISENHOFER P. A. | palderson@gelaw.com; |
| PORTER & MALOUF, PA | patrick@portermalouf.com; tim@portermalouf.com |

| NAME | EMAIL |
|---|---|
| DRISCOLL FIRM, P.C. | paul@thedriscollfirm.com; john@thedriscollfirm.com |
| PRATT & ASSOCIATES | pgore@prattattorneys.com |
| MEYERS & FLOWERS, LLC | pjf@meyers-flowers.com |
| NACHAWATI LAW GROUP | pluff@fnlawfirm.com; ngibson@fnlawfirm.com; jlong@fnlawfirm.com; dmcdowell@fnlawfirm.com |
| PATRICK MILLER, LLC | pmiller@patrickmillerlaw.com |
| SALVI, SCHOSTOK & PRITCHARD P.C. | psalvi@salvilaw.com |
| BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP | pscott@brbcsw.com |
| BEKMAN, MARDER, & ADKINS, LLC | quinn@bmalawfirm.com |
| CLIFFORD LAW OFFICES, P.C. | rac@cliffordlaw.com; smm@cliffordlaw.com |
| TALMADGE BRADDOCK | raddock@icloud.com |
| ONDERLAW, LLC | rados@onderlaw.com; onder@onderlaw.com |
| AHDOOT & WOLFSON, PC | rahdoot@ahdootwolfson.com |
| MCSWEENEY/LANGEVIN, LLC | ram@westrikeback.com |
| FLEMING, NOLEN & JEZ, LLP | rand_nolen@fleming-law.com; kelsey_stokes@fleming- |
| BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. | rbell@realtoughlawyers.com; josborne@realtoughlawy |
| OSBORNE & FRANCIS LAW FIRM PLLC | rbell@realtoughlawyers.com; josborne@realtoughlawy |
| OSBORNE, ASSOCIATES LAW FIRM, P.A. | rbell@realtoughlawyers.com; josborne@realtoughlawy |
| BUCK LAW FIRM | rbuck@buckfirm.com |
| HOVDE, DASSOW, & DEETS, LLC | rdassow@hovdelaw.com |
| FRIEDMAN RUBIN, PLLP | rfriedman@friedmanrubin.com;pmullenix@friedmanrubin.com |
| GOLOMB SPIRT GRUNFELD PC | rgolomb@golomblegal.com; kgrunfeld@golomblegal.com; aspirt@golomblegal.com |
| GOLOMB & HONIK, P.C. | rgolomb@golombhonik.com; aspirt@golombhonik.com; rgolomb@golomblegal.com; kgrunfled@golombhonik.com |
| BERGSTRESSER & POLLOCK PC | rich@bergstresser.com |
| ELY LAW, LLC | rick@ely-law.com |
| THE GATTI LAW FIRM | rjennings@gattilaw.com |
| MILBERG COLEMAN BRYSON PHILLIPS | rkassan@milberg.com |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | rkassan@milberg.com |
| SANDERS PHILLIPS GROSSMAN, LLC | rkassan@milberg.com |
| SANDERS VIENER GROSSMAN LLP | rkassan@milberg.com |
| HARPER GREY LLP | rkeith@harpergrey.com |
| MANIER & HEROD | info@manierherod.com; jstone@manierherod.com; jwear@manierherod.com; swilliams@manierherod.com |
| BARNES LAW GROUP, LLC | roy@barneslawgroup.com |
| LAW OFF. OF RICHARD R BARRETT, PLLC | rrb@rrblawfirm.net |
| LAW OFFICE OF RICHARD R BARRETT | rrb@rrblawfirm.net |
| LAW OFFS. OF RICHARD R BARRETT PLLC | rrb@rrblawfirm.net |
| CARLSON LAW FIRM | rrizkalla@carlsonattorneys.com |

LTL MANAGEMENT LLC, Case No. 23-12825 (MBK)
Electronic Mail Additional Service List

| NAME | EMAIL |
|---|---|
| MORRIS & PLAYER PLLC | rroot@morrisbart. |
| MORRIS BART & ASSOCIATES | rroot@morrisbart. |
| STRAUSS TROY CO., LPA | rrparry@strausstroy.com |
| WRIGHT & SCHULTE, LLC | rschulte@legaldayton.com |
| BARRY, MCTIERNAN & WEDINGER | rwedinger@bmctwlaw.com |
| KELLEY & FERRARO, LLP | sacton@kelley-ferraro.com; jmurphy@kelley-ferraro. |
| ROSS FELLER CASEY, LLP | sberger@rossfellercasey.com; mhoffman@rossfellercasey.com |
| MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. | schalk@maurosavolaw.com |
| BOHRER LAW FIRM, LLC | scott@bohrerbrady.com |
| FROST LAW FIRM, PC | scott@frostlawfirm.com |
| TORHOERMAN LAW LLC | sdavis@torhoermanlaw.com |
| OLDFATHER LAW FIRM | sdeskins@oldfather.com |
| THE LAW OFFICES OF SEAN M CLEARY | sean@clearypa.com |
| RAHDERT & MORTIMER, PLLC | servicemort@rahdertlaw.com |
| MUELLER LAW PLLC | sfaries@muellerlaw.com; sfaries@pulaskilawfirm.com |
| JOHNSON BECKER, PLLC | shauer@johnsonbecker.com; mjohnson@johnsonbecker.com |
| HORTON LAW FIRM | shorton@coxinet.net |
| BURG SIMPSON ELDREDGE HERSH JARDINE | skatz@burgsimpson.com |
| STANLEY LAW GROUP | skitner@stanleylawgroup.com; marcstanley@mac.com |
| WALTON TELKEN FOSTER, LLC | slyons@waltontelken.com; stelken@waltontelken.com |
| BRUERA LAW FIRM PLLC | sofia@bruerzlaw.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, PC | sschramm@bbga.com; jbw@bbgbalaw.com; lpittard@bbga.com; jbm@bbgbalaw.com; ajh@bbgbalaw.com; hgg@bbgbalaw.com |
| KEEFE LAW FIRM | ssullivan@wilentz.com |
| ANASTOPOULO LAW FIRM | stefan@feidlerlawfirm.com |
| THE GORNY LAW FIRM, LC | steve@gornylawfirm.com |
| VISRAM-GIRALDO LAW GROUP, LLP | svisram@vg.law |
| LAW OFFICE OF TERENCE J. SWEENEY | sweeneylawfirm@optonline.net |
| BISNAR AND CHASE | tantunovich@bisnarchase.com; bchase@bisnarchase.com |
| BEVAN & ASSOCIATES LPA, INC. | tbevan@bevanlaw.com |
| WAGSTAFF & CARTMELL, LLP | tcartmell@wcllp.com; vgross@wcllp.com |
| CARDARO & PEEK, L.L.C. | tcc@cardarolaw.com; cdf@cardarolaw.com |
| THE DUNKEN LAW FIRM | tdunken@dunkenlaw.com |
| DWYER WILLIAMS POTTER | tim@rdwyer.com |
| WALKER, HAMILTON & KOENIG, LLP | tim@whk-law.com; clarissa@whk-law.com |
| MARTINIAN & ASSOCIATES, INC. | tm@martinianlaw.com; arash@zabetianlaw.com |
| SIMMONS HANLY CONROY | tmiracle@simmonsfirm.com; jkramer@simmonsfirm.com |
| DIAZ LAW FIRM, PLLC | tripp@diazlawfirm.com |
| THE DIAZ LAW FIRM, PLLC | tripp@diazlawfirm.com |
| THE MILLER FIRM, LLC | tshah@millerfirmllc.com; choke@millerfirmllc.com |
| HABUSH HABUSH & ROTTIER SC | ttrecek@habush.com |
| RAPPAPORT, GLASS, LEVINE & ZULLO | tvalet@rapplaw.com |
| PRIBANIC & PRIBANIC, LLC | vpribanic@pribanic.com |

| NAME | EMAIL |
|---|---|
| JAMES, VERNON & WEEKS, PA | wes@jvwlaw.net |
| SOUTHERLAND LAW FIRM, PLLC | wes@southerland-law.com |
| LIEFF CABRASER HEIMANN & BERNSTEIN | wfleishman@lchb.com |
| RICHARDSON, THOMAS, HALTIWANGER, | will@richardsonthomas.com; terry@richardsonthomas. |
| THE DAILEY LAW FIRM | william.dailey@thedaileyfirm.com |
| MONTROSE LAW LLP | yamselem@montroselawllp.com |
| KIESEL LAW, LLP | zukin@kiesel.law; kiesel@kiesel.law; palmer@kiesel.law |
| ALOIA LAW FIRM LLC | vlucido@aloialawfirm.com |
| ANAPOL WEISS | tanapol@anapolweiss.com; eashe@anapolweiss.com |
| ASPEY, WATKINS & DIESEL, PLLC | info@awdlaw.com |
| AVA LAW GROUP, INC. | support@ava.law |
| BAILLY AND MCMILLAN, LLP | jbailly@bandmlaw.com; kmcmillan@bandmlaw.com; rdeponto@bandmlaw.com |
| BALZARINI & WATSON | lbal@comcast.net |
| BATHGATE, WEGENER & WOLF | ekasselman@bathweg.com |
| BECKER LAW GROUP | becker@beckerlawgroup.com |
| BERGMAN DRAPER OSLUND | matt@bergmanlegal.com |
| BERKE LAW FIRM, PA | berkelaw@yahoo.com |
| BERNHEIM KELLY BATTISTA & BLISS | jbernheim@realjustice.com |
| BUZIN LAW, P.C. | abuzin@buzinlaw.com |
| CAMPBELL & ASSOCIATES | info@injuryhelp.org |
| CAPRETZ & ASSOCIATES | jcapretz@capretz.com |
| CARAZO QUETGLAS LAW OFFICES | info@quetglaslawpsc.org |
| CARPENTER & SCHUMACHER, PC | scarpenter@cstriallaw.com |
| CATES MAHONEY, LLC | dcates@cateslaw.com |
| CHANDLER KLICS, LLP | sylvia@chandlerlawllc.com |
| CHEELEY LAW GROUP | bob@cheeleylawgroup.com |
| CHEONG, DENOVE, ROWELL & BENNETT | mkay@cdrb-law.com |
| CHISHOLM & CHISHOLM, P.C. | carol@chisholmlawfirm.com |
| CHRISTOPHER D. SMITH P.A. | smith@chrissmith.com |
| CLARK ROBB MASON COULMBE, ET AL. | crco@cwjamaica.com |
| CLAYEO C. ARNOLD, APC | info@justice4you.com |
| COHEN & MALAD, LLP | jknoll@cohenandmalad.com |
| CONSTANT LEGAL GROUP LLP | info@constantllp.com |
| CORBOY & DEMETRIO, P.C. | ktl@corboydemetrio.com; gus@corboydemetrio.com |
| CORRIE YACKULIC LAW FIRM, PLLC | corrie@cjylaw.com |
| CORY, WATSON, CROWDER & DEGARIS P.C. | shunt@corywatson.com |
| DAMATO LAW FIRM, P.C. | inquiry@damatolawfirm.com |
| DANIEL & ASSOCIATES, LLC | info@aoatl.com |
| DANZIGER & DE LLANO, LLP | michelle@dandell.com |
| DARCY JOHNSON DAY, P.C. | adarcy@darcyjohnsonday.com |
| DAVIS & CRUMP P.C. | info@daviscrump.com |
| DELISE & HALL | ahall@dahlaw.com |
| DENNIS F. OBRIEN, P.A. | obie26@aol.com |
| DICKS & COGLIANSE LLP | mdicks@hoadefectlawyers.com |
| DOBS & FARINAS, LLP | kfarinas@dobslegal.com |
| DOLCE PANEPINTO, P.C. | mpanepinto@dolcefirm.com |

| NAME | EMAIL |
|------|-------|
| DOMENGEAUX WRIGHT ROY & EDWARDS LLC | elwoods@wrightroy.com |
| DONALD L. SCHLAPPRIZZI P.C. | craig@schlapprizzipc.com |
| DOROTHY V. MAIER, PA | dorothymaier2013@gmail.com |
| FELDMAN & PINTO | info@feldmanpinto.com |
| FITZGERALD KNAIER, LLP | rknaier@fitzgeraldknaier.com |
| FITZGERALD LAW GROUP, LLC | info@fitz-lawgroup.com |
| FREDEKING & BISER LAW OFFICES | info@fredekinglaw.com |
| GACOVINO, LAKE & ASSOCIATES | info@gacovinolake.com |
| GALANTE & BIVALACQUA LLC | scott@gb-lawfirm.com |
| GALIHER DEROBERTIS & WAXMAN LLP | info@galiherlaw.com |
| GEOFFREY B. GOMPERS & ASSOC, P.C. | gompers@gomperslaw.com |
| GLENN LOEWENTHAL, PC | lori.lyon@georgiatrialattorneys.com; lisa@georgiatrialattorneys.com |
| GLP ATTORNEYS, P.S., INC. | seattleoffice@glpattorneys.com |
| GOETZ, BALDWIN & GEDDES, P.C. | devlan@goetzlawfirm.com; knelson@goetzlawfirm.com |
| GUARDIAN LAW GROUP, LLP | reception@guardian.law |
| HACH ROSE SCHIRRIPA & CHEVERIE LLP | fschirripa@hrsclaw.com |
| HARRIS LOWRY MANTON LLP | steve@hlmlawfirm.com; jed@hlmlawfirm.com |
| HARRY I. KATZ, PC | speaktoharrykatz@gmail.com |
| HART MCLAUGHLIN & ELDRIDGE | rmclaughlin@hmelegal.com |
| HENINGER, GARRISON, DAVIS, LLC | acarroll@hgdlawfirm.com; wlbross@hgdlawfirm.com; info@hgdlawfirm.com |
| HOLLAND LAW FIRM | eholland@hollandtriallawyers.com; info@hollandtriallawyers.com |
| HOLLIS, WRIGHT, CLAY & VAIL, P.C. | joshw@hollis-wright.com |
| HUBER, SLACK, THOMAS & MARCELLE | stephen@huberthomaslaw.com; info@huberthomaslaw.com |
| HURLEY MCKENNA & MERTZ | churley@hurley-law.com; info@hurley-law.com |
| JAMES MORRIS LAW FIRM PC | jmorris@jamlawyers.com |
| JAMIE A. JOHNSTON, P.C. | jamie@jjohnstonpc.com |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | kjaverbaum@lawjw.com |
| JAZLOWIECKI & JAZLOWIECKI, LLC | ejazlowiecki@jazlowiecki.com; info@jazlowiecki.com |
| JEFFREY R. LESSIN & ASSOCIATES, PC | info@lessinlaw.com |
| JENNER LAW, P.C. | rjenner@jennerlawfirm.com |
| JUSTICE LAW | cjustice@justiceinjurylawyer.com; abreit@justiceinjurylawyer.com; justice@justiceinjurylawyer.com |
| KAHN WIKSTROM & SININS, P.C. | kjaverbaum@lawjw.com |
| KARON LLC | dkaron@karonllc.com; bhollowell@karonllc.com |
| KASSEL MCVEY | jkassel@kassellaw.com |
| KAZAROSIAN COSTELLO LLP | walter@kazcolaw.com; marsha@kazcolaw.com |
| KIRKENDALL DWYER LLP | pi_leads@kirkendalldwyer.com |
| KNAPP & ROBERTS, P.C. | knapp@krattorneys.com |
| KNIGHT LAW GROUP, LLP | info@knightlaw.com |
| KUHARSKI LEVITZ & GIOVINAZZO | mkuharski@klglawyer.com |
| LANGDON & EMISON | brett@lelaw.com |
| LANGSTON & LOTT, PLLC | info@langstonlott.com |
| LAW FIRM OF KELLEY UUSTAL, PLC | rwk@kulaw.com; jju@kulaw.com |
| LAW OFF. OF NICHOLAS A. BOYLAN, APC | nablawfirm@gmail.com |

| NAME | EMAIL |
|------|-------|
| LAW OFFICE OF HAYTHAM FARAJ | haytham@farajlaw.com |
| LAW OFFICE OF JOHN D. SILEO, LLC | jack@johnsileolaw.com; casey@johnsileolaw.com |
| LAW OFFICES DENNIS F. OBRIEN, P.A. | obie26@aol.com |
| LAW OFFICES OF DONALD G. NORRIS | dnorrislaw@gmail.com; dnorris@norgallaw.com |
| LAW OFFICES OF JAMES S. ROGERS | jsr@jsrogerslaw.com |
| LAW OFFICES OF MICHAEL L. RAIR, PA | mrairlaw@aol.com |
| LAW OFFICES OF SEAN M. CLEARY | seancleary@clearypa.com |
| LAW OFFICES OF THEIDA SALAZAR | salazarlawgroup@gmail.com |
| LAW OFFS. OF PETER G. ANGELOS, P.C. | langelos@lawpga.com |
| LEVY BALDANTE FINNEY & RUBENSTEIN | rubenstein@levybaldante.com; mcohen@levybaldante.com |
| LEVY, BALDANTE,FINNEY & RUBENSTEIN, | kkeller@levybaldante.com |
| LEWIS SAUL & ASSOCIATES, P.C. | info@lewissaul.com |
| LILLIS LAW FIRM | info@mbfirm.com |
| LINVILLE LAW GROUP | info@linvillelawgroup.com; info@linvillefirm.com |
| MALATESTA LAW OFFICES, LLC | inquiry@malatestalaw.com |
| MARTZELL, BICKFORD & CENTOLA | info@mbfirm.com |
| MASSIMO & PAWETTA, P.C. | panettalaw@aol.com |
| MEGARGEL & ESKRIDGE CO., LPA | info@memlawohio.com |
| MESHBESHER & SPENCE, LTD. | tnemo@meshbesher.com; adavick@meshbesher.com; abiermann@meshbesher.com; dstewart@meshbesher.com; epalmer@meshbesher.com |
| MESSA & ASSOCIATES, P.C. | imclafferty@messalaw.com; jmessa@messalaw.com |
| MILLER DELLAFERA PLC | tdellafera@millerdellafera.com |
| MILLER PITT FELDMAN & MCANALLY P.C. | plimperis@mpfmlaw.com |
| MOLL LAW GROUP | info@molllawgroup.com |
| MORRIS, CARY, ANDREWS, TALMADGE & | jamorris@mcatlaw.com; dtalmadge@mcatlaw.com |
| MUELLER LAW FIRM | mark@muellerlaw.com |
| NEAL & HARWELL, PLC | cbarrett@nealharwell.com |
| NIX PATTERSON & ROACH | cihrig@nixlaw.com |
| OCONNOR, MCGUINNESS, CONTE, DOYLE, | roleson@omcdoc.com |
| ODOM LAW FIRM, PA | office@odomfirm.com |
| PANISH, SHEA & BOYLE | pkaufman@psbr.law |
| PAUL LLP | rick@paulllp.com |
| PENDLEY, BAUDIN & COFFIN, LLP | pwpendley@pbclawfirm.com |
| PIERCE SKRABANEK BRUERA, PLLC | intake@psbfirm.com |
| POULIN, WILLEY, ANASTOPOULO, LLC | info@akimlawfirm.com |
| POURCIAU LAW FIRM, LLC | drp@pourciaulaw.com |
| PRATT & TOBIN, P.C. | lawoffice@prattandtobin.com |
| PRESZLER INJURY LAWYERS | rhowe@preszlerlaw.com |
| PRESZLER LAW FIRM LLP | dshane@preszlerlaw.com |
| PULASKI LAW FIRM | info@pulaskilawfirm.com |
| RICHARDSON RICHARDSON BOUDREAUX | marketing@rrbok.com |
| ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | inquiry@robinsonfirm.com |
| ROURKE AND BLUMENTHAL, LLP | mrourke@randbllp.com |
| SALKOW LAW, APC | contact@salkowlaw.com |
| SANGISETTY LAW FIRM, LLC | rks@sangisettylaw.com |
| SATTERLEY & KELLEY | pkelley@satterleylaw.com |

LTL MANAGEMENT LLC Case No. 23-12825 (MBK)

Electronic Mail Additional Service List

| NAME | EMAIL |
|------|-------|
| SAUNDERS & WALKER, P.A. | joe@saunderslawyers.com |
| SCHLESINGER LAW OFFICES, P.A. | potentialclient@schlesingerlaw.com |
| SCHMIDT & SETHI, PC | info@azinjurylaw.com |
| SCHNEIDER WALLACE COTTRELL KONECKY | aeskin@schneiderwallace.com |
| SEEGER WEISS LLP | intake@seegerweiss.com |
| SEIDMAN MARGULIS & FAIRMAN, LLP | sseidman@seidmanlaw.net |
| SEITHEL LAW LLC | lynn@seithellaw.com |
| SERLING & ABRAMSON, P.C. | eabramson@serlinglaw.com |
| SHELBY RODEN | dshelby@shelbyroden.com |
| SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP | info@singletonschreiber.com |
| SOMMERS SCHWARTZ, PC | rsickels@sommerspc.com |
| STEVENSON LEGAL GROUP, PLLC | damon@damonstevensonlaw.com |
| STEWART & STEWART | mike@getstewart.com |
| SUGARMAN LAW, LLC | bsugarman@sugarmanlawfirm.com |
| SULLIVAN PAPAIN BLOCK MCGRATH & | spbmc-ny@triallaw1.com |
| SZAFERMAN LAKIND BLUMSTEIN & BLADER | jbauer@szaferman.com |
| TAUTFEST BOND | mbond@tautfestbond.com |
| THE BRANDI LAW FIRM | info@brandilaw.com |
| THE CRONE LAW FIRM, PLC | acrone@cronelawfirmplc.com |
| THE CUFFIE LAW FIRM | crolle@cuffielawfirm.com |
| THE GOSS LAW FIRM, P.C. | info@goss-lawfirm.com |
| THE KRUGER LAW FIRM | info@thekrugerlawfirm.com |
| THE LAW OFFICES OF MELVIN W BRUNSON | melvinbrunson@comcast.net |
| THE LAW OFFICES OF PETER G. ANGELOS | tminkin@lawpga.com |
| THE PATE LAW FIRM | sunlaw@gmail.com |
| THE RUTH LAW TEAM | attorneys@getjustice.com |
| THE WASHINGTON FIRM, PC | info@thewfirm.com |
| VENTURA LAW | info@venturalaw.com |
| VOGELZANG LAW | nvogelzang@vogelzanglaw.com |
| WILLIAM G. COLVIN, PLLC | josh@cawpllc.com |
| WILLIAMS, KIRK (879031) | doccorrespondenceunit@doc.wa.gov |
| WOCL LEYDON LLC | nwocl@woclleydon.com |
| YAEGER LAW, PLLC | info@yourlegalcounsel.net |
| ZELBST, HOLMES & BUTLER | zelbst@zelbst.com |
| ZINNS LAW, LLC | sharon@zinnslaw.com |

LTL MANAGEMENT LLC
Adv. Case No. 23-01092
Email Service List

| NAME | CONTACT | EMAIL |
|---|---|---|
| GENOVA BURNS LLC | ATTN: DANIEL M STOLZ | dstolze@genovaburns.com |
| GENOVA BURNS LLC | ATTN: DONALD W CLARKE | dclarke@genovaburns.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, COLIN R ROBINSON & PETER J KEANE | ljones@pszjlaw.com; crobinson@pszlaw.com; pkeane@pszjlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN ALLISON M BROWN | allison.brown@skadden.com |
| THE KELLY FIRM, P.C. | ATTN: ANDREW J KELLY | akelly@kbtlaw.com |
| THE SHAPIRO LAW FIRM | ATTN: JANET A SHAPIRO | jshapiro@shapirolawfirm.com |
| OTTERBOURG P.C. | ATTN: RICHARD G. HADDAD & ADAM C. SILVERSTEIN | rhaddad@otterbourg.com; asilverstein@otterbourg.com |