In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 21ST CENTURY FOX AMERICA, INC. | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8701 | USA | |
| 2.2 | 3M COMPANY | 3M CORPORATE HEADQUARTERS | 3M CENTER | | ST PAUL | MN | 55144 | USA | |
| 2.3 | 3M COMPANY | C/O CORPORATION SERVICE COMPANY | 2345 RICE ST, STE 230 | | ROSEVILLE | MN | 55113-5603 | USA | |
| 2.4 | 4520 CORP. INC. | 4909 SE INTERNATIONAL WAY | | | PORTLAND | OR | 09722 | USA | |
| 2.5 | 4520 Corp. Inc. | C/O CORPORATION SERVICE COMPANY | 1127 BROADWAY ST NE | STE 310 | SALEM | OR | 97301 | USA | |
| 2.6 | 600 GRANT ST ASSOCIATED LTD PARTNERSHIP | 600 GRANT STREET, STE 3050 | | | PITTSBURGH | PA | 15219 | USA | |
| 2.7 | 600 GRANT ST ASSOCIATED LTD PARTNERSHIP | C/O WILLARD F PINNEY JR | 128 BELLTOWN RD SO | | GLASTONBURY | CT | 06073 | USA | |
| 2.8 | 601 COMPANIES LLC | | | | | | | | |
| 2.9 | 84 LUMBER COMPANY | 1019 ROUTE 519 | | | EIGHTY FOUR | PA | 15330 | USA | |
| 2.10 | 84 LUMBER COMPANY | 200 ROUTE 519 EIGHTY FOUR | | | WASHINGTON | PA | 15330 | USA | |
| 2.11 | 99 CENTS ONLY STORES LLC | 4000 UNION PACIFIC AVE | | | COMMERCE | CA | 90023-3202 | USA | |
| 2.12 | 99 CENTS ONLY STORES LLC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | |
| 2.13 | A. ROTONDO & SONS, INC. | 41 ALMEIDA RD | | | REHOBOTH | MA | 02769 | USA | |
| 2.14 | A. ROTONDO & SONS, INC. | C/O ALFRED ROTONDO | 151 OLD FARMS RD | | AVON | CT | 06001 | USA | |
| 2.15 | A. SCHULMAN, INC. | 3550 W. MARKET ST. | | | AKRON | OH | 44333 | USA | |
| 2.16 | A. SCHULMAN, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.17 | A.O. SMITH CORPORATION | C/O CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DR | STE 400 | MADISON | WI | 53717 | USA | |
| 2.18 | A.O. SMITH CORPORATION | PO BOX 245008 | | | MILWAUKEE | WI | 53224 | USA | |
| 2.19 | A.O. SMITH WATER PRODUCTS CO. | 500 TENNESSEE WALTZ PKWY | | | ASHLAND CITY | TN | 37015-1234 | USA | |
| 2.20 | A.W. CHESTERTON COMPANY | 860 SALEM STREET | | | GROVELAND | MA | 01834 | USA | |
| 2.21 | A.W. CHESTERTON COMPANY | C/O CT CORPORATION | 155 FEDERAL ST | STE 700 | BOSTON | MA | 02110 | USA | |
| 2.22 | ABB, INC. | 305 GREGSON DR | | | CARY | NC | 27511 | USA | |
| 2.23 | ABB, INC. | C/O CT CORPORATION | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615-6417 | USA | |
| 2.24 | ABLEST INC. | 236 THORNTON RD, STE 3 | | | LITHIA SPRINGS | GA | 30122 | USA | |
| 2.25 | ACE HARDWARE COMPANY | 2200 KENSINGTON COURT | | | OAK BROOK | IL | 60523 | USA | |
| 2.26 | ACE HARDWARE COMPANY | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.27 | ACME MARKETS, INC. | 75 VALLEY STREAM PKWY | STE 100 | | MALVERN | PA | 19355-1480 | USA | CALLAHAN, JANICE |
| 2.28 | ACME MARKETS, INC. | 75 VALLEY STREAM PKWY | STE 100 | | MALVERN | PA | 19355-1480 | USA | CASAR, SARAH |
| 2.29 | ACME MARKETS, INC. | 75 VALLEY STREAM PKWY | STE 100 | | MALVERN | PA | 19355-1480 | USA | ROBERTSON, DOLORES |
| 2.30 | ACME MARKETS, INC. | 75 VALLEY STREAM PKWY | STE 100 | | MALVERN | PA | 19355-1480 | USA | FRANK, JULIE |
| 2.31 | ACME MARKETS, INC. | 75 VALLEY STREAM PKWY | STE 100 | | MALVERN | PA | 19355-1480 | USA | WISE, LARENDA |
| 2.32 | ACME MARKETS, INC. | 75 VALLEY STREAM PKWY | STE 100 | | MALVERN | PA | 19355-1480 | USA | |
| 2.33 | ADAMSDALE CONCRETE & PRODUCTS CO., INC. | 551 WEEDEN ST | | | PAWTUCKET | RI | 02860 | USA | |
| 2.34 | ADAMSDALE CONCRETE & PRODUCTS CO., INC. | C/O JAMES A BRIDEN | 150 MAIN ST | | PAWTUCKET | RI | 02860 | USA | |
| 2.35 | ADIENCE, INC. | 1305 GRANDVIEW AVE | | | PITTSBURGH | PA | 15211 | USA | |
| 2.36 | ADVANCE AUTO PARTS, INC. | 2635 EAST MILLBROOK ROAD | | | RALEIGH | NC | 27604 | USA | |
| 2.37 | ADVANCE AUTO PARTS, INC. | C/O NATIONAL REGISTERED AGENTS, INC. | 160 MINE LAKE CT | STE 200 | RALEIGH | NC | 27615 | USA | |
| 2.38 | ADVANCE STORES COMPANY INCORPORATED | 5008 AIRPORT ROAD NW | | | ROANOKE | VA | 24012 | USA | |
| 2.39 | ADVANCE STORES COMPANY INCORPORATED | C/O NATIONAL REGISTERED AGENTS, INC. | 4701 COX RD STE 285 | | GLEN ALLEN | VA | 23060-6808 | USA | |
| 2.40 | ADVANCED THERMAL HYDRONICS, LLC | 260 NORTH ELM ST | | | WESTFIELD | MA | 01085 | USA | |
| 2.41 | AECOM ENERGY & CONSTRUCTION | 13355 NOEL RD 400 | | | DALLAS | TX | 75240 | USA | |
| 2.42 | AECOM ENERGY & CONSTRUCTION | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.43 | AERCO INTERNATIONAL INC. | 100 ORITANI DRIVE | | | BLAUVELT | NY | 10913 | USA | |
| 2.44 | AERCO INTERNATIONAL INC. | 820 BEAR TAVERN RD | | | W TRENTON | NJ | 08628 | USA | |
| 2.45 | AFTON PUMPS INC. | C/O MICHAEL L DERR | 7335 AVENUE N | | HOUSTON | TX | 77011 | USA | |
| 2.46 | AGCO CORPORATION | 4205 RIVER GREEN PARKWAY | | | DULUTH | GA | 30096 | USA | |
| 2.47 | AGCO CORPORATION | C/O RICHARD A CAROTHERS | 1809 BUFORD HIGHWAY | | BUFORD | GA | 30518 | USA | |
| 2.48 | AII ACQUISITION CORP. | | | | | | | | |
| 2.49 | AII ACQUISITION LLC | 1000 SIX PPG PLACE | | | PITTSBURGH | PA | 15222 | USA | |
| 2.50 | AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS | | | ROCHESTER | MI | 48307 | USA | |
| 2.51 | AJAX CORPORATION | 29 ARENA BOULEBARD | | | AMSTERDAM-ZUIDOOST | | | NETHERLANDS | |
| 2.52 | AJAX MAGNETHERMIC CORPORATION | 1745 OVERLAND AVENUE | | | WARREN | OH | 44483 | USA | |
| 2.53 | AKEBONO BRAKE CORPORATION | 34385 W 12 MILE RD | | | FARMINGTON | MI | 48331-3375 | USA | |
| 2.54 | AKEBONO BRAKE CORPORATION | C/O BRANDON J KESSINGER | 34385 W TWELVE MILE RD | | FARMINGTON HILLS | MI | 48331 | | |
| 2.55 | AKRON GASKET & PACKING ENTERPRISES, INC. | 445 NORTHEAST AVE | | | TALLMADGE | OH | 44278 | USA | |
| 2.56 | AKRON GASKET & PACKING ENTERPRISES, INC. | C/O CRAIG RAY | 1244 HOME AVE | | AKRON | OH | 44310 | USA | |
| 2.57 | ALBANY INTERNATIONAL CORP. | 216 AIRPORT DRIVE | | | ROCHESTER | NH | 03867 | USA | |
| 2.58 | ALBANY INTERNATIONAL CORP. | C/O UNITED AGENTS GROUP | 3 EXECUTIVE PARK DR 201A | | BEDFORD | NH | 03110 | USA | |
| 2.59 | ALBERICI CONSTRUCTORS, INC. | 8800 PAGE AVENUE | | | ST. LOUIS | MO | 63114 | USA | |
| 2.60 | ALBERICI CONSTRUCTORS, INC. | C/O CT CORPORATION | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | USA | |
| 2.61 | ALBERTSONS COMPANIES, INC. | 250 E PARKCENTER BLVD | | | BOISE | ID | 83706 | USA | GARCIA, NATALIE |
| 2.62 | ALBERTSONS COMPANIES, INC. | 250 E PARKCENTER BLVD | | | BOISE | ID | 83706 | USA | |
| 2.63 | ALBERTSONS COMPANIES, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.64 | ALDRICH PUMP LLC | 800 E BEATY STREET | | | DAVIDSON | NC | 28036 | USA | |
| 2.65 | ALDRICH PUMP LLC | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE | STE 550 | RALEIGH | NC | 27608 | USA | |
| 2.66 | ALFA LAVAL INC. | 5400 INTERNATIONAL TRADE DRIVE | | | RICHMOND | VA | 23231 | USA | |
| 2.67 | ALFA LAVAL INC. | C/O CT CORPORATION | 4701 COX RD STE 285 | | GLEN ALLEN | VA | 23060-6808 | USA | |
| 2.68 | ALL IMPORTED CAR PARTS, LTD | 21407 VANOWEN ST | | | CANOGA PARK | CA | 91303 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.69 | ALL IMPORTED CAR PARTS, LTD | C/O THOMAS M BURNETT | 21407 VANOWEN ST | | CANOGA PARK | CA | 91303 | | |
| 2.70 | ALLEGIANCE CORPORATION | 1100 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230-2342 | USA | |
| 2.71 | ALLIED AIR ENTERPRISES LLC | 215 METROPOLITAN DRIVE | | | WEST COLUMBIA | SC | 29170 | USA | |
| 2.72 | ALLIED AIR ENTERPRISES LLC | C/O CORPORATION SERVICE CO | 508 MEETING ST | | WEST COLUMBIA | SC | 29169 | USA | |
| 2.73 | ALLIED AUTO PARTS COMPANY, INC. | 43 N MONTELLO STREET | | | BROCKTON | MA | 02190 | USA | |
| 2.74 | ALLIED AUTO PARTS COMPANY, INC. | C/O DANIEL SENNET | PO BOX 1040 | 43 N MONTICELLO ST | BROCKTON | MA | 02303 | USA | |
| 2.75 | ALMAY, INC. | 625 MADISON AVENUE | | | NEW YORK | NY | 10022 | USA | |
| 2.76 | ALMAY, INC. | C/O REVLON, INC | 767 FIFTH AVE | | NEW YORK | NY | 10153 | USA | |
| 2.77 | ALMAY, INC. | C/O THE CORPORATION | ATTN CORPORATE SECY | 625 MADISON AVE | NEW YORK | NY | 10022-1703 | USA | |
| 2.78 | AMCHEM PRODUCTS, INC. | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.79 | AMCHEM PRODUCTS, INC. | PO BOX 2112 | | | LONGVIEW | TX | 75606 | USA | |
| 2.80 | AMCHEM, INC. | C/O CRAIG ABERNATHY | 407 E METHVIN, STE 200 | | LONGVIEW | TX | 75601 | USA | |
| 2.81 | AMCHEM, INC. | PO BOX 2112 | | | LONGVIEW | TX | 75606 | USA | |
| 2.82 | AMERICAN APPLIANCE MANUFACTURING COMPANY | | | | | | | | |
| 2.83 | AMERICAN ART CLAY COMPANY | 6060 GUION ROAD | | | INDIANAPOLIS | IN | 46254 | USA | |
| 2.84 | AMERICAN ART CLAY COMPANY | C/O LESTER B SANDOE, III | 6060 GUION RD | | INDIANAPOLIS | IN | 46254 | USA | |
| 2.85 | AMERICAN BILTRITE, INC. | 200 BANK STREET | | | SHERBROOKE | QC | J1H 4K3 | CANADA | |
| 2.86 | AMERICAN HOIST & DERRICK CO. | | C/O CORPORATION SERVICE COMPANY | 100 PEARL ST, 17TH FL, MC-CSC1 | HARTFORD | CT | 06103 | | |
| 2.87 | AMERICAN HOIST & DERRICK CO. | N/K/A TEREX CORPORATION | | | | | | | |
| 2.88 | AMERICAN HONDA MOTOR CO., INC. | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501 | USA | |
| 2.89 | AMERICAN HONDA MOTOR CO., INC. | C/O CT CORPORATION | 330 N BRAND BLVD STE 700 | | GLENDALE | CA | 91203 | USA | |
| 2.90 | AMERICAN INTERNATIONAL INDUSTRIES | C/O DAVID EISENSTEIN | 344 VALLEY VISTA DR | | CAMARILLO | CA | 93010 | USA | STEPHENSON, JEANNE |
| 2.91 | AMERICAN INTERNATIONAL INDUSTRIES, INC. | 2220 GASPAR AVE | | | COMMERCE | CA | 90040 | USA | |
| 2.92 | AMERICAN INTERNATIONAL INDUSTRIES, INC. | C/O DAVID EISENSTEIN | 344 VALLEY VISTA DR | | CAMARILLO | CA | 93010 | USA | |
| 2.93 | AMERICAN OPTICAL CORPORATION | 255 CORPORATE WOODS PARKWAY | | | VERNON HILLS | IL | 60061 | USA | |
| 2.94 | AMERICAN PREMIER UNDERWRITERS, INC. | 1 E 4TH ST BSMT | | | CINCINNATI | OH | 45202-3715 | USA | |
| 2.95 | AMERICAN PREMIER UNDERWRITERS, INC | C/O UNITED AGENT GROUP INC | 119 E COURT ST | | CINCINNATI | OH | 45202 | | |
| 2.96 | AMERICAN SCIENCE AND ENGINEERING, INC. | 829 MIDDLESEX TPKE | | | BILLERICA | MA | 01821 | USA | |
| 2.97 | AMERICAN SCIENCE AND ENGINEERING, INC. | C/O CORPORATION SERVICE COMPANY | 84 STATE ST | | BOSTON | MA | 02109 | USA | |
| 2.98 | AMERICAN SCIENTIFIC | 6420 FIESTA DR | | | COLUMBUS | OH | 43235 | USA | |
| 2.99 | AMERICAN SCIENTIFIC | C/O SANJAY SADANA | 6462 BROOKEDGE CT | | DUBLIN | OH | 43017 | USA | |
| 2.100 | AMERICAN STANDARD | 30 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | USA | |
| 2.101 | AMERICAN TALC CO. | 139 W 2ND ST, STE 200 | | | CASPER | WY | 82601 | USA | |
| 2.102 | AMERICAN TALC CO. | C/O PETER I WOLD | 139 W 2ND ST | STE 200 | CASPER | WY | 82601 | USA | |
| 2.103 | AMERICAN WATER HEATER COMPANY | 500 PRINCETON RD | | | JOHNSON CITY | TN | 37601-2030 | USA | |
| 2.104 | AMERICAN WATER HEATER COMPANY | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | |
| 2.105 | AMERON INTERNATIONAL | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036 | USA | |
| 2.106 | AMERON INTERNATIONAL | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.107 | AMETEK, INC. | 1100 CASSATT ROAD | | | BERWYN | PA | 19312 | USA | |
| 2.108 | AMF BOWLING CENTER, INC. | 222 W 44TH STREET | | | NEW YORK | NY | 10036 | USA | |
| 2.109 | AMF BOWLING CENTER, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.110 | AMF BOWLING WORLDWIDE, INC. | 222 W 44TH STREET | | | NEW YORK | NY | 10036 | USA | |
| 2.111 | AMF BOWLING WORLDWIDE, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.112 | AMF, INCORPORATED | 222 W 44TH STREET | | | NEW YORK | NY | 10036 | USA | |
| 2.113 | AMF, INCORPORATED | C/O THE CORPORATION TRUST CO | 277 PARK AVE | | NEW YORK | NY | 10017 | USA | |
| 2.114 | AMTROL INC. | 1400 DIVISION RD | | | WEST WARWICK | RI | 02893-2300 | USA | |
| 2.115 | AMTROL INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDANCE | RI | 02914 | | |
| 2.116 | AMWAY | | | | | | | | |
| 2.117 | AMWAY | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | | |
| 2.118 | ANCHOR DARLING VALVE COMPANY | 3 RADNOR CORPORATE CENTER, STE 400 | | | RADNOR | PA | 19087 | USA | |
| 2.119 | ANCO INSULATIONS, INC. | 15981 AIRINE HWY | | | BATON ROUGE | LA | 70817 | USA | |
| 2.120 | ANCO INSULATIONS, INC. | C/O CT CORPORATION | 3867 PLAZA TWR DR | | BATON ROUGE | LA | 70816 | USA | |
| 2.121 | ANCORA PSYCHIATRIC HOSPITAL | 301 SPRING GARDEN RD | | | HAMMONTON | NJ | 08037-9699 | USA | |
| 2.122 | ANDIS COMPANY INC. | C/O MATTHEW K ANDIS | 1800 RENAISSANCE BLVD | | STURTEVANT | WI | 53177-1743 | USA | |
| 2.123 | ANSELL HEALTHCARE LLC | 111 WOOD AVENUE | SUITE 210 | | ISELIN | NJ | 08830 | USA | |
| 2.124 | AP EMISSIONS TECHNOLOGIES, LLC | 300 DIXIE TRL | | | GOLDSBORO | NC | 27530-7119 | USA | |
| 2.125 | AP EMISSIONS TECHNOLOGIES, LLC | 160 MINE LAKE CT, STE 200 | | | RALEIGH | NC | 27615 | | |
| 2.126 | APCO ACQUISITION COMPANY | 500 WEST MADISON ST | STE 820 | | CHICAGO | IL | 60661 | USA | |
| 2.127 | APCO ACQUISITION COMPANY | C/O NATIONAL REGISTERED AGENTS INC | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.128 | AQUA-CHEM INC. | 3001 E. GOVERNOR JOHN SEVIER HWY | | | KNOXVILLE | TN | 37914-6447 | USA | |
| 2.129 | AQUA-CHEM INC. | C/O C T CORPORATION SYSTEM | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | |
| 2.130 | AR WILFLEY AND SONS, INC. | 5870 E 56TH AVE | | | COMMERCE CITY | CO | 80022 | USA | |
| 2.131 | AR WILFLEY AND SONS, INC. | C/O LINK WILFLEY | 5870 E 56TH AVE | | COMMERCE CITY | CO | 80022 | USA | |
| 2.132 | ARAMIS INC. | 767 5TH AVE | | | NEW YORK | NY | 10153 | USA | |
| 2.133 | ARAMIS INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.134 | ARCHWAY SALES | 3 WATERWAY SQUARE PL | STE 1000 | | THE WOODLANDS | TX | 77380-3488 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.135 | ARDENTE SUPPLY CO., INC. | 404 VALLEY ST | | | PROVIDENCE | RI | 29080 | USA | |
| 2.136 | ARDENTE SUPPLY CO., INC. | C/O MARK ARDENTE | 404 VALLEY ST | | PROVIDENCE | RI | 02908 | USA | |
| 2.137 | AREA HYDRAULICS, INC. | 810 QUAKER HWY | | | UXBRIDGE | MA | 01569 | USA | |
| 2.138 | AREA HYDRAULICS, INC. | C/O RICHARD E KUHN III, ESQ | 155 N MAIN ST, STE E | | FALL RIVER | MA | 02720 | USA | |
| 2.139 | ARKEMA, INC. | 900 1ST AVE | | | KING OF PRUSSIA | PA | 19406 | USA | |
| 2.140 | ARMSTRONG INTERNATIONAL, INC. | 816 MAPLE ST | | | THREE RIVERS | MI | 49093 | USA | |
| 2.141 | ARMSTRONG INTERNATIONAL, INC. | C/O DAVID DYKSTRA | 900 MAPLE ST | | THREE RIVERS | MI | 49093 | USA | |
| 2.142 | ARMSTRONG PUMPS, INC. | | | | | | | | |
| 2.143 | ARVINMERITOR, INC. | 2135 W MAPLE ROAD | | | TROY | MI | 48084 | USA | |
| 2.144 | ARVINMERITOR, INC. | C/O THE COROPRATION COMPANY | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.145 | ASAHI KASEI CORPORATION | 1-1-2, YURAKUCHO | HIBIYA MITSUI TOWER, CHIYODA-KU | | TOKYO | | 100-0006 | JAPAN | |
| 2.146 | ASBESTOS CORPORATION LTD | 840 BOULEVARD OUELLET | | | THETFORD MINES | PQ | G6G 7A5 | CANADA | |
| 2.147 | ASCO SERVICES, INC. | 160 PARK AVENUE | | | FLORHAM PARK | NJ | 07932 | USA | |
| 2.148 | ASHLAND CHEMICAL COMPANY | 50 EAST RIVERCENTER BLVD | | | COVINGTON | KY | 41012 | USA | |
| 2.149 | ASHLAND CHEMICAL, INC. | 50 EAST RIVERCENTER BLVD | | | COVINGTON | KY | 41012 | USA | |
| 2.150 | ASHLAND CHEMICAL, INC. | C/O CT CORPORATION | KY HOME LIFE BLDG, RM 1102 | | LOUISVILLE | KY | 40202 | USA | |
| 2.151 | ASSOCIATED WHOLESALE GROCERS, INC. | 5000 KANSAS AVE | | | KANSAS CITY | KS | 66106-1135 | USA | |
| 2.152 | ASSOCIATED WHOLESALE GROCERS, INC. | C/O THE CORPORATION COMPANY INC | 515 S KANSAS AVE | | TOPEKA | KS | 66603 | | |
| 2.153 | ASTEN JOHNSON, INC. | 4399 CORPORATE RD | | | CHARLESTON | SC | 29405 | USA | |
| 2.154 | ASTEN JOHNSON, INC. | C/O WILLIAM A FINN | HWY 15 N | | WALTERBORO | SC | 29488 | | |
| 2.155 | AT&T CORPORATION | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.156 | AT&T CORPORATION | WHITACRE TOWER | 208 S AKARD ST | | DALLAS | TX | 75201 | USA | |
| 2.157 | ATENA PUMPS, INC. | | | | | | | | |
| 2.158 | ATLANTIC RICHFIELD COMPANY | 4 CENTERPOINTE DR | | | LA PALMA | CA | 90623 | USA | |
| 2.159 | ATLANTIC RICHFIELD COMPANY | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.160 | ATWOOD & MORRILL | 285 CANAL ST | | | SALEM | MA | 01970 | USA | |
| 2.161 | ATWOOD & MORRILL | C/O RICHARD J UJHELY | 285 CANAL ST | | SALEM | MA | 01970 | USA | |
| 2.162 | AURORA PUMP COMPANY | 800 AIRPORT ROAD | | | NORTH AURORA | IL | 60542 | USA | |
| 2.163 | AUTOMATIC HEATING EQUIPMENT, INC. | 400 CHARLES ST | | | PROVIDENCE | RI | 02904 | USA | |
| 2.164 | AUTOMATIC HEATING EQUIPMENT, INC. | C/O KATHERINE A MEROLLA, ESQ | 469 CENTERVILLE RD, STE 206 | | WARWICK | RI | 02886 | USA | |
| 2.165 | AUTOPARTS WAREHOUSE, INC. | 16941 KEGAN AVE | | | CARSON | CA | 90746-1307 | USA | |
| 2.166 | AUTOZONE, INC. | 123 S. FRONT ST. | | | MEMPHIS | TN | 38103 | USA | |
| 2.167 | AUTOZONE, INC. | C/O CT CORPORATION | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | USA | |
| 2.168 | AVANOS MEDICAL INC. | 5405 WINDWARD PKWY | STE 1000 | | ALPHARETTA | GA | 30004-4668 | USA | |
| 2.169 | AVANOS MEDICAL INC. | C/O CORPORATION SERVICE COMPANY | 2 SUN CRT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | | |
| 2.170 | AVEDA CORPORATION | 4000 PHEASANT RIDGE DR NE | | | BLAINE | MN | 55449 | USA | |
| 2.171 | AVEDA CORPORATION | C/O CORPORATION SERVICE COMPANY | 2345 RICE ST, STE 230 | | ROSEVILLE | MN | 55113 | USA | |
| 2.172 | AVENTIS INC. | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807 | USA | |
| 2.173 | AVOCET ENTERPRISES, INC. | 30191 GLADSTONE ST | | | FARMINGTON HILLS | MI | 48334 | USA | |
| 2.174 | AVOCET ENTERPRISES, INC. | C/O RUSSEL A LEONARD, JR | 301091 GLADSTONE ST | | FARMINGTON HILLS | MI | 48334 | USA | |
| 2.175 | AVON PRODUCTS, INC. | C/O THE CORPORATION | 1 AVON PLACE | | SUFFERN | NY | 10901 | USA | |
| 2.176 | AVON PRODUCTS, INC. | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | USA | |
| 2.177 | B&G | | | | | | | | |
| 2.178 | BAE SYSTEMS LAND & ARMAMENTS LP | 2941 FAIRVIEW PARK DR | STE 100 | | FALLS CHURCH | VA | 22042-4541 | USA | |
| 2.179 | BAE SYSTEMS LAND & ARMAMENTS LP | C/O C T CORPORATION SYSTEM | 4701 COX RD, STE 285 | | GLEN ALLEN | VA | 23060-6808 | | |
| 2.180 | BAHNSON, INC. | 4731 COMMERCIAL PARK COURT | | | CLEMMONS | NC | 27012 | USA | |
| 2.181 | BAHNSON, INC. | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | |
| 2.182 | BALLS FOOD STORE | 5300 SPEAKER RD | | | KANSAS CITY | KS | 66106 | USA | |
| 2.183 | BALTIMORE AIRCOIL COMPANY, INC. | 7600 DORSEY RUN RD | | | JESSUP | MD | 20794 | USA | |
| 2.184 | BALTIMORE AIRCOIL COMPANY, INC. | C/O THE CORPORATION TRUST INC | 2405 YORK RD, STE 201 | | LUTHERVILLE TIMONIUM | MD | 21093-2264 | USA | |
| 2.185 | BALTIMORE ENNIS LAND COMPANY | 1300 E 9TH ST | | | CLEVELAND | OH | 44114 | USA | |
| 2.186 | BALTIMORE ENNIS LAND COMPANY | C/O CT CORPORATION | 1300 E 9TH ST | | CLEVELAND | OH | 44114 | USA | |
| 2.187 | BARGAIN AUTO SUPPLY | | | | | | | | |
| 2.188 | BARNES CONCRETE CO., INC. | 873 PROVIDENCE PIKE | | | PUTNAM | CT | 06260 | USA | |
| 2.189 | BARNES CONCRETE CO., INC. | C/O TARA BARNES | 50 KELLY RD | | DAYVILLE | CT | 06241-1401 | USA | |
| 2.190 | BARRETTS MINERALS, INC. | 8625 HIGHWAY 91 SOUTH EXIT 56 | | | DILLON | MT | 59725 | USA | |
| 2.191 | BARRETTS MINERALS, INC. | C/O CT CORPORATION | 3011 AMERICAN WAY | | MISSOULA | MT | 59808 | USA | |
| 2.192 | BARRIERSAFE SOLUTIONS INTERNATIONAL, INC | 111 WOOD AVE, STE 210 | | | ISELIN | NJ | 08830 | USA | |
| 2.193 | BASF CATALYSTS LLC | 46820 FREMONT BLVD | | | FREMONT | CA | 94538 | USA | |
| 2.194 | BASF CORPORATION | 33 SOUTH WOOD AVE | | | ISELIN | NJ | 08830 | USA | |
| 2.195 | BASHAS MARKET INC. | 22402 S BASHA RD | | | CHANDLER | AZ | 85248 | USA | |
| 2.196 | BASHAS MARKET INC. | C/O BURCH & CRACCHIOLO | 1850 N CENTRAL AVE, 17TH | | PHOENIX | AZ | 85004 | | |
| 2.197 | BASHAS, INC. | 22402 S BASHA RD | | | CHANDLER | AZ | 85248 | USA | |
| 2.198 | BASHAS, INC. | C/O BURCH & CRACCHIOLO | ATTN ANDREW ABRAHAM | 1850 N CENTRAL AVE, 17TH | PHOENIX | AZ | 85004 | USA | |
| 2.199 | BAUSCH HEALTH | 400 SOMERSET  CORPORATE BLVD | | | BRIDGEWATER TOWNSHIP | NJ | 08807 | USA | |
| 2.200 | Bausch Health U.S., LLC | 400 SOMERSET  CORPORATE BLVD | | | BRIDGEWATER TOWNSHIP | NJ | 08807 | | LOUISA GUTIERREZ, DEBBIE LUNA |
| 2.201 | BAXTER INTERNATIONAL INC. | ONE BAXTER PKWY, DF2-1W | | | DEERFIELD | IL | 60015 | USA | |
| 2.202 | BAXTER INTERNATIONAL INC. | C/O C T CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | | |
| 2.203 | BAYER CONSUMER CARE HOLDINGS | 100 BAYER BLVD | | | WHIPPANY | NJ | 07981 | USA | |
| 2.204 | BAYER CORPORATION | 100 BAYER BLVD | | | WHIPPANY | NJ | 07981 | USA | |
| 2.205 | BAYER CROPSCIENCE, INC. | 800 N LINDBERGH BLVD | | | ST LOUIS | MO | 63167 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.206 | BAYER HEALTHCARE LLC | 100 BAYER BLVD | | | WHIPPANY | NJ | 07981 | USA | |
| 2.207 | BAYER MATERIALSCIENCE LLC | 800 N LINDBERGH BLVD | | | ST LOUIS | MO | 63167 | USA | |
| 2.208 | BAYER MATERIALSCIENCE LLC | CSC-LAWYERS INCORPORATING SERVICE COMPANY | 221 BOLIVAR ST | | JEFFERSON CITY | MO | 65101 | | |
| 2.209 | BEACON CMP CORP. | 295 N MICHIGAN AVE  G | | | KENILWORTH | NJ | 07033 | USA | |
| 2.210 | BEAZER EAST, INC. | | | | | | | | |
| 2.211 | BECHTEL CORPORATION | 12011 SUNSET HILLS ROAD | | | RESTON | VA | 20190 | USA | |
| 2.212 | BECHTEL CORPORATION | C/O UNITED AGENT GROUP INC | 425 W WASHINGTON ST, STE 4 | | SUFFOLK | VA | 23434-5320 | USA | |
| 2.213 | BECTON, DICKINSON AND COMPANY | 1 BECTON DR | | | FRANK LAKES | NJ | 07417-1880 | USA | |
| 2.214 | BEHR PROCESS CORPORATION | 1801 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | USA | |
| 2.215 | BEHR PROCESS CORPORATION | C/O C T CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | |
| 2.216 | BELDEN WIRE & CABLE COMPANY | 2200 US 27 SOUTH | | | RICHMOND | IN | 47374 | USA | |
| 2.217 | BELDEN WIRE & CABLE COMPANY | C/O CORPORATION SERVICE COMPANY | 251 E OHIO ST, STE 500 | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.218 | BELL & GOSSETT | 1 INTERNATIONAL DRIVE | | | RYE BROOK | NY | 10573 | USA | |
| 2.219 | BELL & HOWELL, LLC | 3791 S ALSTON AVE | | | DURHAM | NC | 27713 | USA | |
| 2.220 | BELL & HOWELL, LLC | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | |
| 2.221 | BELL ASBESTOS MINES, LTD | 1 S ORANGE AVE, STE 301 | | | ORLANDO | FL | 32801 | USA | |
| 2.222 | BENJAMIN MOORE & CO. | 101 PARAGON DR | | | MONTVALE | NJ | 07645 | USA | |
| 2.223 | BERKSHIRE HATHAWAY, INC. | KIEWIT PLAZA | 3555 FARNAM ST | | OMAHA | NE | 68131 | USA | |
| 2.224 | BERKSHIRE HATHAWAY, INC. | C/O CARA A LAZURE | 3555 FARNAM ST, STE 1440 | | OMAHA | NE | 68131 | USA | |
| 2.225 | BERTRAM YACHTS | 5250 W TYSON AVE | | | TAMPA | FL | 33611 | USA | |
| 2.226 | BFK, INC. | 500 W 42ND ST, 6B | | | NEW YORK | NY | 10036 | USA | |
| 2.227 | BFK, INC. | C/O BRIAN F KEHOE | 500 W 42ND ST, 6B | | NEW YORK | NY | 10036 | USA | |
| 2.228 | BIGHAM BROTHERS, INC. | 705 E SLATON RD | | | LUBBOCK | TX | 79404 | USA | |
| 2.229 | BIGHAM BROTHERS, INC. | C/O LUCAS SUTTERER | 705 E SLATON RD | | LUBBOCK | TX | 79404 | | |
| 2.230 | BILLION AUTO, INC. | 4101 W 12TH ST | | | SIOUX FALLS | SD | 57106 | USA | |
| 2.231 | BILLION AUTO, INC. | C/O DAVID H BILLION | 3401 W 41ST ST | | SIOUX FALLS | SD | 57106 | USA | |
| 2.232 | BILLION MOTORS, INC. | 4101 W 12TH ST | | | SIOUX FALLS | SD | 57106 | USA | |
| 2.233 | BILLION MOTORS, INC. | C/O DAVID H BILLION | 3401 W 41ST ST | | SIOUX FALLS | SD | 57106 | USA | |
| 2.234 | BIRD CORPORATION | 406 BROADWAY  369 | | | SANTA MONICA | CA | 90401 | USA | |
| 2.235 | BIRD, INC. | 406 BROADWAY  369 | | | SANTA MONICA | CA | 90401 | USA | |
| 2.236 | BIRD, INC. | C/O THE PRENTICE-HALL CORP SYSTEM INC | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.237 | BISHOPS BEN DEVELOPMENT CORP. | 11845 VANSTORY DR, STE 500 | | | HUNTERSVILLE | NC | 28078 | USA | |
| 2.238 | BLACK & DECKER INC. | 100 STANLEY DR | | | NEW BRITIAN | CT | 06053 | USA | |
| 2.239 | BLACK & DECKER INC. | C/O CORPORATION SERVICE COMPANY | 100 PEARL ST, 17TH FL | MC-CSC1 | HARTFORD | CT | 06103 | USA | |
| 2.240 | BLACKMER PUMP COMPANY | 1809 CENTURY AVE SW | | | GRAND RAPIDS | MI | 49503 | USA | |
| 2.241 | BLICK ART MATERIALS, LLC | 261 W 125TH ST | | | NEW YORK | NY | 10027 | USA | |
| 2.242 | BLISTEX INC. | 1800 SWIFT DR | | | OAK BROOK | IL | 60523-1574 | USA | GARZA, OLIVIA |
| 2.243 | BLOCK DRUG COMPANY, INC. | 257 CORNELISON AVE | | | JERSEY CITY | NJ | 07302-3113 | USA | |
| 2.244 | BLOCK DRUG CORPORATION | 257 CORNELISON AVE | | | JERSEY CITY | NJ | 07302-3113 | USA | |
| 2.245 | BLUE BIRD CORPORATION | 402 BLUEBIRD BLVD | PO BOX 937 | | FORT VALLEY | GA | 31030 | USA | |
| 2.246 | BLUE BIRD CORPORATION | C/O CHARLES JEFFREY | 202 CENTRAL AVE | | FORT VALLEY | GA | 31030 | USA | |
| 2.247 | BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | | CHICAGO | IL | 60601-5099 | USA | |
| 2.248 | BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | | CHICAGO | IL | 60601-5099 | | |
| 2.249 | BLUE CROSS BLUE SHIELD | 225 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | USA | |
| 2.250 | BLUE CROSS BLUE SHIELD | C/O SCOTT NEHS | 225 N MICHIGAN AVE | | CHICAGO | IL | 60601 | | |
| 2.251 | BLUE CROSS BLUE SHIELD ASSOCIATION | C/O HAGENS BERMAN SOBOL SHAPIRO LLP | THOMAS M. SOBOL & LAUREN G. BARNES | 55 CAMBRIDGE PARKWAY, SUITE 301 | CAMBRIDGE | MA | 02142 | USA | |
| 2.252 | BLUE CROSS BLUE SHIELD ASSOCIATION | C/O RAWLINGS & ASSOCIATES PLLC | MARK D. FISCHER & ROBERT GRIFFITH | ONE EDEN PARKWAY | LA GRANGE | KY | 40031 | USA | |
| 2.253 | BLUE CROSS BLUE SHIELD ASSOCIATION | C/O THE HENDERSON LAW FIRM, PLLC | JAMES H. HENDERSON, ESQ. | 2030 SOUTH TRYON STREET, SUITE 3H | CHARLOTTE | NC | 28203 | USA | |
| 2.254 | BLUE M. ELECTRICAL COMPANY | 304 HART ST | | | WATERTOWN | WI | 53094 | USA | |
| 2.255 | BLUEARC CAPITAL MANAGEMENT LLC | ONE BUCKHEAD PLAZA | 3060 PEACHTREE RD, STE 1120 | | ATLANTA | GA | 30305 | USA | |
| 2.256 | BLUEARC CAPITAL MANAGEMENT LLC | C/O C T CORPORATION SYSTEM | 289 S CULVERT ST | | LAWRENCEVILLE | GA | 30046-4805 | | |
| 2.257 | BMCE INC. | 99 CONISTON RD | | | AMHERST | NY | 14226 | USA | |
| 2.258 | BMCE INC. | C/O THE CORPORATION | 99 CONISTON RD | | AMHERST | NY | 14226 | USA | |
| 2.259 | BMI REFRACTORIES SERVICES, INC. | 250 PARKWEST DR | | | PITTSBURGH | PA | 15275-1002 | USA | |
| 2.260 | BMW CONSTRUCTORS, INC. | 1740 W MICHIGAN ST | | | INDIANAPOLIS | IN | 46222 | USA | |
| 2.261 | BMW CONSTRUCTORS, INC. | C/O KEVIN M KOART | 1740 W MICHIGAN ST | | INDIANAPOLIS | IN | 46222 | USA | |
| 2.262 | BMW OF NORTH AMERICA, LLC | 300 CHESTNUT RIDGE RD | | | WOODCLIFF LAKE | NJ | 07677-7731 | USA | |
| 2.263 | BOISE CASCADE COMPANY | 1111 W JEFFERSON ST, STE 300 | | | BOISE | ID | 83702-5389 | USA | |
| 2.264 | BOISE CASCADE COMPANY | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | |
| 2.265 | BONITZ, INC. | 645 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | USA | |
| 2.266 | BONITZ, INC. | C/O CORPORATION SERVICE COMPANY | 508 MEETING ST | | WEST COLUMBIA | SC | 29169 | USA | |
| 2.267 | BONNEY FORGE CORPORATION | 14496 CROGHAN PIKE | | | MOUNT UNION | PA | 17066 | USA | |
| 2.268 | BORDEN & REMINGTON CORP. | 63 WATER ST | | | FALL RIVER | MA | 02721 | USA | |
| 2.269 | BORDEN & REMINGTON CORP. | C/O SUSAN CANFIELD | 63 WATER ST | | FALL RIVER | MA | 02721 | USA | |
| 2.270 | BORG WARNER MORSE TEC, INC. | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326 | USA | |
| 2.271 | BORG WARNER MORSE TEC, INC. | C/O THE CORPORATION COMPANY | 30600 TELEGRAPH RD, STE 2345 | | BINGHAM FARMS | MI | 48025 | USA | |
| 2.272 | BORGWARNER | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326 | USA | |
| 2.273 | BORGWARNER | C/O C T CORPORATION SYSTEM | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.274 | BORGWARNER MORSE TEC LLC | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.275 | BORGWARNER MORSE TEC LLC | C/O THE CORPORATION COMPANY | 30600 TELEGRAPH RD, STE 2345 | | BINGHAM FARMS | MI | 48025 | USA | |
| 2.276 | BOWLERO CORP. | 222 W 44TH ST | | | NEW YORK | NY | 10036 | USA | |
| 2.277 | BOWLMOR AMF CORP. | 222 W 44TH ST | | | NEW YORK | NY | 10036 | USA | |
| 2.278 | BP AMOCO CHEMICAL COMPANY | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | USA | |
| 2.279 | BP CORPORATION NORTH AMERICA, INC. | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | USA | |
| 2.280 | BP CORPORATION NORTH AMERICA, INC. | C/O CT CORPORATION SYSTEM | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.281 | BP PRODUCTS NORTH AMERICA, INC. | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | USA | |
| 2.282 | BP PRODUCTS NORTH AMERICA, INC. | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.283 | BRAKE PARTS INC. LLC | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 | USA | |
| 2.284 | BRAKE PARTS INC. LLC | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.285 | BRAKE PARTS, INC. | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 | USA | |
| 2.286 | BRAKE PARTS, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.287 | BRAKE PARTS, LLC | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 | USA | |
| 2.288 | BRAKE PARTS, LLC | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.289 | BRAKE SYSTEMS, INC. | 2221 NE HOYT | | | PORTLAND | OR | 97232 | USA | |
| 2.290 | BRAKE SYSTEMS, INC. | C/O MICHAEL MORRIS | 210 SW MORRISON ST, STE 500 | | PORTLAND | OR | 97204 | USA | |
| 2.291 | BRAND INSULATIONS, INC. | 1420 RENAISSANCE DR | | | PARK RIDGE | IL | 60068 | USA | |
| 2.292 | BRAND INSULATIONS, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.293 | BRAND MANAGEMENT, INC. | 4901 OLD TOWNE PKWY | STE 100 | | MARIETTA | GA | 30068 | USA | |
| 2.294 | BRENNTAG NORTH AMERICA | 5083 POTTSVILLE PIKE | | | READING | PA | 19605 | USA | |
| 2.295 | BRENNTAG SPECIALTIES, INC. | 1000 COOLIDGE ST | | | SOUTH PLAINFIELD | NJ | 07080 | USA | |
| 2.296 | BRIDGESTONE AMERICAS TIRE OPERATION, LLC | 200 4TH AVE S. | | | NASHVILLE | TN | 37201 | USA | |
| 2.297 | BRIDGESTONE AMERICAS TIRE OPERATION, LLC | C/O UNITED AGENT GROUP INC | 205 POWELL PL | | BRENTWOOD | TN | 37027-7522 | | |
| 2.298 | BRIDGESTONE AMERICAS, INC. | 200 4TH AVE S. | | | NASHVILLE | TN | 37201 | USA | |
| 2.299 | BRIDGESTONE AMERICAS, INC. | C/O UNITED AGENT GROUP INC | 205 POWELL PL | | BRENTWOOD | TN | 37027-7522 | | |
| 2.300 | BRIGGS & STRATTON CORPORATION | 12301 W WIRTH ST | | | WAUWATOSA | WI | 53222 | USA | |
| 2.301 | BRIGGS & STRATTON CORPORATION | C/O CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DR, STE 400 | | MADISON | WI | 53717 | USA | |
| 2.302 | BRISTOL-MYERS SQUIBB COMPANY | 430 E 29TH ST, 14TH FL | | | NEW YORK | NY | 10016 | USA | |
| 2.303 | BRISTOL-MYERS SQUIBB COMPANY | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.304 | BRITISH AMERICAN TOBACCO P.L.C. | GLOBE HOUSE | 4 TEMPLE PL | | LONDON | | WC5R 2PG | UNITED KINGDOM | |
| 2.305 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | MANSFIELD, CINDY GONZALES |
| 2.306 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | PEARSON, LAURA |
| 2.307 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | HENRIE, LINDA |
| 2.308 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | SAMPLE, MARY |
| 2.309 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | FIELDS, IRENE |
| 2.310 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | COLELLO, MELISSA |
| 2.311 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | BEXLEY, CHARLA |
| 2.312 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | FITZHUGH, BETTY |
| 2.313 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | RANSFORD, JENNIFER |
| 2.314 | BROADVIEWS INVESTMENTS, LLC | 33 ARCH ST, STE 1100 | | | BOSTON | MA | 02110 | USA | WYMAN, CINDY |
| 2.315 | BRUCE BURKENSTOCK JR. | | | | | | | | |
| 2.316 | BRUNSWICK BOWLING PRODUCTS, LLC | 525 WEST LAKETON AVE | | | MUSKEGON | MI | 49441-2601 | USA | |
| 2.317 | BRUNSWICK BOWLING PRODUCTS, LLC | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.318 | BRUNSWICK BOWLING PRODUCTS, LLC | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E , STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.319 | BRUNSWICK CORPORATION | 26125 N RIVERSWOODS BLVD STE 500 | | | METTAWA | IL | 60045 | USA | |
| 2.320 | BRUNSWICK CORPORATION | C/O UNITED AGENT GROUP INC | 350 S NORTHWEST HWY, STE 300 | | PARK RIDGE | IL | 60068 | USA | |
| 2.321 | BRYAN STEAM LLC | 783 N CHILI AVE | | | PERU | IN | 46970 | USA | |
| 2.322 | BRYAN STEAM LLC | C/O CORPORATE SERVICE COMPANY | 135 N PENNSYLVANIA ST, STE 1610 | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.323 | BTL SPECIALTY RESINS GROUP | 2112 SYLVAN AVE | PO BOX 43606 | | TOLEDO | OH | 43606 | USA | |
| 2.324 | BTLSR TOLEDO, INC. | 2112 SYLVAN AVE | | | TOLEDO | OH | 43606 | USA | |
| 2.325 | BTLSR TOLEDO, INC. | C/O DANIEL WOZNIAK | 2112 SYLVAN AVAE | | TOLEDO | OH | 43606 | USA | |
| 2.326 | BUCYRUS INTERNATIONAL, IN. | 1100 MILWAUKEE AVE | PO BOX 500 | | S. MILWAUKEE | WI | 53172 | USA | |
| 2.327 | BUFFALO AIR HANDLING COMPANY | 467 ZANE SNEAD DR | | | AMHERST | VA | 24521 | USA | |
| 2.328 | BUFFALO AIR HANDLING COMPANY | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | USA | |
| 2.329 | BUHLER INDUSTRIES, INC. | 1260 CLARENCE AVE | | | WINNIPEG | MB | R3T 1T2 | CANADA | |
| 2.330 | BUILDERS SPECIALTIES INC. | 196 RIO CIR | | | DECATUR | GA | 30030 | USA | |
| 2.331 | BUMPER TO BUMPER AUTO PARTS | 2706 TREBLE CREEK | | | SAN ANTONIO | TX | 78258 | USA | |
| 2.332 | BURNHAM CORP & HEATING EQUIPMENT | 1241 HARRISBURG PIKE | PO BOX 3245 | | LANCASTER | PA | 17604 | USA | |
| 2.333 | BURNHAM CORPORATION | PO BOX 3939 | | | LANCASTER | PA | 17604 | USA | |
| 2.334 | BURNHAM LLC | PO BOX 3939 | | | LANCASTER | PA | 17604 | USA | |
| 2.335 | BURNHAM, LLC | PO BOX 3939 | | | LANCASTER | PA | 17604 | USA | |
| 2.336 | BW/IP INTERNATIONAL | 200 OCEANGATE BLVD | | | LONG BEACH | CA | 90802 | USA | |
| 2.337 | BW/IP INTERNATIONAL | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.338 | BW/IP, INC. | 200 OCEANGATE BLVD | | | LONG BEACH | CA | 90802 | USA | |
| 2.339 | BW/IP, INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.340 | BWDAC, INC. | 4500 DORR ST | | | TOLEDO | OH | 43615 | USA | |
| 2.341 | BWDAC, INC. | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.342 | C&C TILE AND CARPET CO. | 1319 S HARVARD AVE | | | TULSA | OK | 74112 | USA | |
| 2.343 | C&C TILE AND CARPET CO. | C/O THOMAS M ASKEW | 502 W 6TH ST | | TULSA | OK | 74119 | USA | |
| 2.344 | C&S WHOLESALE GROCERS, INC. | 7 CORPORATE DR | | | KEENE | NH | 03431 | USA | |
| 2.345 | C&S WHOLESALE GROCERS, INC. | C/O CT CORPORATION | 2 1/2 BEACON ST | | CONCORD | NH | 03301-4447 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.346 | C. PEPIN & SONS, INC. | 830 CUMBERLAND HILL RD | | | WOONSOCKET | RI | 02895 | USA | |
| 2.347 | C. PEPIN & SONS, INC. | C/O ELISE I HOULE | 86 DENBY ST | | WOONSOCKET | RI | 02895 | USA | |
| 2.348 | C.H. YATES RUBBER CORP | 222 SYKES RD | | | FALL RIVER | MA | 02720 | USA | |
| 2.349 | C.H. YATES RUBBER CORP | 1000 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | | |
| 2.350 | C.K. WILLIAMS & CO. | | | | | | | | |
| 2.351 | C.R. BARD, INC. | 1 BECTON DR | | | FRANKLIN LAKES | NJ | 07417-1815 | USA | |
| 2.352 | CA PUBLIC EMPLOYEES RETIREMENT SYSTEMS | 400 Q ST | | | SACRAMENTO | CA | 95811 | USA | |
| 2.353 | CALAVERAS ASBESTOS LTD | OBYRNES FERRY RD | | | COPPEROPOLIS | CA | 95228 | USA | |
| 2.354 | CAMERON INTERNATIONAL CORPORATION | 3600 BRIARPARK DR | | | HOUSTON | TX | 77042 | USA | |
| 2.355 | CAMERON INTERNATIONAL CORPORATION | C/O CT CORPORATION SYSTEM | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.356 | CAN HOLDINGS LLC | 216 FIELDCREST CT | | | DANVILLE | CA | 94506 | USA | |
| 2.357 | CAR PARTS AUTO STORES | 4800 INDUSTRIAL BLVD | DOOR 43-45 | | PERU | IL | 61354 | USA | |
| 2.358 | CARBOLINE COMPANY | 2150 SCHUETZ RD | | | ST LOUIS | MO | 63146 | USA | |
| 2.359 | CARBOLINE COMPANY | C/O PRENTICE-HALL CORP SYSTEM | 221 BOLIVAR ST | | JEFFERSON CITY | MO | 65101 | USA | |
| 2.360 | CARDINAL HEALTH, INC. | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | GARZA, OLIVIA |
| 2.361 | CARDINAL HEALTH, INC. | 7000 CARDINAL PL | | | DUBLIN | OH | 43017 | USA | |
| 2.362 | CARDINAL HEALTH, INC. | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.363 | CARLILE COMPANIES, INC. | 16430 N SCOTTSDALE RD | STE 400 | | SCOTTSDALE | AZ | 85254 | USA | |
| 2.364 | CARLILE COMPANIES, INC. | C/O UNITED AGENT GROUP INC | 3260 N HAYDEN RD, 210 | | SCOTTSDALE | AZ | 85251 | USA | |
| 2.365 | CARLIN COMBUSTION TECHNOLOGY, INC. | 126 BAILEY RD | | | N. HAVEN | CT | 06473 | USA | |
| 2.366 | CARLISLE INDUSTRIAL BRAKE & FRICTION INC | 920 LAKE ROAD | | | MEDINA | OH | 44256 | USA | |
| 2.367 | CAROL CABLE COMPANY INC. | 249 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | USA | |
| 2.368 | CARQUEST AUTO PARTS | 2635 E MILLBROOK RD | STE C | | RALEIGH | NC | 27604-2989 | USA | |
| 2.369 | CARRIER CORPORATION | 13995 PASTEUR BLVD | | | PALM BEACH GARDENS | FL | 33418-7231 | USA | |
| 2.370 | CARRIER CORPORATION | C/O UNITED AGENT GROUP INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | |
| 2.371 | CARVER PUMP COMPANY | 2415 PARK AVE | | | MUSCATINE | IA | 52761-5691 | USA | |
| 2.372 | CARVER PUMP COMPANY | C/O L&W AGENTS INC | 220 N MAIN ST, STE 600 | | DAVENPORT | IA | 52801 | USA | |
| 2.373 | CASE IH LLC | 700 STATE ST | | | RACINE | WI | 53404 | USA | |
| 2.374 | CASHCO, INC. | 607 W. 15TH ST | PO BOX 6 | | ELLSWORTH | KS | 67439 | USA | |
| 2.375 | CASHCO, INC. | 607 W 15TH ST | | | ELLSWORTH | KS | 67439 | | |
| 2.376 | CATERPILLAR GLOBAL MINING LLC | 1118 RAWSON AVE | | | S. MILWAUKEE | WI | 53172-2402 | USA | |
| 2.377 | CATERPILLAR GLOBAL MINING LLC | C/O CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DR, STE 400 | | MADISON | WI | 53717 | | |
| 2.378 | CATERPILLAR, INC. | 100 NE ADAMS ST | | | PEORIA | IL | 61629 | USA | |
| 2.379 | CATERPILLAR, INC. | C/O ILLINOIS CORPORATION SERVCE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.380 | CBS CORPORATION | 51 W 52ND ST | | | NEW YORK | NY | 10019 | USA | |
| 2.381 | CBS CORPORATION | C/O THE CORPORATION | ATTN SUSANNA LOWY, LAW DEPT | 51 W 52ND ST, 36FL | NEW YORK | NY | 10019 | USA | |
| 2.382 | CECO ENVIRONMENTAL CORPORATION | 14651 DALLAS PARKWAY | SUITE 500 | | DALLAS | TX | 75254 | USA | |
| 2.383 | CECO ENVIRONMENTAL CORPORATION | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.384 | CELANES CORPORATION | 222 LAS COLINAS BLVD W | STE 900 N | | IRVING | TX | 75039-5467 | USA | |
| 2.385 | CENTRAL JERSEY SUPPLY CO. | 201 2ND ST. | PO BOX 549 | | PERTH AMBOY | NJ | 08862 | USA | |
| 2.386 | CERTAINTEED CORPORATION | 101 HATFIELD RD | | | WINTER HAVEN | FL | 33880-1325 | USA | |
| 2.387 | CFTA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | HAIR, LARAINE |
| 2.388 | CHAMBERLAN MANUFACTURING CORPORATION | 300 WINDSOR DR | | | OAKBROOK | IL | 60523 | USA | |
| 2.389 | CHANEL CO. | 135 AVENUE CHARLES DE GAULLE | | | NEUILLY SUR SEINE | | 92200 | FRANCE | |
| 2.390 | CHANEL SA. | | | | | | | | |
| 2.391 | CHANEL, INC. | | | | | | | | |
| 2.392 | CHARLES B. CHRYSTAL CO., INC. | C/O BOHDAN PRYBYLA | 89 COACHLIGHT CIR | | PROSPECT | CT | 06712 | USA | |
| 2.393 | CHARLES MATHIEU, INC. | 347 MONTEE DE LEGLISE | | | SAINT-COLOMBIAN | QC | J5K 0M8 | CANADA | SUMMERS, CAROL |
| 2.394 | CHARLES MATHIEU, INC. | 347 MONTEE DE LEGLISE | | | SAINT-COLOMBIAN | QC | J5K 0M8 | CANADA | |
| 2.395 | CHARLES REVSON INC. | 55 EAST 59TH ST | 23FL | | NEW YORK | NY | 10022 | USA | |
| 2.396 | CHARLES REVSON INC. | C/O CORPORATE CREATIONS NETWORK IN | 15 NORTH MILL ST | | NYACK | NY | 10960 | | |
| 2.397 | CHATTEM | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | CHAKALOS, JANICE |
| 2.398 | CHATTEM | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | KEHOE, TRACEY |
| 2.399 | CHATTEM, INC. | 1715 WEST 38TH STREET | | | CHATTANOOGA | TN | 37409-0219 | USA | |
| 2.400 | CHATTEM, INC. | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | |
| 2.401 | CHEVRON PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DR | | | THE WOODLANDS | TX | 77380 | USA | |
| 2.402 | CHEVRON PHILLIPS CHEMICAL COMPANY LP | C/O C T CORPORATION SYSTEM | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.403 | CHEVRON USA, INC. | 225 BUSH ST | | | SAN FRANCISCO | CA | 94104 | USA | |
| 2.404 | CHEVRON USA, INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | USA | |
| 2.405 | CHICAGO BRIDGE & IRON COMPANY | 800 JORIE BLVD | | | OAK BROOKERA | IL | 60522 | USA | |
| 2.406 | CHICAGO BRIDGE & IRON COMPANY | 915 N. ELDRIDGE PKWY | | | HOUSTON | TX | 77079-4527 | USA | |
| 2.407 | CHICAGO GASKET COMPANY | 1285 W. NORTH AVE | | | CHICAGO | IL | 60642 | USA | |
| 2.408 | CHICAGO GASKET COMPANY | C/O BONNIE J KOHL | 1285 W NORTH AVE | | CHICAGO | IL | 60622 | USA | |
| 2.409 | CHICAGO PUMP COMPANY | 24 S. WESTSIDE DR | | | NEW PALESTINE | IN | 46163 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.410 | CHICAGO PUMP COMPANY | C/O WALTER W MORRISSEY | 1301 W 22ND ST 807 | | OAK BROOK | IL | 60521 | | |
| 2.411 | CHRISTIAN DIOR PERFUMES LLC | 19 E 57TH ST | | | NEW YORK | NY | 10022-2701 | USA | |
| 2.412 | CHRISTIAN DIOR PERFUMES LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.413 | CHRISTIAN DIOR, INC. | 30 AVENUE MONTAIGNE | | | PARIS | | 75008 | FRANCE | |
| 2.414 | CINCINNATI INCORPORATED | 7420 KILBY ROAD | | | HARRISON | OH | 45030-8915 | USA | |
| 2.415 | CINCINNATI INCORPORATED | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | |
| 2.416 | CIRCOR INSTRUMENTATION TECHNOLOGIES, INC | 80 DEER CT DR | | | MIDDLETOWN | NY | 10940-6859 | USA | |
| 2.417 | CLARK EQUIPMENT COMPANY | PO BOX 50 | | | HORNSBY NSW | | 1630 | AUSTRALIA | |
| 2.418 | CLARK INDUSTRIAL INSULATION CO. | | | | | | | | |
| 2.419 | CLARK-RELIANCE CORPORATION | 16633 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149 | USA | |
| 2.420 | CLARK-RELIANCE CORPORATION | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.421 | CLA-VAL CO. | 1701 PLACENTIA AVE | | | COSTA MESA | CA | 92627 | USA | |
| 2.422 | CLA-VAL CO. | C/O DANIEL B KEIFE | 9166 HORNBY AVE | | WHITTIER | CA | 90603 | | |
| 2.423 | CLEAVER-BROOKS | 221 LAW ST | | | THOMASVILLE | GA | 31792 | USA | |
| 2.424 | CLEAVER-BROOKS | C/O CORPORATE SERVICE COMPANY | 2 SUN COURT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | USA | |
| 2.425 | CLINIQUE LABORATORIES, LLC | 767 5TH AVE, 41ST FL | | | NEW YORK | NY | 10153 | USA | |
| 2.426 | CLINIQUE LABORATORIES, LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.427 | CLINIQUE MANUFACTURING, INC. | 767 5TH AVE | | | NEW YORK | NY | 10153 | USA | |
| 2.428 | CLINIQUE MANUFACTURING, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.429 | CMI MEDIA GROUP | 2200 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | USA | FRANK, JULIE |
| 2.430 | CNH AMERICA, LLC | 700 STATE ST | | | RACINE | WI | 53404-3392 | USA | |
| 2.431 | CNH AMERICA, LLC | CT CORPORATION SYSTEM | 301 S BEDFORD ST, STE 1 | | MADISON | WI | 53703 | | |
| 2.432 | CNH INDUSTRIAL AMERICA | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.433 | CNH INDUSTRIAL AMERICA | NORTH AMERICAN OFFICES | 6900 VETERANS BLVD | | BURR RIDGE | IL | 60527-7111 | USA | |
| 2.434 | COCA-COLA BOTTLING CO. CONSOLIDATED | 4100 COCA-COLA PLAZA | | | CHARLOTTE | NC | 28211 | USA | |
| 2.435 | COCA-COLA BOTTLING CO. CONSOLIDATED | C/O CT CORPORATION SYSTEM | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615-6417 | USA | |
| 2.436 | COCA-COLA REFRESHMENTS USA INC. | C/O CORPORATE SERVICE COMPANY | 2 SUN COURT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | USA | |
| 2.437 | COCA-COLA REFRESHMENTS USA INC. | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 | USA | |
| 2.438 | COLFAX CORPORATION | 2711 CENTERVILLE TD, STE 400 | | | WILMINGTON | DE | 19808 | USA | |
| 2.439 | COLFAX CORPORATION | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | | |
| 2.440 | COLGATE-PALMOLIVE COMPANY | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | GINDI, MERVAT |
| 2.441 | COLGATE-PALMOLIVE COMPANY | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | GONSOULIN, MIRIAM |
| 2.442 | COLGATE-PALMOLIVE COMPANY | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | SEGAL, ALYN |
| 2.443 | COLGATE-PALMOLIVE COMPANY | 300 PARK AVE | | | NEW YORK | NY | 10022 | USA | |
| 2.444 | COLGATE-PALMOLIVE COMPANY | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.445 | COLOR TECHNIQUES, INC. | 260 RYAN ST | | | SOUTH PLAINFIELD | NJ | 07080 | USA | |
| 2.446 | COLUMBIA BOILER COMPANY | 390 OLD READING PIKE | | | POTTSTOWN | PA | 19464 | USA | |
| 2.447 | COMMONWEALTH EDISON COMPANY | 440 S LA SALLE ST | | | CHICAGO | IL | 60605-1028 | USA | |
| 2.448 | COMMONWEALTH EDISON COMPANY | C/O CORPORATE CREATIONS NETWORK IN | 350 S NOTHWEST HWY 300 | | PARK RIDGE | IL | 60068 | | |
| 2.449 | COMPUDYNE CORPORATION | 2024 WEST ST, STE 306 | | | ANNAPOLIS | MD | 21401 | USA | |
| 2.450 | COMPUDYNE CORPORATION | C/O THE CORPORATION TRUST INC | 300 E LOMBARD ST | | BALTIMORE | MD | 21202 | USA | |
| 2.451 | CONAGRA BRANDS, INC. | 222 MERCHANDISE MART PLAZA | | | CHICAGO | IL | 60654 | USA | |
| 2.452 | CONAGRA BRANDS, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.453 | CONAIR CORPORATION | C/O AMERICAN SECURITIES | 590 MADISON AVE, 38TH FL | | NEW YORK | NY | 10022 | USA | |
| 2.454 | CONAIR CORPORATION | C/O BARRY STRANKSY | 246 BROADWAY | | GARDEN CITY PARK | NY | 11040-5302 | USA | |
| 2.455 | CONBRACO INDUSTRIES, INC. | 701 MATTHEWS -MINT HILL RD | | | MATTHEWS | NC | 28105 | USA | |
| 2.456 | CONCRETE PRODUCTS, INC. | 36 TERRY LANE | | | GLOCESTER | RI | 02814 | USA | |
| 2.457 | CONCRETE PRODUCTS, INC. | C/O AVIS HAMILL | 36 TERRY LN | | CHEPACHET | RI | 02814 | USA | |
| 2.458 | CONNECTICUT CVS PHARMACY, LLC | 47 LAKE AVE EXT | | | DANBURY | CT | 06811-5259 | USA | |
| 2.459 | CONNECTICUT CVS PHARMACY, LLC | C/O CT CORPORATION | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | USA | |
| 2.460 | CONNELL BROS. CO. LLC | 345 CALIFORNIA ST | 27TH FL | | SAN FRANCISCO | CA | 94104 | USA | |
| 2.461 | CONNELL BROS. CO. LLC | C/O REGISTERED AGENT SOLUTIONS INC | 1220 S STREET, STE 150 | | SACRAMENTO | CA | 95811 | | |
| 2.462 | CONOCO, INC. | 925 N ELDRIDGE PKWY | PO BOX 2197 | | HOUSTON | TX | 77079 | USA | |
| 2.463 | CONOCO, INC. | C/O C T CORPORATION SYSTEM | 1021 MAIN ST, STE 1150 | | HOUSTON | TX | 77002 | USA | |
| 2.464 | CONOCOPHILLIPS COMPANY | 925 N ELDRIDGE PKWY | PO BOX 2197 | | HOUSTON | TX | 77079 | USA | |
| 2.465 | CONOCOPHILLIPS COMPANY | C/O US CORPORATION COMPANY | 211 E 7TH ST, STE 620 | | AUSTIN | TX | 78701 | | |
| 2.466 | CONOPCO INC. | C/O UNILEVER UNITED STATES INC | 800 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632 | USA | |
| 2.467 | CONSENTINO PRICE CHOPPER | 8700 E63RD ST | | | KANSAS CITY | MO | 64133-4726 | USA | |
| 2.468 | CONSOLIDATED CONCRETE CORP. | 835 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | USA | |
| 2.469 | CONSOLIDATED CONCRETE CORP. | C/O STEVEN A ROBINSON | 158 WARWICK AVE | | CRANSTON | RI | 02905 | USA | |
| 2.470 | CONTINENTAL STRUCTURAL PLASTICS, INC. | 255 REX BLVD | | | AUBURN HILLS | MI | 48326 | USA | |
| 2.471 | CONTINENTAL STRUCTURAL PLASTICS, INC. | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E , STE 201 | | PLYMOUTH | MI | 48170 | | |
| 2.472 | CONTINENTAL TEVES, INC. | 13456 LOVERS LN | | | CULPEPER | VA | 22701 | USA | |
| 2.473 | CONTINENTAL TEVES, INC. | C/O C CORPORATION SYSTEM | 4701 COX RD, STE 301 | | GLEN ALLEN | VA | 23060-6802 | USA | |
| 2.474 | CONTINENTAL TIRE THE AMERICAS, LLC | 1830 MACMILLIAN PARK DR | | | FORT MILL | SC | 29707-7712 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.475 | CONTINENTAL TIRE THE AMERICAS, LLC | C/O CT CORPRORATION SYSTEM | 2 OFFICE PARK CT, STE 103 | | COLUMBIA | SC | 29223 | | |
| 2.476 | CONWED CORPORATION | 1445 HOLLAND RD | | | MAUMEE | OH | 43537 | USA | |
| 2.477 | COOPER COMPANIES INC. | 6101 BOLLINGER CANTON RD | STE 500 | | SAN RAMON | CA | 94583 | USA | |
| 2.478 | COOPER COMPANIES INC. | C/O CSC-LAWYERS INC SERVICES | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | | |
| 2.479 | COOPER INDUSTRIES, INC. | 2640 OLD GALLATIN RD | | | SCOTTSVILLE | KY | 42164 | USA | |
| 2.480 | COOPER INDUSTRIES, LLC | 3125 KATHLEEN AVE, STE 262 | | | GREENSBORO | NC | 27408 | USA | |
| 2.481 | COOPER INDUSTRIES, LLC | C/O DAVID F COOPER | 3125 KATHLEEN AVE, STE 262 | | GREENSBORO | NC | 27408 | USA | |
| 2.482 | COPES-VULCAN, INC. | C/O CT CORPORATION | 350 N ST.PAUL ST | | DALLAS | TX | 75201 | USA | |
| 2.483 | COPES-VULCAN, INC. | D/B/A FLOW AMERICA LLC | 8800 WESTPLAIN DR | | HOUSTON | TX | 77041 | USA | |
| 2.484 | CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST | | | SAINT LOUIS | MO | 63103 | USA | |
| 2.485 | CORRIGAN COMPANY MECHANICAL CONTRACTORS | C/O THOMAS C ERB | 12935 N FORTH DR, STE 102 | | ST LOUIS | MO | 63141 | USA | |
| 2.486 | COSENTINO ENTERPRISES, INC. | 554 MEADOW WOOD | CURV W | | MOBILE | AL | 36609-2330 | USA | |
| 2.487 | COSENTINO ENTERPRISES, INC. | C/O JOSEPH D COSENTINO | 554 MEADOW WOOD CURV W | | MOBILE | AL | 36609 | | |
| 2.488 | COSENTINO GROUP, INC. | 8700 E63RD ST | | | KANSAS CITY | MO | 64133-4726 | USA | |
| 2.489 | COSENTINO GROUP, INC. | C/O NATIONAL REGISTERED AGENTS INC | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | | |
| 2.490 | COSETINOS FOOD STORES | 8700 E63RD ST | | | KANSAS CITY | MO | 64133-4726 | USA | |
| 2.491 | COSMAIR INC. | C/O LOREAL | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | USA | |
| 2.492 | COSMETIC SPECIALTIES INC. | 125 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035-1705 | USA | |
| 2.493 | COSMETIC TOILETRY & FRAGRANCE ASSOC | 59 WOODLANDS AVE, STE 2&3 | HURLINGTON OFFICE PARK BLOCK B GROUND FL | | HURLINGHAM | | | USA | CALLAHAN, JANICE |
| 2.494 | COSMETIC TOILETRY & FRAGRANCE ASSOC | 59 WOODLANDS AVE, STE 2&3 | HURLINGTON OFFICE PARK BLOCK B GROUND FL | | HURLINGHAM | | | USA | SMITH, PHYLLIS |
| 2.495 | COTY US LLC | 350 FIFTH AVE | | | NEW YORK | NY | 10118 | USA | |
| 2.496 | COTY US LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.497 | COTY, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | GARZA, OLIVIA |
| 2.498 | COTY, INC. | 350 5TH AVE | | | NEW YORK | NY | 10118-0110 | USA | |
| 2.499 | COTY, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.500 | COUNCIL ON POSTSECONDARY EDUCATION | 100 AIRPORT RD | 3RD FLOOR | | FRANKFORT | KY | 40601 | USA | |
| 2.501 | COVESTRO, LLC | N STATE ROUTE 2 | | | NEW MARTINSVILLE | WV | 26155 | USA | |
| 2.502 | COVESTRO, LLC | C/O CORPORATION SERVICE COMPANY | 209 W WASHINGTON ST | | CHARLESTON | WV | 25302 | | |
| 2.503 | COVIDIEN SALES LLC | 710 MEDTRONIC PKWY | | | MINNEAPOLIS | MN | 55432-5601 | USA | |
| 2.504 | COVIDIEN SALES LLC | C/O CORPORATION SERVICE COMPANY | 2345 RICE ST, STE 230 | | ROSEVILLE | MN | 55113 | | |
| 2.505 | COVIL CORPORATION | C/O PETER D PROTOPAPAS | 1329 BLANDING ST | | COLUMBIA | SC | 29201 | USA | |
| 2.506 | COVIL CORPORATION | PINSLY CIRCLE BERA INDUSTRIAL PARK | | | GREENVILLE | SC | 29602 | USA | |
| 2.507 | CRA TRAILERS, INC. | 2615 N PITCHER ST | | | KALAMAZOO | MI | 49007 | USA | |
| 2.508 | CRANE CARRIER COMPANY | 12536 EAST 52ND ST | | | TULSA | OK | 74146 | USA | |
| 2.509 | CRANE CARRIER COMPANY | C/O SECRETARY OF STATE | 421 NW 13TH ST, STE 210 | | OKLAHOMA CITY | OK | 73103 | USA | |
| 2.510 | CRANE CO. | 100 FIRST STAMFORD PL | | | STAMFORD | CT | 06902 | USA | |
| 2.511 | CRANE CO. | C/O CT CORPORATION | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | USA | |
| 2.512 | CROSBY VALVE LLC | 3200 EMERSON WAY | | | MCKINNEY | TX | 75070 | USA | |
| 2.513 | CROWN BOILER CO. | 3633 I ST | | | PHILADELPHIA | PA | 19134 | USA | |
| 2.514 | CROWN CORK & SEAL USA, INC. | 770 TOWNSHIP LINE RD, STE 100 | | | YARDLEY | PA | 19067-4232 | USA | |
| 2.515 | CSR LTD | LOCKED BAG 1345 | | | NORTH RYDE BC | | NSW 1670 | AUSTRALIA | |
| 2.516 | CT CORPORATION SYSTEM | C/O THE CORPORATION TRUST CO | CORPORATION TRUST CENTER 1209 ORANGE ST | | WILMINGTON | DC | 19801 | USA | DRISCOLL, ELIZABETH |
| 2.517 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | HALL, LEKEITHSHA |
| 2.518 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | LINDELL, SUELLA |
| 2.519 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | ANDERSON, FRANCES |
| 2.520 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | BADGLEY, LINDA |
| 2.521 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | BARRINGER, DENISE |
| 2.522 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | BRIEN, CLAIRE |
| 2.523 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | EDWARDS, STACEY |
| 2.524 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | FENCIL, NOREEN |
| 2.525 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | FLANAGAN, JILL |
| 2.526 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | GARZA, LILLIAN |
| 2.527 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | GUTIERREZ, YOLANDA |
| 2.528 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | HAWKINS, RHONDA |
| 2.529 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | HILTON, LINDA |
| 2.530 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | HUNTER, KRISTEN |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.531 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | LANDRY, TIFFANY |
| 2.532 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | LUGLI, CHRISTINE |
| 2.533 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | MOHAMMAD, CYNTHIA |
| 2.534 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | MOORE, LOU |
| 2.535 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | MORTIMER, LAURA |
| 2.536 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | NEWTON, DEBORAH |
| 2.537 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | NORMAN, OLLIE |
| 2.538 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | NORRIS, DIANE |
| 2.539 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | PULLIAM, KAREN |
| 2.540 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | RAAD-BIER, LISA |
| 2.541 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | RANKIN, MARY |
| 2.542 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | SANDERS, MONTERESA |
| 2.543 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | SCROOGINS, NANCY |
| 2.544 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | RASHIED, BRENDA |
| 2.545 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | SHOEMAKER, JULIANNE |
| 2.546 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | STREET, PATRICIA |
| 2.547 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | THACKER, DOTTIE |
| 2.548 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | WEBB, WANDA |
| 2.549 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | WILLIAMS, ANGELA |
| 2.550 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | WILSON, ANITA |
| 2.551 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | WILSON, SHERRY |
| 2.552 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | HANDY, DOLORAE |
| 2.553 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | SIMPSON, BRENDA |
| 2.554 | CTFA | N/K/A PERSONAL CARE PRODUCTS COUNCIL | | | | | | USA | WOOD, AMY |
| 2.555 | CUMMINS, INC. | 500 JACKSON ST | | | COLUMBUS | IN | 47202-3005 | USA | |
| 2.556 | CUMMINS, INC. | C/O CORPORATION SERVICE COMPANY | 135 N PENNSYLVANIA ST | STE 1610 | INDIANAPOLIS | IN | 46204 | USA | |
| 2.557 | CURTIS DYNA-FOG, LTD | 135 REGION S. DRIVE | | | JACKSON | GA | 30233 | USA | |
| 2.558 | CURTISS-WRIGHT CORPORATION | 130 HARBOUR PLACE DR, STE 300 | | | DAVIDSON | NC | 28036 | USA | |
| 2.559 | CURTISS-WRIGHT CORPORATION | C/O CT CORPORATION | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615 | USA | |
| 2.560 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | MEGHANA, JOSHI |
| 2.561 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | CARVER, RUTH |
| 2.562 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | WORRALL, PHILLIS |
| 2.563 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | BAXTER, JENNIFER |
| 2.564 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | CLARK, KATHLEEN |
| 2.565 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | EVANS, SUSAN |
| 2.566 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | GOODWIN, PATRICIA |
| 2.567 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | HAAS, MICHELE |
| 2.568 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | LEE, SANDRA |
| 2.569 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | MINTZER, BOBBI |
| 2.570 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | MONDRAGON, BETTY |
| 2.571 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | PAIGE, CHERYL |
| 2.572 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | PANKONJEN, JANET |
| 2.573 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | KEHOE, TRACEY |
| 2.574 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | AL CATANTII, SASHAH |
| 2.575 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | BROWN, LILLIE |
| 2.576 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | CASTILLE, BERNADETTE |
| 2.577 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | CICCARIELLO, KATHRYN |
| 2.578 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | GONZALES, CARMEN |
| 2.579 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | KOESTER, ELAINE |
| 2.580 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | MARQUEZ, CECILY |
| 2.581 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | MISER, LINDA |
| 2.582 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | SCHMIDT, MICHELLE |
| 2.583 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | STEBNER, BETH |
| 2.584 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | THOUN, SALLY |
| 2.585 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | TRIPP, SUZANNE |
| 2.586 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | WILLITS, TRACEY |
| 2.587 | CVS HEALTH CORPORATION | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY | STE 7A | EAST PROVIDENCE | RI | 02914 | USA | |
| 2.588 | CVS HEALTH CORPORATION | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | |
| 2.589 | CVS PHARMACEUTICALS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | CHANTHAPANYA, DAVAHN |
| 2.590 | CVS PHARMACEUTICALS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | DICARLO, RITA |
| 2.591 | CVS PHARMACEUTICALS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | FRANKLIN, SHERRY |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.592 | CVS PHARMACEUTICALS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | KINDLEY, LINDA |
| 2.593 | CVS PHARMACEUTICALS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | MARINACCIO, BONITA |
| 2.594 | CVS PHARMACEUTICALS | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | VIENT, JACKY |
| 2.595 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | CABAN, ZAIDA |
| 2.596 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | CARVER, RUTH |
| 2.597 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | PORRES, NIVIA |
| 2.598 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | BAXTER, JENNIFER |
| 2.599 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | CLARK, KATHLEEN |
| 2.600 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | EVANS, SUSAN |
| 2.601 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | FEMMINELLA, JOAN |
| 2.602 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | GOODWIN, PATRICIA |
| 2.603 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | GUPTILL, MARY |
| 2.604 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | HAAS, MICHELE |
| 2.605 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | LEE, SANDRA |
| 2.606 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | MINTZER, BOBBI |
| 2.607 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | MONDRAGON, BETTY |
| 2.608 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | OGLETREE, RITA |
| 2.609 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | PAIGE, CHERYL |
| 2.610 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | PANKONIEN, JANET |
| 2.611 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | RESNIK, AMY |
| 2.612 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | KEHOE, TRACEY |
| 2.613 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | AL CATANTII, SASHAH |
| 2.614 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | BROWN, LILLIE |
| 2.615 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | CASTILLE, BERNADETTE |
| 2.616 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | CICCARIELLO, KATHRYN |
| 2.617 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | GENDELMAN, SHERRI |
| 2.618 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | GONZALES, CARMEN |
| 2.619 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | KOESTER, ELAINE |
| 2.620 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | MARQUEZ, CECILY |
| 2.621 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | MISER, LINDA |
| 2.622 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | SCHMIDT, MICHELLE |
| 2.623 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | STEBNER, BETH |
| 2.624 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | THOUN, SALLY |
| 2.625 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | TRIPP, SUZANNE |
| 2.626 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | WILLITS, TRACEY |
| 2.627 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | HAIR, LARAINE |
| 2.628 | CVS PHARMACY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY | STE 7A | EAST PROVIDENCE | RI | 02914 | USA | |
| 2.629 | CVS PHARMACY, INC. | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA | |
| 2.630 | CYNTHIA CHAO, MD | | | | | | | | CASTILLO, VICTORIA |
| 2.631 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | KOWAL, BARBARA |
| 2.632 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | TRIEGLAFF, VICKI |
| 2.633 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | BUENROSTRO, GINA |
| 2.634 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | DECASTRO, JEANETTE |
| 2.635 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | HAMBAUGH, JULIANNA |
| 2.636 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | DENNEY, CONNIE |
| 2.637 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | THORNBURG, PEGGYE |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.638 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | ARCHER, CHERYL |
| 2.639 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | READDY, SHELIA |
| 2.640 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | SHRODES, CATHERINE |
| 2.641 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | LEWIS, DIANA |
| 2.642 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | EUBANKS, SHIRLEY |
| 2.643 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | SEE, BETTY |
| 2.644 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | SNIPES, ELNORA |
| 2.645 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | STUSAK, MARILYN |
| 2.646 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | SHIVER, IRENE |
| 2.647 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | ABDUR-RASHEED, DAIMA |
| 2.648 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | GOLDBERG, SANDRA |
| 2.649 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | MARTIN, LIZABETH |
| 2.650 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | ADAMS, ELIZABETH |
| 2.651 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | HALL, CHARLIE |
| 2.652 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | AMIN, SUSIE |
| 2.653 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | LOWERY, ELEANOR |
| 2.654 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | BUCKLEY, ANNETTE |
| 2.655 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | BROOKINS, DEBBIE |
| 2.656 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | MATTEO, NICOLE |
| 2.657 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | COX, MARTHA |
| 2.658 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | GREGORY, SONNA |
| 2.659 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | SUMNER, CHERYL |
| 2.660 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | WEAVER, TAMMY |
| 2.661 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | BRUCE, MINNIE |
| 2.662 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | JOHNSON-WHATLEY, JEANNE |
| 2.663 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | BARNES, MARTHA |
| 2.664 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | ABRAM, EDWINA |
| 2.665 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | FUST, CAROL |
| 2.666 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | STALNAKER, VELMA |
| 2.667 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | GARZA, OLIVIA |
| 2.668 | CYPRUS AMAX MINERALS COMPANY | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | SUMMERS, CAROL |
| 2.669 | CYPRUS AMAX MINERALS COMPANY | 333 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2189 | USA | |
| 2.670 | CYPRUS MINES CORPORATION | C/O REGISTERED AGENT SOLUTIONS INC | 300 W CLARENDON AVE | STE 240 | PHOENIX | AZ | 85013 | USA | |
| 2.671 | CYPRUS MINES CORPORATION | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | ARCHER, CHERYL |
| 2.672 | CYPRUS MINES CORPORATION | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | TRIEGLAFF, VICKI |
| 2.673 | CYPRUS MINES CORPORATION | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | ABRAM, EDWINA |
| 2.674 | CYPRUS MINES CORPORATION | C/O SOLUTIONS INC | 300 W CLARENDON AVE, STE 240 | | PHOENIX | AZ | 85013 | USA | STALNAKER, VELMA |
| 2.675 | CYPRUS MINES CORPORATION | 333 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2189 | USA | |
| 2.676 | CYPRUS MINES CORPORATION | C/O REGISTERED AGENT SOLUTIONS INC | 300 W CLARENDON AVE | STE 240 | PHOENIX | AZ | 85013 | USA | |
| 2.677 | CYTEC ENGINEERED MATERIALS, INC. | 1440 N KRAEMER BLVD | | | ANAHEIM | CA | 92806-1404 | USA | |
| 2.678 | D&F DISTRIBUTING COMPANY | 2350 N 7TH ST | | | HARRISBURG | PA | 17110-2418 | USA | |
| 2.679 | DAIMLER TRUCKS NORTH AMERICA, | 4555 N CHANNEL AVE | | | PORTLAND | OR | 97217 | USA | |
| 2.680 | DAIMLER TRUCKS NORTH AMERICA, | C/O CT CORPORATION | 780 COMMERCIAL ST | STE 100 | SALEM | OR | 97301 | USA | |
| 2.681 | DANA CLASSIC FRAGRANCES | 400 LYSTER AVE | | | SADDLE BROOK | NJ | 07663 | USA | |
| 2.682 | DANA COMPANIES, LLC | 210 ESSEX AVE E | | | AVENEL | NJ | 09100 | USA | |
| 2.683 | DANIEL INTERNATIONAL | 2174 PLEASANT HILL RD, STE 204E | | | DULUTH | GA | 30096-4622 | USA | |
| 2.684 | DANIEL INTERNATIONAL | C/O HYO YOAN HWANG | 2174 PLEASANT HILL RD | STE 204 E | DULUTH | GA | 30096 | USA | |
| 2.685 | DAP PRODUCTS, INC. | 2400 BOSTON ST, STE 200 | | | BALTIMORE | MD | 21224 | USA | |
| 2.686 | DAP PRODUCTS, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 7 ST. PAUL ST | STE 820 | BALTIMORE | MD | 21202 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.687 | DARBY DENTAL SUPPLY, LLC | 300 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | USA | |
| 2.688 | DAVION INC. | 2 PROGRESS RD | | | N. BRUNSWICK | NJ | 08902 | USA | |
| 2.689 | DBMP LLC | 1855 S 850 E | | | BOUNTIFUL | UT | 84010-4148 | USA | |
| 2.690 | DBMP LLC | ATTN DAVID CLARK | 1855 S 850 E | | BOUNTIFUL | UT | 84010 | USA | |
| 2.691 | DCGP ASSOCIATES LIMITED PARTNERSHIP | ATTN WILLARD PINNEY JR | 128 BELLTOWN RD | | SOUTH GLASTONBURY | CT | 06103 | USA | |
| 2.692 | DCGP ASSOCIATES LIMITED PARTNERSHIP | MURTHA CULLINA RICHTER & PINNEY | 101 PEARL ST | | HARTFORD | CT | 06103 | USA | |
| 2.693 | DCO LLC | 900 E BOUNDARY ST, STE 8A | | | PERRYSBURG | OH | 43551-2406 | USA | |
| 2.694 | DEERE & COMPANY | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | USA | |
| 2.695 | DEERE & COMPANY | C/O THE CORPORATION TRUST COMPANY | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | USA | |
| 2.696 | DEERE CO. | ONE JOHN DEERE PL | | | MOLINE | IL | 61265 | USA | |
| 2.697 | DELTA LINES, INC. | 1030 DELTA BLVD | | | ATLANTA | GA | 30354-1989 | USA | |
| 2.698 | DENTSPLY SIRONA INC. | 13320-B, BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | USA | |
| 2.699 | DENTSPLY SIRONA INC. | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | |
| 2.700 | DERENTZ INC. | 15041 KESWICK ST | | | VAN NUYS | CA | 91405-1133 | USA | |
| 2.701 | DERENTZ INC. | C/O STANLEY BRANDENBURG | 6912 OWENSMOUTH AVE | | CANOGA PARK | CA | 91303 | USA | |
| 2.702 | DESPATCH INDUSTRIES LIMITED PARTNERSHIP | 3600 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | USA | |
| 2.703 | DETROIT DIESEL CORP. | 13400 OUTER DR W | | | DETROIT | MI | 48239 | USA | |
| 2.704 | DETROIT DIESEL CORP. | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E , STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.705 | DEVCON CORP. | 690 GIBRALTAR DRIVE | | | MILPITAS | CA | 95035 | USA | |
| 2.706 | DEVCON CORP. | C/O C T CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | |
| 2.707 | DEXTER HYSOL AEROSPACE, INC. | | | | | | | | |
| 2.708 | DEXTER HYSOL AEROSPACE, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | |
| 2.709 | DEZURIK, INC. | 250 RIVERSIDE AVE NORTH | | | SARTELL | MN | 56377 | USA | |
| 2.710 | DEZURIK, INC. | C/O CT CORPORATION | 1010 DALE ST N | | ST PAUL | MN | 55117 | USA | |
| 2.711 | DIERBERGS MARKETS INC. | C/O ROBERT J DIERBERG | 16690 SWINGLEY RIDGE RD | | CHESTERFIELD | MO | 63017 | USA | HANNAH, DAWN |
| 2.712 | DISCOUNT DRUG MART, INC | C/O TOM MCCONNELL | 211 COMMERCE DR | | MEDINA | OH | 44256 | USA | BENIAMEN, YOUANNA |
| 2.713 | DISCOUNT DRUG MART, INC. | 211 COMMERCE DR | | | MEDINA | OH | 44256-1331 | USA | |
| 2.714 | DISCOUNT DRUG MART, INC. | ATTN TOM MCCONNELL | 211 COMMERCE DR | | MEDINA | OH | 44256 | USA | |
| 2.715 | DOLE FOOD COMPANY | C/O CORPORATION SERVICE COMPANY | 200 S TRYON ST | STE 600 | CHARLOTTE | NC | 28202 | USA | |
| 2.716 | DOLE FOOD COMPANY | ONE DOLE DR | | | WESTLAKE VILLAGE | CA | 91362 | USA | |
| 2.717 | DOLGENCORP LLC | 100 MISSION RDG | | | GOODLETTSVILLE | TN | 37072-2171 | USA | |
| 2.718 | DOLGENCORP LLC | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | |
| 2.719 | DOLLAR GENERAL CORPORATION | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072 | USA | |
| 2.720 | DOLLAR GENERAL CORPORATION | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | |
| 2.721 | DOLLAR STORE PLUS, LLC | 2359 TULLAMORE CIRCLE | | | SNELLVILLE | GA | 30039 | USA | |
| 2.722 | DOLLAR STORE PLUS, LLC | C/O MAMADOU BERTE | 2359 TULLAMORE CR | | SNELLVILLE | GA | 30039 | | |
| 2.723 | DOLLAR TREE INC | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | USA | BOTCHIE, DEBRA |
| 2.724 | DOLLAR TREE INC | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | USA | BOWERS, REBECCA |
| 2.725 | DOLLAR TREE STORES, INC. | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | USA | |
| 2.726 | DOLLAR TREE STORES, INC. | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | USA | |
| 2.727 | DOMCO PRODUCTS TEXAS, LP | 602 SAWYER ST, STE 110 | | | HOUSTON | TX | 77007-7510 | USA | |
| 2.728 | DOMCO PRODUCTS TEXAS, LP | C/O CT CORPORATION | 350 N ST PAUL ST | | DALLAS | TX | 75201 | USA | |
| 2.729 | DOMTAR INDUSTRIES, INC. | 234 KINGSLEY PARK DR | | | FORT MILL | SC | 29715 | USA | |
| 2.730 | DOMTAR INDUSTRIES, INC. | 395 DE MAISONNEUVE BLVD | | | MONTREAL | QC | H3A 1L6 | CANADA | |
| 2.731 | DORSETT & JACKSON, INC. | 3800 NOAKES STREET | | | LOS ANGELES | CA | 90023 | USA | |
| 2.732 | DORSETT & JACKSON, INC. | C/O RUBIN TURNER | 8383 WILSHIRE BLVD, STE 935 | | BEVERLY HILLS | CA | 90211 | | |
| 2.733 | DOUGS ACQUISITION COMPANY, NO. 1 | 642 STATE ST | | | NEW ALBANY | IN | 47150-4734 | USA | |
| 2.734 | DOVER CORPORATION | 3005 HIGHLAND PARKWAY | | | DOWNERS GROVE | IL | 60515 | USA | |
| 2.735 | DOVER CORPORATION | C/O PRENTICE HALL CORPORATION | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | | |
| 2.736 | DR. SCHOLLS LLC | 27070 MILES RD, STE A | | | SOLON | OH | 44139 | USA | |
| 2.737 | DRACO MECHANICAL SUPPLY, INC. | 8029 LITZSINGER RD | | | SAINT LOUIS | MO | 63144-2505 | USA | |
| 2.738 | DRACO MECHANICAL SUPPLY, INC. | C/O JAMES M PRESTON | 8029 LITZINGER RD | | ST LOUIS | MO | 63144 | USA | |
| 2.739 | DRAVO CORPORATION | | | | | | | | |
| 2.740 | DRI, I, INC. | 1115 BROADWAY | 12TH FLOOR | | NEW YORK | NY | 10010 | USA | RESNIK, AMY |
| 2.741 | DRI, I, INC. | 1115 BROADWAY | 12TH FLOOR | | NEW YORK | NY | 10010 | USA | |
| 2.742 | DRI, I, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | | |
| 2.743 | DSE HEALTHCARE SOLUTIONS LLC | 105 FIELDCREST AVENUE | SUITE 502A | | EDISON | NJ | 08837 | USA | |
| 2.744 | DUANE READE HOLDINGS, INC. | 40 WALL ST, 22FL | | | NEW YORK | NY | 10005-1340 | USA | JIMENEZ, SANDRA |
| 2.745 | DUANE READE INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | | |
| 2.746 | DUANE READE, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | JIMENEZ, SANDRA |
| 2.747 | DUANE READE, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | RESNIK, AMY |
| 2.748 | DUANE READE, INC. | 40 WALL ST, 22FL | | | NEW YORK | NY | 10005-1340 | USA | |
| 2.749 | DUKE ENERGY CAROLINAS, LLC | 526 S CHURCH ST | | | CHARLOTTE | NC | 28202-1802 | USA | |
| 2.750 | DUKE ENERGY CAROLINAS, LLC | C/O CT CORPRORATION SYSTEM | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615 | | |
| 2.751 | DUKE ENERGY PROGRESS, LLC | | | | | | | | |
| 2.752 | DUKE ENERGY PROGRESS, LLC | C/O CT CORPORATION | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615-6417 | USA | |
| 2.753 | DUNCAN ENTERPRISES | 5673 E. SHIELDS AVENUE | | | FRESNO | CA | 93727 | USA | |
| 2.754 | DUNCAN ENTERPRISES | C/O MARK BRAGE | 5673 E SHIELDS AVE | | FRESNO | CA | 93727 | | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.755 | E.A. MARCOUX & SON | 530 SOCIAL ST | | | WOONSOCKER | RI | 02895-2059 | USA | |
| 2.756 | E.A. MARCOUX & SON | ATTN NORMAN MARCOUX | 530 SOCIAL ST | | WOONSOCKET | RI | 02895 | USA | |
| 2.757 | E.I. DUPONT-DE-NEMOURS AND COMPANY | 974 CENTRE RD, BLDG 735 | | | WILMINGTON | DE | 19805-1269 | USA | |
| 2.758 | E.I. DUPONT-DE-NEMOURS AND COMPANY | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | DOVER | DE | 19901 | USA | |
| 2.759 | E.T. HORN COMPANY, INC. | | | | | | | | |
| 2.760 | E.T. HORN COMPANY, INC. | N/K/A IMCD US | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | COLUMBUS | OH | 43219 | | |
| 2.761 | EAGER BEAVER TRAILERS | 548 SWEDESBORO AVE | | | MICKLETON | NJ | 08056-1255 | USA | |
| 2.762 | EAGLE MOTORS INC. | ATTN TROY GERDES | N5108 STATE RD 35 | | ONALASKA | WI | 54650 | USA | |
| 2.763 | EAGLE MOTORS INC. | N5108 STATE RD 35 | | | ONALASKA | WI | 54650 | USA | |
| 2.764 | EAST PENN MANUFACTURING | 102 DEKA RD | | | LYON STATION | PA | 19536 | USA | |
| 2.765 | EASTERN MAGNESIA TALC COMPANY | | | | | | | | |
| 2.766 | EASTERN MOLDING CO., INC. | 597 MAIN STREET | | | BELLEVILLE | NJ | 07109 | USA | |
| 2.767 | EATON AEROQUIP INC. | 1000 EATON BLVD | | | CLEVELAND | OH | 44122-6058 | USA | |
| 2.768 | EATON CORPORATION | 1000 EATON BLVD | | | CLEVELAND | OH | 44122-6058 | USA | |
| 2.769 | EATON CORPORATION | C/O CT CORPORATION | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.770 | EBONITE INTERNATIONAL | 525 W LAKETON | | | MUSKEGON | MI | 49441 | USA | |
| 2.771 | ECKEL INDUSTRIES, INC. | 100 GROTON-SHIRLEY RD | | | AYER | MA | 01432 | USA | |
| 2.772 | ECKEL INDUSTRIES, INC. | C/O JOE TUNNERA | 100 GROTON SHIRLEY RD | | AYER | MA | 01432 | | |
| 2.773 | ECKERD CORPORATION OF FLORIDA, INC. | 100 STARCREST DR | | | CLEARWATER | FL | 33765 | USA | |
| 2.774 | ECKERD CORPORATION OF FLORIDA, INC. | C/O CT CORPORATION SYSTEM | 1200 SOUTH PINE ISLAND RD | | PLANTATION | FL | 33324 | USA | |
| 2.775 | ECR INTERNATIONAL, INC. | 2201 DWYER AVE | | | UTICA | NY | 13501-1101 | USA | |
| 2.776 | EDGEWELL PERSONAL CARE COMPANY | 6 RESEARCH DR | | | SHELTON | CT | 06484 | USA | |
| 2.777 | EDGEWELL PERSONAL CARE COMPANY | C/O CORPORATE CREATIONS N | 6 LANDMARK SQUARE | 4TH FLOOR | STAMFORD | CT | 06901 | USA | |
| 2.778 | EDWARD ORTON JR. CERAMICS FOUNDATION | 6991 OLD 3C HIGHWAY | | | WESTERVILLE | OH | 43082-9026 | USA | |
| 2.779 | EDWARDS PUMP & VALVE, INC. | 408 EAST MAIN STREET | | | CARMI | IL | 62821 | USA | |
| 2.780 | EDWARDS PUMP & VALVE, INC. | C/O DAVID R EDWARDS | 601 EVERGREEN LN | | CARMI | IL | 62821 | | |
| 2.781 | ELECTROLUX HOME PRODUCTS INC. | 10200 DAVID TALOR DR | | | CHARLOTTE | NC | 28262-2373 | USA | |
| 2.782 | ELECTROLUX HOME PRODUCTS INC. | C/O CT CORPORATION | 150 FAYETTEVILLE ST, 1011 | | RALEIGH | NC | 27601 | USA | |
| 2.783 | ELEMENTIS CHEMICALS, INC. | 469 OLD TRENTON RD | | | EAST WINDSOR | NJ | 08512 | USA | |
| 2.784 | ELI LILLY AND COMPANY | 893 S DELAWARE ST | | | INDIANAPOLIS | IN | 46225 | USA | |
| 2.785 | ELI LILLY AND COMPANY | C/O NATIONAL REGISTERED AGENTS INC | 334 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.786 | ELIZABETH ARDEN, INC. | 880 SW 145TH AVE, STE 200 | | | PEMBROKE PINES | FL | 33027-6171 | USA | |
| 2.787 | ELIZABETH ARDEN, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HIGHWAY 1 | | NORTH PAM BEACH | FL | 33408 | USA | |
| 2.788 | ELLIOTT COMPANY | 901 N 4TH ST | | | JEANNETTE | PA | 15644-1474 | USA | |
| 2.789 | EMERSON ELECTRIC | 8800 WEST FLORISSANT AVE | PO BOX 4100 | | ST LOUIS | MO | 63136 | USA | |
| 2.790 | EMERSON ELECTRIC | C/O SARA BOSCO | 8000 W FLORISSANT AVE | | SAINT LOUIS | MO | 63136 | USA | |
| 2.791 | EMPIRE ACE INSULATION MANUFACTURING CORP | 1 COZINE AVE | | | BROOKLYN | NY | 11207 | USA | |
| 2.792 | EMPIRE STEEL CASTING, INC. | 1 PARK PLAZA PARK RD | | | WYOMISSING | PA | 19610 | USA | |
| 2.793 | ENERJET CORPORATION | 45 DREXEL DRIVE | | | BAY SHORE | NY | 11706 | USA | |
| 2.794 | ENGELHARD CORPORATION | | | | | | | | |
| 2.795 | ENGELHARD CORPORATION | N/K/A BASF CATALYSTS | | | | | | | |
| 2.796 | ENSINGHER PENN FIBER INC. | 2434 BRISTOL RD | | | BENSALEM | PA | 19020 | USA | |
| 2.797 | ENSTAR HOLDING LLC | 150 2ND AVE N, FL 3 | | | PETERSBURG | FL | 33701-3327 | USA | |
| 2.798 | ENSTAR HOLDING LLC | C/O CT CORPORATION | 1200 SOUTH PINE ISLAND RD | | PLANTATION | FL | 33132 | USA | |
| 2.799 | ENSTAR INC. | 411 FIFTH AVENUE, Fl.5 | | | NEW YORK | NY | 10016 | USA | |
| 2.800 | ENSTAR INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | | |
| 2.801 | EPE, INC. | 17835 NEWHOPE ST SUITE G | | | FOUNTAIN VALLEY | CA | 92708 | USA | |
| 2.802 | EPE, INC. | C/O C T CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | |
| 2.803 | EPIC PHARMA, LLC | 22715 N CONDUIT AVE | | | LAUREUL TON | NY | 11413-3134 | USA | |
| 2.804 | ERICSSON INC. | 6300 LEGACY DR | | | PLANO | TX | 75024 | USA | |
| 2.805 | ERICSSON INC. | C/O CAPITOL CORPORATE SERV INC | 206 E 9TH ST | STE 1300 | AUSTIN | TX | 78701 | USA | |
| 2.806 | ESSEX SPECIALTY PRODUCTS LLC | 30600 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | USA | |
| 2.807 | ESSEX SPECIALTY PRODUCTS LLC | C/O THE CORPORATION COMPANY | 974 CENTRE RD | | WILMINGTON | DE | 19805 | USA | |
| 2.808 | ESTEE LAUDER COMPANIES, INC. | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | USA | |
| 2.809 | ESTEE LAUDER INC. | 767 FIFTH AVE, 40TH FL | | | NEW YORK | NY | 10153 | USA | |
| 2.810 | ESTEE LAUDER INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.811 | ESTEE LAUDER INTERNATIONAL, INC. | 767 5TH AVE | | | NEW YORK | NY | 10153-0003 | USA | |
| 2.812 | ESTEE LAUDER INTERNATIONAL, INC. | C/O CORPORATION SERVICE COMPANY | 4 CENTRAL AVE | | ALBANY | NY | 12210 | USA | |
| 2.813 | ESTES INDUSTRIES, LLC | 1295 H ST | | | PENROSE | CO | 81240-9698 | USA | |
| 2.814 | ESTES INDUSTRIES, LLC | C/O CT CORPORATION | 7700 E ARAPAHOE RD | STE 220 | CENTENNIAL | OH | 80112 | USA | |
| 2.815 | ESTES-COX CORP. | 1295 H ST | | | PENROSE | CO | 81240-9698 | USA | |
| 2.816 | ESTES-COX CORP. | C/O CORPORATION SERVICE COMPANY | 1900 W LITTLETON BLVD | | LITTLETON | CO | 80120 | USA | |
| 2.817 | ETHICON ENDO SURGERY | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | JOHANSON, ROBERTA; SMOLLER; LORRAINE |
| 2.818 | ETHICON, INC. | 1000 US HIGHWAY 202 | | | RARITAN | NJ | 08869-1425 | USA | |
| 2.819 | EVERETT J. PRESCOT, INC. | 24 GRIFFIN ST | | | GARDINER | ME | 04345-2802 | USA | |
| 2.820 | EVERETT J. PRESCOT, INC. | ATTN LESTER F WILKINSON | PO BOX 292 | | AUGUSTA | ME | 04332 | USA | |
| 2.821 | EVONIK CORP. | 299 JEFFERSON RD | | | PARSIPPANY | NJ | 07054-2827 | USA | |
| 2.822 | EXCELSIOR, INC. | 4982 27TH AVE | | | ROCKFORD | IL | 61109-1709 | USA | |
| 2.823 | EXTECO, INC. | 109 5TH ST | | | SADDLE BROOK | NJ | 07663 | USA | |
| 2.824 | EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039-2298 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
Codebtors

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.825 | EXXON MOBIL CORPORATION | C/O CORPORATION SERVICE COMPANY | D/B/A CSC-LAWYERS INCO | 211 E 7TH ST, STE 620 | AUSTIN | TX | 78701 | USA | |
| 2.826 | F.A. WILHELM CONSTRUCTION, CO., INC. | 3914 PROSPECT ST | | | INDIANAPOLIS | IN | 46203-2344 | USA | |
| 2.827 | F.A. WILHELM CONSTRUCTION, CO., INC. | ATTN PHILIP KENNEY | 3914 PROSPECT ST | | INDIANAPOLIS | IN | 46203 | USA | |
| 2.828 | F.B. WRIGHT COMPANY OF OHIO | 4689 ASHLEY DR | | | HAMILTON | OH | 45011-9706 | USA | |
| 2.829 | F.B. WRIGHT COMPANY OF OHIO | ATTN ARTHUR COLBURN | 4689 ASHLEY DR | | HAMILTON | OH | 45011 | USA | |
| 2.830 | F.B. WRIGHT COMPANY OF PITTSBURGH | 5 INDUSTRIAL PARK DR | | | OAKDALE | PA | 15071-1288 | USA | |
| 2.831 | FABALL ENTERPRISES | 8709 XOGRAPH AVE | | | SAINT LOUIS | MO | 63136-2635 | USA | |
| 2.832 | FABALL ENTERPRISES | C/O JOHN S WONDERS SR | 8709 X-OGRAPH | | JENNINGS | MO | 63136 | | |
| 2.833 | FAIRMONT SUPPLY COMPANY | 437 JEFFERSON AVE | | | WASHINGTON | PA | 15301-4273 | USA | |
| 2.834 | FAIRVIEW MACHINE COMPANY, INC. | 427 BOSTON ST | | | TOPSFIELD | MA | 01983-1238 | USA | |
| 2.835 | FAIRVIEW MACHINE COMPANY, INC. | C/O MICHAEL C MOULTON | 427 BOSTON ST | | TOPSFIELD | MA | 01983 | USA | |
| 2.836 | FAMILY DOLLAR INC. | 10401 MONROE RD | | | MATTHEWS | NC | 28105 | USA | |
| 2.837 | FAMILY DOLLAR INC. | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | | |
| 2.838 | FAMILY DOLLAR STORES INC. | 10401 MONROE RD | | | MATTHEWS | NC | 28105 | USA | |
| 2.839 | FAMILY DOLLAR STORES INC. | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | | |
| 2.840 | FAMILY DOLLAR STORES OF GEORGIA, LLC | 3031 MAIN ST | | | EAST POINT | GA | 30344-4211 | USA | |
| 2.841 | FAMILY DOLLAR STORES OF GEORGIA, LLC | C/O CORPORATION SERVICE COMPANY | 2 SUN CT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | | |
| 2.842 | FARGO INSULATION COMPANY, INC. | 2120 EAST CLAY ST | | | INDIANAPOLIS | IN | 46205 | USA | |
| 2.843 | FARGO INSULATION COMPANY, INC. | ATTNBRANDON HOWARD | 2120 E CLAY ST | | INDIANAPOLIS | IN | 46205 | USA | |
| 2.844 | FAW, INC. | 1608 W PINE BRANCH DR | | | PEARLAND | TX | 77581-8852 | USA | |
| 2.845 | FAW, INC. | C/O KEN WATTS | 1608 W PINE BRANCH DR | | PEARLAND | TX | 77581 | USA | |
| 2.846 | FEDERAL-MOGUL ASBESTOS PERSONAL INJURY T | | | | | | | | |
| 2.847 | FERNCO INC. | 300 S DAYTON ST | | | DAVIDSON | MI | 48423-1564 | USA | |
| 2.848 | FERNCO INC. | ATTN CHRISTOPHER COOPER | 300 S DAYTON ST | | DAVISON | MI | 48423 | USA | |
| 2.849 | FIELD TRIP, INC. | | | | | | | | |
| 2.850 | FIELDCREST CO. LTD | 29 NORTHFIELD AVE | | | EDISON | NJ | 08837 | USA | |
| 2.851 | FILLION ASSOCIATES, INC. | ATTN RUTH FILLION | 35 TALLMAN AVE | | EAST PROVIDENCE | RI | 02914 | USA | |
| 2.852 | FIRESTONE & CO., INC. | | | | | | | | |
| 2.853 | FIRST CHEMICAL CORPORATION | 1001 INDUSTRIAL RD | | | PASCAGOULA | MS | 39581 | USA | |
| 2.854 | FIRST CHEMICAL CORPORATION | C/O CT CORPORATION | 64 LAKELAND EAST DR | STE 101 | FLOWOOD | MS | 39232 | USA | |
| 2.855 | FISHER AUTO PARTS, INC. | 512 GREENVILLE AVE | | | STAUNTON | VA | 24401-4755 | USA | |
| 2.856 | FISHER AUTO PARTS, INC. | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP | FL 2 | RICHMOND | VA | 23219 | USA | |
| 2.857 | FISHER CONTROLS INTERNATIONAL, | 205 S CENTER ST | | | MARSHALLTOWN | IA | 50158-2823 | USA | |
| 2.858 | FISHER CONTROLS INTERNATIONAL, | C/O CT CORPORATION | 400 E COURT AVE | | DES MOINES | IA | 50309 | USA | |
| 2.859 | FISHER SCIENTIFIC COMPANY LLC | 13795 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0001 | USA | |
| 2.860 | FISHER SCIENTIFIC COMPANY LLC | C/O CAPITOL CORPORATE SERV INC | 1315 W LAWRENCE AVE | | SPRINGFIELD | IL | 62704 | USA | |
| 2.861 | FISONS CORP | 755 JEFFERSON RD | | | ROCHESTER | NY | 14623 | USA | |
| 2.862 | FISONS CORP | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.863 | FIVES GIDDINGS & LEWIS, INC. | 142 DOTY ST | | | FOND DU LAC | WI | 54935 | USA | |
| 2.864 | FIVES GIDDINGS & LEWIS, INC. | C/O CT CORPORATION | 301 S BEDFORD ST | STE 1 | MADISON | WI | 53703 | USA | |
| 2.865 | FLEURY LUMBER CO., INC. | 231 MAIN STREET | | | EASTHAMPTON | MA | 01027 | USA | |
| 2.866 | FLEURY LUMBER CO., INC. | C/O DAVID M FAGNAD | 231 MAIN ST | | EATHAMPTON | MA | 01027 | USA | |
| 2.867 | FLEXIBLE TECHNOLOGIES, INC. | 528 CARWELLYN RD. | | | ABBEVILLE | SC | 29620 | USA | |
| 2.868 | FLEXIBLE TECHNOLOGIES, INC. | C/O CT CORPRORATION SYSTEM | 2 OFFICE PARK CT, STE 103 | | COLUMBIA | SC | 29223 | | |
| 2.869 | FLOWSERVE CORPORATION | 5215 N O CONNOR BLVD, STE 700 | | | IRVING | TX | 75039-3737 | USA | |
| 2.870 | FLOWSERVE US, INC. | 5215 N O CONNOR BLVD, STE 700 | | | IRVING | TX | 75039-5418 | USA | |
| 2.871 | FLSMITH DOOR-OLIVER, INC. | 7158 S FLSMIDTH DR | | | MIDVALE | UT | 84047-5559 | USA | |
| 2.872 | FLSMITH DOOR-OLIVER, INC. | C/O CT CORPORATION | 1108 E SOUTH UNION AVE | | MIDVALE | UT | 84047 | USA | |
| 2.873 | FLUOR CONSTRUCTORS INTERNATIONAL | 6700 LAS COLINAS BLVD | | | IRVING | TX | 75039-2902 | USA | |
| 2.874 | FLUOR CORPORATION | 6700 LAS COLINAS BLVD | | | IRVING | TX | 75039-2902 | USA | |
| 2.875 | FLUOR DANIEL SERVICES | 6700 LAS COLINAS BLVD | | | IRVING | TX | 75039-2902 | USA | |
| 2.876 | FLUOR ENTERPRISES, INC. | 6700 LAS COLINAS BLVD | | | IRVING | TX | 75039-2902 | USA | |
| 2.877 | FMC CORPORATION | 2929 WALNUT ST | | | PHILADELPHIA | PA | 19104-5054 | USA | |
| 2.878 | FOOD 4 LESS OF CALIFORNIA, INC. | 1100 W ARTESIA BLVD | | | COMPTON | CA | 90220-5108 | USA | |
| 2.879 | FOOD 4 LESS OF CALIFORNIA, INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.880 | FOOD 4 LESS OF SOUTHERN CALIFORNIA, INC. | 1100 W ARTESIA BLVD | | | COMPTON | CA | 90220-5108 | USA | |
| 2.881 | FOOD 4 LESS OF SOUTHERN CALIFORNIA, INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.882 | FORD MOTOR COMPANY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2798 | USA | |
| 2.883 | FORD MOTOR COMPANY | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E | STE 201 | PLYMOUTH | MI | 48170 | USA | |
| 2.884 | FORDS DRUGS AND MEDICAL INC. | 435 E MAIN ST, SUITE2 | | | SPARTANBURG | SC | 29302 | USA | |
| 2.885 | FORDS DRUGS AND MEDICAL INC. | C/O KATHRYN N CASH | 1221 FARRAGUT DR | | SPARTANBURG | SC | 29302 | | |
| 2.886 | FORMULATORS 1-50 | | | | | | | USA | AMO, DONNA |
| 2.887 | FORT KENT HOLDINGS, INC. | | | | | | | | |
| 2.888 | FORT KENT HOLDINGS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | | |
| 2.889 | FOSECO, INC. | 6550 EASTLAND RD | | | BROOKPARK | OH | 44142-1389 | USA | |
| 2.890 | FOSECO, INC. | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY | STE 125 | COLUMBUS | OH | 43219 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.891 | FOSTER WHEELER ENERGY CORPORATION | 15720 BRIXHAM HILL AVE, 300 | | | CHARLOTTE | NC | 28277 | USA | |
| 2.892 | FOSTER WHEELER ENERGY CORPORATION | C/O UNITED AGENT GROUP INC | 15720 BRIXHAM HILL AVE, 300 | | CHARLOTTE | NC | 28277 | USA | |
| 2.893 | FOSTER WHEELER, LLC | 53 FRONTAGE RD | | | HAMPTON | NJ | 08827-4031 | USA | |
| 2.894 | FOUNDRY PRODUCTS INCORPORATE | 6000 N HIX RD | | | WESTLAND | MI | 48185-1938 | USA | |
| 2.895 | FOUNDRY PRODUCTS INCORPORATE | ATTN WILLIAM BROWN | 6000 HIX RD | | WESTLAND | MI | 48185 | USA | |
| 2.896 | FOUR B CORPORATION | | | | | | | | |
| 2.897 | FOUR B CORPORATION | C/O LUDER & WEIST LLC | 7400 W 132ND ST, STE 110 | | OVERLAND PARK | KS | 66213 | | |
| 2.898 | FRAGRANCE ASSOCIATION | 1655 FORT MYER DR, STE 875 | | | ARLINGTON | VA | 22209 | USA | JOHNSON, CANDACE |
| 2.899 | FRAGRANCE ASSOCIATION | 1655 FORT MYER DR, STE 875 | | | ARLINGTON | VA | 22209 | USA | FIORE, HELEN |
| 2.900 | FRAGRANCE EXPRESS, INC. | 4777 SW 183RD AVE | | | MIRAMAR | FL | 33029-6322 | USA | |
| 2.901 | FRAGRANCE EXPRESS, INC. | C/O LAURIE BOLCH, ESQ | 555 S FEDERAL HWY 400 | | BOCA RATON | FL | 33432 | USA | |
| 2.902 | FRAM CORPORATION | 1900 WEST FIELD COURT | | | LAKE FOREST | IL | 60045 | USA | |
| 2.903 | FRAM CORPORATION | C/O ROBERT L BURCH | 910S S WESTERN, STE 4 | | CHICAGO | IL | 60620 | | |
| 2.904 | FRED MEYER STORES, INC | C/O CORPORATION SERVICE COMPANY | 1127 BROADWAY ST NE, STE 310 | | SALEM | OR | 97301 | USA | KHAN, NAOMI ; SANTILLAN; LYNDA |
| 2.905 | FRONTIER INSULATION CONTRACTORS, INC. | 2101 KENMORE AVE | | | BUFFALO | NY | 14207 | USA | |
| 2.906 | FRUEHAUF TRAILER CORPORATION | 461 PIQUETTE AVE | | | DETROIT | MI | 48202 | USA | |
| 2.907 | FRUEHAUF TRAILER CORPORATION | C/O THE CORPORATION COMPANY | 30600 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025 | | |
| 2.908 | FRYMASTER LLC | 501 LOUISIANA AVENUE | | | BATON ROUGE | LA | 70802-5921 | USA | |
| 2.909 | FRYMASTER LLC | 8700 LINE AVE | | | SHREVEPORT | LA | 71106-6800 | USA | |
| 2.910 | FRYMASTER LLC | FRYMASTER LLC | 2227 WELBILT BLVD. | | NEW PORT RICHEY | FL | 34655 | USA | |
| 2.911 | FUJIKOKI AMERICA, INC. | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | USA | |
| 2.912 | FUJIKOKI AMERICA, INC. | C/O C T CORPORATION SYSTEM | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | | |
| 2.913 | FULLERTON CHRYSLER | 1050 US HWY 22 | | | SOMERVILLE | NJ | 08876 | USA | |
| 2.914 | G.W. BERKHEIMER COMPANY, INC. | 600 SOUTHPORT RD | | | PORTAGE | IN | 46368 | USA | |
| 2.915 | G.W. BERKHEIMER COMPANY, INC. | G.W. BERKHEIMER COMPANY, INC. | 6000 SOUTHPORT RD | | PORTAGE | IN | 46368 | USA | |
| 2.916 | GARDNER DENVER HOLDINGS INC. | 800 BEATY ST | | | DAVIDSON | NC | 28036-9000 | USA | |
| 2.917 | GARDNER DENVER INC. | 200 SIMKO BLVD | PO BOX 130 | | CHARLES | PA | 15022 | USA | |
| 2.918 | GARDNER DENVER INC. | 800-A BEAT STREET | | | DAVIDSON | NC | 28036 | USA | |
| 2.919 | GARDNER DENVER INC. | C/O CT CORPORATION | 301 S. BEDFORD ST. | SUITE 1 | MADISON | WI | 53703 | USA | |
| 2.920 | GARE INCORPORATED | 165 ROSEMONT STREET | | | HAVERHILL | MA | 01832-1340 | USA | |
| 2.921 | GARE INCORPORATED | C/O THOMAS ALAIMO JR | 165 ROSEMONT ST | | HAVERHILL | MA | 01832 | | |
| 2.922 | GELSONS MARKETS | C/O MARK MOTSENBOCKER | 13833 FREEWAY DR | | SANTA FE SPRINGS | CA | 90670 | USA | THREADGILL, EVA |
| 2.923 | GENERAL DYNAMICS CORP. | | | | | | | | |
| 2.924 | GENERAL DYNAMICS CORP. | C/O CT CORPORATION | 4701 COX RD, STE 285 | | GLEN ALLEN | VA | 23060-6808 | | |
| 2.925 | GENERAL ELECTRIC COMPANY | S NECCO ST | | | BOSTON | MA | 02210-1403 | USA | |
| 2.926 | GENERAL ELECTRIC COMPANY | C/O CT CORPORATION | 155 FEDERAL STREET | STE 700 | BOSTON | MA | 02110 | USA | |
| 2.927 | GENERAL GASKET CORPORATION | 4041 BINGHAM AVE | | | ST LOUIS | MO | 63116 | USA | |
| 2.928 | GENERAL GASKET CORPORATION | ATTN SANDRA S. MCCLUSKEY | 2322 SOUTH SEVENTH STREET | | ST LOUIS | MO | 63104 | USA | |
| 2.929 | GENERAL INSULATION COMPANY | 278 MYSTIC AVENUE, SUITE 209 | | | MEDFORD | MA | 02155 | USA | |
| 2.930 | GENERAL INSULATION COMPANY | C/O CT CORPRORATION SYSTEM | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.931 | GENERAL MILLS, INC. | 1010 DALE ST N | | | ST PAUL | MN | 55117-5603 | USA | |
| 2.932 | GENERAL MILLS, INC. | ATTN JEFFREY L HARMENING | NUMBER ONE GENERAL MILLS BLVD | | MINNEAPOLIS | MN | 55426 | USA | |
| 2.933 | GENERAL MOTORS CORP. | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48265 | USA | |
| 2.934 | GENERAL MOTORS CORP. | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E , STE 201 | | PLYMOUTH | MI | 48170 | | |
| 2.935 | GENERAL PARTS, INC. | 1010 DALE ST N | | | ST PAUL | MN | 55117-5603 | USA | |
| 2.936 | GENERAL PARTS, INC. | 11311 HAMPSHIRE AVE | | | SOUH BLOOMINGTON | MN | 55438 | USA | |
| 2.937 | GENERAL PARTS, INC. | ATTN THOMAS R GRECO | 2635 | MILLBROOK RD | RALEIGH | NC | 27604 | USA | |
| 2.938 | GENESIS INTERNATIONAL MARKETING COR | 6374 SW 23 STREET | | | MIAMI | FL | 33155 | USA | |
| 2.939 | GENESIS INTERNATIONAL MARKETING CORP | 8101 BISCAYNE BLVD APT 305 | | | MIAMI | FL | 33138-4663 | USA | |
| 2.940 | GENESIS INTERNATIONAL MARKETING CORP | ATTN LUIS A QUINTERO | 6374 SW 23 STREET | | MIAMI | FL | 33155 | USA | |
| 2.941 | GENUINE PARTS COMPANY | 2999 WILDWOOD PARKWAY | | | ATLANTA | GA | 30339 | USA | |
| 2.942 | GENUINE PARTS COMPANY | C/O CT CORPORATION | 106 COLONY PARK DRIVE | STE 800-B | CUMMING | GA | 30040-2794 | USA | |
| 2.943 | GEO P. REINTJES CO., INC. | 14720 W 99TH STREET | | | LENEXA | KS | 66215 | USA | |
| 2.944 | GEO P. REINTJES CO., INC. | 3800 SUMMIT | | | KANSAS CITY | MO | 64111 | USA | |
| 2.945 | GEO P. REINTJES CO., INC. | C/O CT CORPORATION | 120 SOUTH CENTRAL AVENUE | SUITE 400 | SAINT LOUIS | MO | 63105 | USA | |
| 2.946 | GEORGE V. HAMILTON, INC. | 2, 2860 RIVER RD | | | MCKEES ROCKS | PA | 15136 | USA | |
| 2.947 | GEORGIA PACIFIC LLC | 133 PEACHTREE ST NE | | | ATLANTA | GA | 30303-1847 | USA | |
| 2.948 | GEORGIA PACIFIC LLC | 2985 GORDY PARKWAY | 1ST FLOOR | | MARIETTA | GA | 30066 | USA | |
| 2.949 | GEORGIA TALC, CO. | 1112 W. LAKESHORE DRIVE | | | DALTON | GA | 30720 | USA | |
| 2.950 | GEORGIA TALC, CO. | S HOLLY ST | | | CHATSWORTH | GA | 30705-2963 | USA | |
| 2.951 | GEORGIA TALC, CO. | | | | | | | | |
| 2.952 | GERDAU AMERISTEEL PERTH AMBOY, INC. | 225 ELM ST | | | PERTH AMBOY | NJ | 08861 | USA | |
| 2.953 | GERDAU AMERISTEEL US INC. | 4421 W BOY SCOUT BLVD, STE 600 | | | TAMPA | FL | 33607 | USA | |
| 2.954 | GERDAU AMERISTEEL US INC. | C/O CORPORATION SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301-2525 | | |
| 2.955 | GIANT EAGLE, INC. | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2833 | USA | DEXTER, DONNA |
| 2.956 | GIANT EAGLE, INC. | 101 KAPPA DR | | | PITTSBURG | PA | 15238-2833 | USA | |
| 2.957 | GIANT FOOD STORES LLC | 1149 HARRISBURG PIKE | | | CARLISLE | PA | 17013-1667 | USA | SMITH, PHYLLIS |
| 2.958 | GIANT FOOD STORES LLC | 1149 HARRISBURG PIKE | | | CARLISLE | PA | 17013-1667 | USA | FRANK, JULIE |
| 2.959 | GLAMOUR INDUSTRIES CO. | 2220 GASPER AVE | | | LOS ANGELES | CA | 90040-1516 | USA | |
| 2.960 | GLAMOUR INDUSTRIES CO. | C/O BRIAN DROR | 5967 WEST THIRD STREET 102 | | LOS ANGELES | CA | 90036 | USA | |
| 2.961 | GLANSAOL MANAGEMENT, LLC | 450 LEXINGTON AVE | | | NEW YORK | NY | 10022 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.962 | GLANSAOL MANAGEMENT, LLC | C/O CT CORPRORATION SYSTEM | 28 LIBERTY ST | | NEW YORK | NY | 10005 | | |
| 2.963 | GLAXOSMITHKLINE | 5 CRESCENT DR | | | PHIADELPHIA | PA | 19112 | USA | |
| 2.964 | GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLD | 184 LIBERTY CORNER RD, STE 200 | | | WARREN | NJ | 07059 | USA | |
| 2.965 | GODMAN AUTO PARTS COMPANY | 2999 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | USA | |
| 2.966 | GOODRICH CORPORATION | 3114 S 5TH ST | | | PHOENIX | AZ | 85040-1198 | USA | |
| 2.967 | GOODRICH CORPORATION | C/O CT CORPORATION | 3800 N CENTRAL AVE | SUITE 460 | PHOENIX | AZ | 85012 | | |
| 2.968 | GOODRICH CORPORATION | FOUR COLISEUM CENTRE | 2730 WEST TYVOLA RD | | CHARLOTTE | NC | 28217 | USA | |
| 2.969 | GOODYEAR CANADA, INC. | 450 KIPLING AVE | | | ETOBICOKE | ON | M8Z 5E1 | CANADA | |
| 2.970 | GOODYEAR TIRE & RUBBER CO. | 200 INNOVATION WAY | | | AKRON | OH | 44316-0001 | USA | |
| 2.971 | GOODYEAR TIRE & RUBBER CO. | 50 WEST ROAD STREET | SUITE 1330 | | COLUMBUS | OH | 43215 | USA | |
| 2.972 | GORMAN RUPP COMPANY | 600 S AIRPORT ROAD | | | MANSFIELD | OH | 44901 | USA | |
| 2.973 | GORMAN RUPP COMPANY | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBIS | OH | 43215 | USA | |
| 2.974 | GOULD ELECTRONICS INC. | 125 N PRINCE RD | | | CHANDLER | AZ | 85224-4912 | USA | |
| 2.975 | GOULD ELECTRONICS INC. | 2555 W FAIRVIEW ST | STE 103 | | CHANDLER | AZ | 85224 | | |
| 2.976 | GOULD ELECTRONICS INC. | C/O CT CORPORATION | 3800 N CENTRAL AVE | SUITE 460 | PHOENIX | AZ | 85012 | USA | |
| 2.977 | GOULDS PUMPS, LLC | ATTN GEORGE ABDO HANNA | 240 FALL STREET | | SENECA FALLS | NY | 13148 | USA | |
| 2.978 | GOULDS PUMPS, LLC | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.979 | GRAHAM CORPORATION | 20 FLORENCE AVENUE | | | BATAVIA | NY | 14020 | USA | |
| 2.980 | GRAYBAR ELECTRIC COMPANY | 34 N MERAMEC AVE | | | CLAYTON | MO | 63105 | USA | |
| 2.981 | GRAYBAR ELECTRIC COMPANY | C/O CSC LAWYERS INVOCPORATING | 221 BOLIVAR ST | | JEFFERSON CITY | MO | 65101 | USA | |
| 2.982 | GRAYCOR INDUSTRIAL CONTRACORS, INC. | ATTN SAMUEL POTTER | 2 MID AMERICA PLZ 400 | | OAKBROOK TERRACE | IL | 60181 | USA | |
| 2.983 | GRAYCOR INDUSTRIAL CONTRACORS, INC. | TWO MID AMERICA PLAZA | STE 400 | | OAKBROOK TERRACE | IL | 60181 | USA | |
| 2.984 | GREAT BARRIER INSULATION CO., INC. | 1200 CORPORATE DR | STE 325 | | BIRMINGHAM | AL | 35242-5400 | USA | |
| 2.985 | GREAT BARRIER INSULATION CO., INC. | 1200 CORPORATE DR | STE 325 | | BIRMINGHAM | AL | 35242 | USA | |
| 2.986 | GREAT DANE TRAILERS | 222 N LASALLE ST. | SUITE 920 | | CHICAGO | IL | 60601 | USA | |
| 2.987 | GREAT DANE TRAILERS | C/O CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | | |
| 2.988 | GREAT LAKES WHOLESALE GROUP | 16410 JOHN LANE CROSSING 400 | | | LOCKPORT | IL | 60441 | USA | |
| 2.989 | GREDE HOLDINGS LLC | 20750 CIVIC CTR | STE 100 | | SOUTHFIELD | MI | 48076 | USA | |
| 2.990 | GREDE HOLDINGS LLC | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E | STE 201 | PLYMOUTH | MI | 48170 | USA | |
| 2.991 | GREEN TWEED & CO, INC. | 1684 S. BROAD ST. | PO BOX 1307 | | LANSDALE | PA | 19446 | USA | |
| 2.992 | GREENBRIER INTERNATIONAL | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | USA | |
| 2.993 | GREENBRIER INTERNATIONAL | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | | |
| 2.994 | GRINNELL LLC | 1501 W YAMATO RD | | | BOCA RATON | FL | 33431-4438 | USA | |
| 2.995 | GRINNELL LLC | 600 PRINCIPAL ADDRESS | | | BOCA RATON | FL | 33487-1213 | USA | |
| 2.996 | GRINNELL LLC | C/O CT CORPORATION | 1200 SOUTH PINE ISLAND RD | | PLANTATION | FL | 33324 | USA | |
| 2.997 | GROCERY OUTLET HOLDING CORP | C/O REGISTERED AGENT SOLUTIONS INC | 1220 S STREET, STE 150 | | SACRAMENTO | CA | 95811 | USA | JOHNSON, SHARON |
| 2.998 | GROCERY OUTLET HOLDING CORP | C/O REGISTERED AGENT SOLUTIONS INC | 1220 S STREET, STE 150 | | SACRAMENTO | CA | 95811 | USA | WELSH, DANA |
| 2.999 | GROSS AUTO PARTS, INC. | | | | | | | | |
| 2.1000 | GSK CONSUMER HEALTH INC. | 5 CRESCENT DR | | | PHIADELPHIA | PA | 19112 | USA | |
| 2.1001 | GTE OPERATIONS SUPPORT INCORPORATED | | | | | | | | |
| 2.1002 | GTE PRODUCTS OF CONNECTICUT CORPORATION | 600 HIDDEN RIDGE | | | IRVING | TX | 75038 | USA | |
| 2.1003 | GTE PRODUCTS OF CONNECTICUT CORPORATION | C/O CT CORPORATION | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108-3408 | USA | |
| 2.1004 | GUARD-LINE, INC. | 1001 PROGRESS DR | PO BOX 1030 | | ATLANTA | TX | 75551-7052 | USA | |
| 2.1005 | GUARD-LINE, INC. | C/O H LEE STANELY | 215 S LOUISE ST | | ATLANTA | TX | 75551 | USA | |
| 2.1006 | GUERLAIN, INC. | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022-2506 | USA | |
| 2.1007 | GUERLAIN, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.1008 | GUSMER ENTERPRISES, INC. | 1165 GLOBE AVE | | | MOUNTAINSIDE | NJ | 07092 | USA | |
| 2.1009 | GUSMER ENTERPRISES, INC. | ATTN MARLA JEFFREY | 81 M STREET | | FRESNO | CA | 93721 | USA | |
| 2.1010 | H.B. FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | ST. PAUL | MN | 55110 | USA | |
| 2.1011 | H.B. FULLER COMPANY | 1200 WILLOW LAKE BOULEVARD | | | ST PAUL | MN | 55110 | USA | |
| 2.1012 | H.B. SMITH CO., INC. | 260 N ELM ST | | | WESTFIELD | MA | 01085 | USA | |
| 2.1013 | H.B. SMITH CO., INC. | 61 UNION STREET | SUITE 201 | | WESTFIELD | MA | 01085 | USA | |
| 2.1014 | H.M. ROYAL | 689 PENNINGTON AVE | | | TRENTON | NJ | 08061 | USA | |
| 2.1015 | H.M. ROYAL OF CALIFORNIA | 689 PENNINGTON AVE | | | TRENTON | NJ | 08601 | USA | |
| 2.1016 | HAJOCA CORPORATION | 549 HAZEL ST | | | HAZEKTON | PA | 18256 | USA | |
| 2.1017 | HALDEX BRAKE PRODUCTS CORPORATION | 10930 N POMONA AVE | | | KANSAS CITY | MO | 64153 | USA | |
| 2.1018 | HALDEX BRAKE PRODUCTS CORPORATION | 10930 N. POMONA AVE | | | KANSAS CITY | MO | 64153 | USA | |
| 2.1019 | HALDEX BRAKE PRODUCTS CORPORATION | C/O CSC-LAWYERS INCORPORATING | 221 BOLIVAR ST | | JEFFERSON CITY | MO | 65101 | USA | |
| 2.1020 | HAMILTON BEACH BRANDS HOLDING COMPANY | 4421 WATERFRONT DRIVE | | | GLEN ALLEN | VA | 23060 | USA | |
| 2.1021 | HAMILTON BEACH BRANDS HOLDING COMPANY | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | | |
| 2.1022 | HAMRICK MILLS | 515 W. BUFORD ST | | | GAFFNEY | SC | 29341 | USA | |
| 2.1023 | HARDINGE INC. | 1235 WESTLAKES DR | STE 410 | | BERWYN | PA | 19312 | USA | |
| 2.1024 | HARLEY DAVIDSON INC. | 3700 W JUNEAU AVE | | | MILWAUKEE | WE | 53208-2818 | USA | |
| 2.1025 | HARLEY DAVIDSON INC. | ATTN NATIONAL H.O.G. OFFICE | PO BOX 453 | | MILWAUKEE | WI | 53201 | USA | |
| 2.1026 | HARLEY DAVIDSON INC. | C/O CT CORPORATION | 301 S BEDFORD ST | STE 1 | MADISON | WI | 53707-3691 | USA | |
| 2.1027 | HARLEY DAVIDSON MOTOR COMPANY | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 83208-2818 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1028 | HARLEY DAVIDSON MOTOR COMPANY | C/O CT CORPORATION | 301 S BEDFORD ST, STE 1 | | MADISON | WI | 53703-3691 | USA | |
| 2.1029 | HARSCO CORPORATION | 350 POPLAR CHRUCH RD | | | CAMP HILL | PA | 17011 | USA | |
| 2.1030 | HARWICK STANDARD DISTRIBUTION CORP | 60 SOUTH SEIBERLING STREET | | | AKRON | OH | 44305 | USA | |
| 2.1031 | HARWICK STANDARD DISTRIBUTION CORPORATION | C/O BDB AGENT CO | 3800 EMBASSY PKWY, STE 300 | | AKRON | OH | 44333 | | |
| 2.1032 | HATTENHAUER DISTRIBUTING COMPANY | C/O ALEX HATTENHAUER | 201 W 1ST ST | | THE DALLES | OR | 97058 | USA | KHAN, NAOMI ; SANTILLAN; LYNDA |
| 2.1033 | HATTERAS YACHTS | 110 NORTH EURE BURNIE ROAD | | | NEW BERN | NC | 28560 | USA | |
| 2.1034 | HATTERAS YACHTS | C/O CT CORPRORATION SYSTEM | 1 N FIELD CT | | LAKE FOREST | IL | 60045 | | |
| 2.1035 | HEAT TRANSFER PRODUCTS, INC. | 120 BRALEY ROAD EAST | | | FREETOWN | MA | 02717 | USA | |
| 2.1036 | HEAT TRANSFER PRODUCTS, INC. | C/O DAVID B DAVIS | 272 DUCHAINE BLVD | | NEW BEDFORD | MA | 02717 | | |
| 2.1037 | H-E-B LP | ATTN CUSTOMER RELATIONS DEPT | PO BOX 839999 | | SAN ANTONIO | TX | 78283-3999 | USA | |
| 2.1038 | HELEN OF TROY, LTD. | ONE HELEN OF TROY PLAZA | | | EL PASO | TX | 79912 | USA | |
| 2.1039 | HELEN OF TROY, LTD. | C/O BRIAN GRASS | 1 HELEN OF TROY PLAZA | | EL PASO | TX | 79912 | USA | |
| 2.1040 | HELENE FUND COLLEGE OF NURSING | 24 E 120TH ST | | | NEW YORK | NY | 10035 | USA | |
| 2.1041 | HEMPEL (USA), INC. | 600 CONROE PARK N. DR | | | CONROE | TX | 77303 | USA | |
| 2.1042 | HEMPEL (USA), INC. | C/O CAPITAL CORPORATE SERVICES INC | 206 E 9TH ST, STE 1300 | | AUSTIN | TX | 78701 | USA | |
| 2.1043 | HENNESSEY INDUSTRIES, INC. | 1601 J.P. HENNESSY DR | | | LAVERGNE | TN | 37086 | USA | |
| 2.1044 | HENRY COMPANY | 999 N. PACIFIC COAST HWY | STE 800 | | EL SEGUNDO | CA | 90245 | USA | |
| 2.1045 | HENRY COMPANY | C/O CT CORPORATION | 909 N SEPULVEDA BLVD, 650 | | EL SEGUNDO | CA | 90245 | USA | |
| 2.1046 | HENRY PRATT COMPANY | 401 S. HIGHLAND AVE | | | AURORA | IL | 60506 | USA | |
| 2.1047 | HENRY SCHIEN, INC. | 135 DURYEA ROAD | | | MELVILLE | NY | 11747 | USA | |
| 2.1048 | HENRY SCHIEN, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.1049 | HERCULES, LLC | 500 HERCULES RD | | | WILMINGTON | DE | 19808-1513 | USA | |
| 2.1050 | HERSH PACKING & RUBBER CO. | 312 BOWENS RD | | | CANAL WINCHESTER | OH | 43110 | USA | |
| 2.1051 | HERSH PACKING & RUBBER CO. | C/O KRISTINA D SIUPINYS | 1300 E 9TH ST, STE 1950 | | CLEVELAND | OH | 44114 | USA | |
| 2.1052 | HEVEATEX CORPORATION | 1100 SUMMER STREET | | | STAMFORD | CT | 06905 | USA | |
| 2.1053 | HEXAGON METROLOGY, INC. | 250 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 | USA | |
| 2.1054 | HEXAGON METROLOGY, INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENT | RI | 02914 | USA | |
| 2.1055 | HEXION, INC. | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | USA | |
| 2.1056 | HEXION, INC. | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43125 | USA | |
| 2.1057 | HH FLOURESCENT PARTS, INC. | 104 BEECHER AVE | | | CHELTENHAM | PA | 19012 | USA | |
| 2.1058 | HH ROBERTSON | 1099 LEESTOWN RD | | | FRANKFORT | KY | 40601 | USA | |
| 2.1059 | HH ROBERTSON | C/O KY SECRETARY OF STATE | TWO GATEWAY CENTER | | PITTSBURGH | PA | 15222 | USA | |
| 2.1060 | HILNER MARINE CORPORATION | 7 CENTER ST | | | KINGSTON | MA | 02364 | USA | |
| 2.1061 | HILTI, INC. | 7250 DALLAS PARKWAY, SUITE 1000 | | | PLANO | TX | 75024 | USA | |
| 2.1062 | HILTI, INC. | C/O CORPORATION SYSTEM | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.1063 | HIMMEL MANAGEMENT CO. LLC | | | | | | | | |
| 2.1064 | HIMMEL MEDIA LLC | 4400 BISCAYNE BLVD | | | MIAMI | FL | 33137-3212 | USA | |
| 2.1065 | HIMMEL MEDIA LLC | C/O MWE | JSH GLOBAL INC | 1500 RXR PLZ-WEST TOWER | UNIONDALE | FL | 11556 | USA | |
| 2.1066 | HINCKLEY YACHT SERVICES | 4550 SE BOATYARD AVE | | | STUART | FL | 34997 | USA | |
| 2.1067 | HITACHI AUTO SYSTEMS | 301 MAYDE RD | | | BEREA | KY | 40403 | USA | |
| 2.1068 | HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC. | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | USA | |
| 2.1069 | HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC. | C/O THE PRENTISE- HALL CORPORATION SYSTEM INC | 2900 W RD, STE 500 | | EAST LANSING | MI | 48823 | USA | |
| 2.1070 | HITACHI CHEMICAL COMPANY AMERICA, LTD | 2150 N. 1ST ST., STE 350 | | | SAN JOSE | CA | 95131 | USA | |
| 2.1071 | HITACHI CONSTRUCTION TRUCK MANUFACTURING | P.O.BOX1187 | 1000 DEERE HITACHI ROAD | | KERNERSVILLE | NC | 27285 | USA | |
| 2.1072 | HITCO CARBON COMPOSITES, INC. | 1551 W. 139TH ST | | | GARDENA | CA | 90249-2506 | USA | |
| 2.1073 | HK PAPER, INC. | 869 E. SCHAUMBURG RD, 350 | | | SCHAUMBURG | IL | 60173 | USA | |
| 2.1074 | HK PAPER, INC. | C/O MFEM REGISTERED AGENT LLC | 203 N LASALLE ST 2500 | | CHICAGO | IL | 60601 | USA | |
| 2.1075 | HOFFMAN LA ROCHE INC. | 150 CLOVE RD, STE 8 | | | LLITTLE FALLS | NJ | 07424-2139 | USA | |
| 2.1076 | HOLLINGSWORTH & VOSE COMPANY | C/O DEIRDRE M MURPHY | 112 WASHINGTON ST EAST | | WALPOLE | MA | 02032 | USA | |
| 2.1077 | HOMASOTE COMPANY | 932 LOWER FERRY ROAD | | | WEST TRENTON | NJ | 08628 | USA | |
| 2.1078 | HONEYWELL INTERNATIONAL, INC | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | DOTY, DIANE |
| 2.1079 | HONEYWELL INTERNATIONAL, INC. | 855 S. MINT STREET | | | CHARLOTTE | NC | 28202 | USA | |
| 2.1080 | HONEYWELL INTERNATIONAL, INC. | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | |
| 2.1081 | HOPEMAN BROS., INC. | 155 SUNNYNOLL CT, STE 300 | | | WINSTON-SALEM | NC | 27106 | USA | |
| 2.1082 | HOPEMAN BROS., INC. | C/O CT CORPRORATION SYSTEM | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615 | | |
| 2.1083 | HOWDEN NORTH AMERICA, INC. | 411 INDEPENDENCE DRIVE | | | MEDINA | OH | 44256 | USA | |
| 2.1084 | HOWDEN NORTH AMERICA, INC. | C/O CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.1085 | HUBBELL INCORPORATED | 40 WATERVIEW DRIVE | | | SHELTON | CT | 06484-1000 | USA | |
| 2.1086 | HUBBELL INCORPORATED | C/O PRENTICE-HALL CORPORATION SYSTEM INC | 100 PEARL ST, 17TH FL | MC-CSC1 | HARFORD | CT | 06103 | USA | |
| 2.1087 | HUGHES MARKETS, INC. | 14405 LIVE OAK AVENUE | | | IRWINDALE | CA | 91706 | USA | |
| 2.1088 | HUGHES MARKETS, INC. | C/O CSC LAWYERS INCORPORATING SERVICE | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.1089 | HYDE MARINE INC. | 2000 MCCLAREN WOODS DR | | | CORAOPOLIS | PA | 15108 | USA | |
| 2.1090 | HY-VEE, INC. | 5820 WESTOWN PARKWAY W | | | WEST DES MOINES | IA | 50266 | USA | |
| 2.1091 | HY-VEE, INC. | C/O C T CORPORATION SYSTEM | 334 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.1092 | IDEAL SUPPLY CO. | 445 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1093 | IEH AUTO PARTS LLC | 112 TOWNPARK DR NW, STE 300 | | | KENNESAW | GA | 30144 | USA | |
| 2.1094 | IEH AUTO PARTS LLC | C/O CORPORATION SERVICE COMPANY | 2 SUN CT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | | |
| 2.1095 | ILLINOIS TOOL WORKS, INC. | 155 HARLEM AVENUE | | | GLENVIEW | IL | 60025 | USA | |
| 2.1096 | ILLINOIS TOOL WORKS, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.1097 | IM ROYAL INC. | | | | | | | | |
| 2.1098 | IMERYS | | | | | | | | INNIS, CAROL |
| 2.1099 | IMERYS AMERICA INC | 43 QUAI DE GRENELLE | | | PARIS | | 75015 | FRANCE | SMARRA, ROSEMARY |
| 2.1100 | IMERYS TALC | | | | | | | | EFTER, MONICA |
| 2.1101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRIEND, DARLENE |
| 2.1102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIDDIQUI, YASMIN |
| 2.1103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORPE, DEBORAH |
| 2.1104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMPSON, BETTY |
| 2.1105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVA, RENEE |
| 2.1106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, CAROL |
| 2.1107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINSEY, JULIE |
| 2.1108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARHAM, BEVERLY |
| 2.1109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROCKS, PAMELA |
| 2.1110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLIFTON, JOYCE |
| 2.1111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHATZ, STEFANI |
| 2.1112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNBAR, CHARLOTTE |
| 2.1113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, SHEILA |
| 2.1114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAIR, LARAINE |
| 2.1115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, MERIDITH |
| 2.1116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, BERTHA |
| 2.1117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLIORN, MICHELE |
| 2.1118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICKALOFF, LANA |
| 2.1119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREIRA, ROSY |
| 2.1120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOUZA, MARIA |
| 2.1121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUYNES, LOIS |
| 2.1122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, JANET |
| 2.1123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAN FILIPPO, SARAH |
| 2.1124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHORRAMI, MAHNAZ |
| 2.1125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE-CALKINS, PATRICIA |
| 2.1126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIEDRICH, PEGGY |
| 2.1127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DIANE |
| 2.1128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLINGTON, MISTEL |
| 2.1129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRESWELL, ARTIE |
| 2.1130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CONSTANCE |
| 2.1131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEAN, JILL |
| 2.1132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEWARD, DENISE |
| 2.1133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYOS, MERIDITH |
| 2.1134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RALPH, LAURA |
| 2.1135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLISON, LINDA |
| 2.1136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARRISH, MARY |
| 2.1137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, ANN |
| 2.1138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARLOCK, YVONNE |
| 2.1139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIENKEN, BONNIE |
| 2.1140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBLER, SANDRA |
| 2.1141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, SUSAN |
| 2.1142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODOM, TREINA |
| 2.1143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDOLPH, DEBRA |
| 2.1144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENNER, DOLLY |
| 2.1145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABOLOS, CHRISTINA |
| 2.1146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, LINDA |
| 2.1147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROFF, SANYETTA |
| 2.1148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KURIAN, LISSY |
| 2.1149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETALOUS, SHARON |
| 2.1150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEBOTH, RAMONA |
| 2.1151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALTRINGER, REBECCA |
| 2.1152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANFINSN, ANGULO, CARFAGNO, PINTR, ROMN, TRAHN |
| 2.1153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANGIONE, LYNNE |
| 2.1154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASSATOURIANS, CRISTINA |
| 2.1155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASSEF, MEHRNAZ |
| 2.1156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVERY, PHAWNTA |
| 2.1157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARTEAGA, MARIA |
| 2.1158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKUS, REBECCA |
| 2.1159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRETT, VIOLET |
| 2.1160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE, A. |
| 2.1161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, MARVA |
| 2.1162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYD, JENNIFER |
| 2.1163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAL, MOJGAN |
| 2.1164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JACQUELYN |
| 2.1165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIMBARDI, SHERRY |
| 2.1166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CABALLERO, LAURA |
| 2.1167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALL, STEPHANIE |
| 2.1168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALVILLO, LAURA |
| 2.1169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTLEY, LINDA |
| 2.1170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICTOR, WILLIE |
| 2.1171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTOLANO, VICTORIA |
| 2.1172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CERNA, SONIA |
| 2.1173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDINA,MIRNDA,POULOT, BARSA,BARRN,HAWRTH, JONES, ANTOINETTE |
| 2.1174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.1175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, KYNDA |
| 2.1176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, SHARON |
| 2.1177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORBETT, BARBARA |
| 2.1178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILDSTEIN, CLAIRE |
| 2.1179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRONE, DENIS |
| 2.1180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAIGLE, KATHLEEN |
| 2.1181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DARIAN, NAHID |
| 2.1182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE CRUZ, JESSE |
| 2.1183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALDRICH, K.; DECHRISTOFARO, J.; KNUTSON, M. |
| 2.1184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELGADO, REBECCA |
| 2.1185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, ELSA |
| 2.1186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLAS, VALERIE |
| 2.1187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ECHOLS, KEMO |
| 2.1188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENOS, ELIZABETH |
| 2.1189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FALONE, MICHELE |
| 2.1190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELDAN, KAREEN |
| 2.1191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERNANDEZ, FATIMA |
| 2.1192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, RITA |
| 2.1193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZHUGH, ANTONIA |
| 2.1194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAYTON, SILVIA |
| 2.1195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANHAM, BARBARA |
| 2.1196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAUSTO, BEATRIZ |
| 2.1197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLMORE, MIA |
| 2.1198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, VENISE |
| 2.1199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA-FERRY, LINDA |
| 2.1200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODFREY, NATALIE |
| 2.1201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, ELIDA |
| 2.1202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIGSBY, KIMBERLY |
| 2.1203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUERRERO, PETRA |
| 2.1204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, SHELIA |
| 2.1205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, KATHALEEN |
| 2.1206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATANAKA, SARA |
| 2.1207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOANG, LINH |
| 2.1208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUCHER, JANE; HOLLIS, VERA |
| 2.1209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORN, SUSAN |
| 2.1210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTLEY, JANA |
| 2.1211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYVARINEN, ANNE |
| 2.1212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACQUEZ, NANCY |
| 2.1213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JERRICKS, DEBORAH |
| 2.1214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURROVOS, BRANDY; JOFFROY, LISA |
| 2.1215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CANDACE |
| 2.1216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CAROLINA |
| 2.1217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEGHANA, JOSHI |
| 2.1218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KANJI, KHATUN |
| 2.1219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, GERALDINE |
| 2.1220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAIRD, SUSAN |
| 2.1221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMAQUE, SHANTAL |
| 2.1222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARA, CHRISTINE |
| 2.1223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDESMA, CARMEN |
| 2.1224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, ANNIE |
| 2.1225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ECHEVERRIA, EVA |
| 2.1226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOFGUIST, KELLY |
| 2.1227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUTHER, LISA |
| 2.1228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKARIAN, HILDA |
| 2.1229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARRON, MARIA |
| 2.1230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IKNER, JULIE ; LOPEZ, ROSA; MARTINE, KATHERINE |
| 2.1231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATA, CARMEN |
| 2.1232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAURO, DEBORAH |
| 2.1233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCANDLESS, SANDRA |
| 2.1234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENZIE, TERI |
| 2.1235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCSHANE, DARLENE |
| 2.1236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDRANO, DORA |
| 2.1237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEJIA, CYNTHIA |
| 2.1238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | METZ, SUSAN |
| 2.1239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ-MONGUIA, SONIA |
| 2.1240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTEJO, MARIA |
| 2.1241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTOSA, SYLVIA |
| 2.1242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, DONNA |
| 2.1243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, CANDACE |
| 2.1244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEILSON, VICTORIA |
| 2.1245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NGUYEN, NGAN |
| 2.1246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOORDA, GABRIELA |
| 2.1247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUREH, MAHA |
| 2.1248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOWINSKI, BARBARA |
| 2.1249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUNEZ, ANTONIA |
| 2.1250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEILL, RITA |
| 2.1251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OATIS, BARBARA |
| 2.1252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORDETX, ZONIA |
| 2.1253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVIEDO, MARIA |
| 2.1254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATMAJIAN, ANGELA; OWEN, ALICIA |
| 2.1255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACE, WILLA |
| 2.1256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAN, LILING |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, VANESSA |
| 2.1258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICONE, MARIA |
| 2.1259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIZZONI, VENUS |
| 2.1260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PONGRACZ-BARTHA, ERICKA |
| 2.1261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIAMBAO, ELONA |
| 2.1262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, CHRISTINA |
| 2.1263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANGEL, CORINE |
| 2.1264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REECE, CAROLE |
| 2.1265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REINHARDT, MONIKA |
| 2.1266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MONA |
| 2.1267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, CHERYLL |
| 2.1268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, CAROLINA |
| 2.1269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANG, THUNGA |
| 2.1270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, CARMEN |
| 2.1271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEYBOLDT, PATRICIA |
| 2.1272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLANAHAN, REBECCA; SHEELEY, ALVINA |
| 2.1273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINGER, AMY |
| 2.1274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, BRANDY |
| 2.1275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOMERS, GLENDA |
| 2.1276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, LENORE |
| 2.1277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWEARINGEN, LESLIE |
| 2.1278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TACKITT, JULIA |
| 2.1279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, BENNIE |
| 2.1280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, MARIE |
| 2.1281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THREADGILL, EVA |
| 2.1282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EILLERS, BRIDGETTE; PADILLA, ANAKELLA |
| 2.1283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYLER, LAURA |
| 2.1284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALLIDO, ALIW |
| 2.1285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAY, BARBARA |
| 2.1286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RITTER, MARJORIE |
| 2.1287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERS, MICHELLE |
| 2.1288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON-HUDSPETH, CHERYL |
| 2.1289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEAVER, BETTY |
| 2.1290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBSTER, SUEANN |
| 2.1291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISS, LAURA |
| 2.1292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS-THOMPSON, STEPHANEY |
| 2.1293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ISBELL, DENNISE; WINTERS, SYLVIA |
| 2.1294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WONG, SHIRLEY; YOUNG, LINDA |
| 2.1295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPSTEIN, BEATRIZ |
| 2.1296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARKNESS, VICTORIA; YAMAKI, MARY |
| 2.1297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOSHIDA, ANDRIYANI |
| 2.1298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OHANLON-YOUNG, PATRICIA |
| 2.1299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAATVEDT, KELLIE |
| 2.1300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMS, MADELYN |
| 2.1301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIBBETTS, ROSALIE |
| 2.1302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, LORRAINE |
| 2.1303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONTE, SHIRLEY |
| 2.1304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLF, SUSIE |
| 2.1305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVE, JOELANE |
| 2.1306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEEHAN, CONSTANCE |
| 2.1307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRETTE, DIANE |
| 2.1308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTRO, KERIJANE |
| 2.1309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIMITS, JUDI |
| 2.1310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEGIDIO-MUELLER, CHRISTINA |
| 2.1311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAHIMI, SOLMAZ |
| 2.1312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSSELL, LINDA |
| 2.1313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAVIN, CAMILLE |
| 2.1314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODMAN, KRISTY |
| 2.1315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIJALVA, LAUREN |
| 2.1316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAASE, JUSTINE |
| 2.1317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERP, SUSAN |
| 2.1318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIJAK, LISA |
| 2.1319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUEGER, JEANETTE |
| 2.1320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHONEY, JUDY |
| 2.1321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, ROBIN |
| 2.1322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICKERSON, BEA |
| 2.1323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENTA, CECILE |
| 2.1324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRESHANKY, SUSAN |
| 2.1325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEDLICK-ORTIZ, ELLEN |
| 2.1326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALDEZ, PEGGY; WOLF, MARGARET |
| 2.1327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOSS, VICTORIA (VICKEY) |
| 2.1328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEYS, DEBRA |
| 2.1329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, RAMONA |
| 2.1330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENA, SILVIA |
| 2.1331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMERON, VICTORIA |
| 2.1332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CECCATO, RHONDA |
| 2.1333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRISMON, CYNTHIA |
| 2.1334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARICA, GEORGINIA |
| 2.1335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEHLKE, REBECCA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GJELOSHAJ, DRITA |
| 2.1337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, MARILYN |
| 2.1338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, KIMBERLY |
| 2.1339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, WENDI |
| 2.1340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR-ROBINSON, JOAN |
| 2.1341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYLLIE, JOAN |
| 2.1342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHLBIN, DIANA |
| 2.1343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERPELDING, LYNNE PHILLIPS |
| 2.1344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMERY, SHONDA; RIPLEY, DAWNE |
| 2.1345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ITURRERIA, SUSAN |
| 2.1346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTEL, MINA |
| 2.1347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEIER, CYNTHIA |
| 2.1348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NATTRESS, INGE |
| 2.1349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWAB, DEBORAH |
| 2.1350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEENS, LA RAYNE |
| 2.1351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AITCHISON, JACQUELINE |
| 2.1352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALMANZA, SYLVIA |
| 2.1353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMBRIZ, ALIZA |
| 2.1354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, MARGARET |
| 2.1355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, KERRY |
| 2.1356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARIAS, KATHERINE |
| 2.1357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCO, JULIE |
| 2.1358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERRARD-KOENIG, SHERRY |
| 2.1359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGLEY, LISA |
| 2.1360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOONTZ, ANN |
| 2.1361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWBERRY, BARBARA |
| 2.1362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, MARY |
| 2.1363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, LOWELLA |
| 2.1364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, NANCY |
| 2.1365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROOT, LINDA |
| 2.1366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, MARTHA |
| 2.1367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPARROW, BEVERLY |
| 2.1368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE MARRON, ALTAGRACIA |
| 2.1369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAI, STEPHANIE |
| 2.1370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, GENEVA |
| 2.1371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUTISTA, ARLENE |
| 2.1372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, EMILY |
| 2.1373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROBARGER, KALA |
| 2.1374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUMBY, LAVERNE |
| 2.1375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCQUOWN, LINDA |
| 2.1376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EL-ATRACHE, DEDE |
| 2.1377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENG-MAXWELL, JEAN |
| 2.1378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, LOTTIE |
| 2.1379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACIAS, MARIA |
| 2.1380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARGROVE, TONI |
| 2.1381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARMOND, VALROSE |
| 2.1382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDEN, KAREEN |
| 2.1383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANCINO, MARY |
| 2.1384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURILLO, REBECCA |
| 2.1385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEBORSKY, SANDRA |
| 2.1386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANSOM, SHEILA |
| 2.1387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSEFELD, JOSEPHINE |
| 2.1388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTISTEBAN, THAMAR |
| 2.1389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YASSEIN, LALLAFATIHA |
| 2.1390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAMBRANO, BRIANA |
| 2.1391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWORTH, MELISSA |
| 2.1392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOSCHIAVO, DOROTHY |
| 2.1393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEINISCH, SHIRLEY |
| 2.1394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRASOW, DYANNE |
| 2.1395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABRAMS, GEORGEANNE |
| 2.1396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACKER, CATHLEEN |
| 2.1397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGONOY, JANET |
| 2.1398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AINILIAN, MARY |
| 2.1399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, SHARLINE |
| 2.1400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, VICTORIA |
| 2.1401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTEAD, ETHEL |
| 2.1402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABB, MARJORIE |
| 2.1403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BADEN, MARY |
| 2.1404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKMAN, DEBBIE |
| 2.1405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALASOW, EMMA |
| 2.1406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARKER, ANDREA |
| 2.1407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNHART, JONI |
| 2.1408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, NORMA |
| 2.1409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUER, KATHY |
| 2.1410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKISON, SHEILIA |
| 2.1411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNAL, ESTHER |
| 2.1412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETHELL, KIMBERLY |
| 2.1413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORGES, MARJORIE |
| 2.1414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOZICEVIC, IRENE |
| 2.1415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, RONDA |
| 2.1416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLS, KATHRYN |
| 2.1417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCK, DARLENE |
| 2.1418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAPLAN, MERYL |
| 2.1419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, DOROTHY |
| 2.1420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDERON, ELEANOR |
| 2.1421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARBAJAL, LIDIA |
| 2.1422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAREY, CHRYSTAL |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.1423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, STELLA |
| 2.1424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVEZ, MICHELLE |
| 2.1425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHEEK, KARI |
| 2.1426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHOATE, SHAWNE |
| 2.1427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSTA, LINDELIA |
| 2.1428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, NORMA |
| 2.1429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, TERESA |
| 2.1430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANTINNO, TERESTA |
| 2.1431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVENPORT, KELLY |
| 2.1432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, DEBBIE |
| 2.1433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAY, MELISSA |
| 2.1434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEJESUS, EVELYN |
| 2.1435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DI GIROLAMO, BONNIE |
| 2.1436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICKENS, CYNTHIA |
| 2.1437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGH, MARLENE |
| 2.1438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIVINE, DIANA |
| 2.1439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGLOTHIN, RIKAYAH |
| 2.1440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOMINGUEZ, SUSAN |
| 2.1441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGHERTY, DEBRA |
| 2.1442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURAN, LILIA (JASSO) |
| 2.1443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMBS, DELLAJEAN |
| 2.1444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, FREYA |
| 2.1445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELIA, JAKLIN |
| 2.1446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESQUIBEL, SANDRA |
| 2.1447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESWAY, PEGGY |
| 2.1448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELDMANN, TERRI |
| 2.1449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZGERALD, JENNIFER |
| 2.1450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, JESSICA; GREEN; VIRGINIA |
| 2.1451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLOWAY, YVONNE |
| 2.1452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAMBINO, CHRISTINA |
| 2.1453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, LILLIAN |
| 2.1454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIL, BECKY |
| 2.1455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLASER, GLORIA |
| 2.1456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOINGS, MARILOU |
| 2.1457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLD, ELENA |
| 2.1458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDEN, DEBORAH |
| 2.1459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORZEGNO, CAROLYN |
| 2.1460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, GAYLE |
| 2.1461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, RUTH |
| 2.1462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, ALICE |
| 2.1463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY, KAREN |
| 2.1464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRUDER, ILENE |
| 2.1465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUSTAFSON, SHARON |
| 2.1466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUSTAFSON, SHARON; WHITNEY; JENNIFER |
| 2.1467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAFNER, MARGIE |
| 2.1468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAGEMANN, NICOLE; SCHWABENLAND, LINDA |
| 2.1469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANEY, DEBRA |
| 2.1470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDIMAN, LYNN |
| 2.1471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, DEBRA |
| 2.1472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAUCK, DOLORES |
| 2.1473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARD, ROSE |
| 2.1474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEDGECOCK, LENA |
| 2.1475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIBBARD, CAROL |
| 2.1476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL-ESCOBEDO, NITA |
| 2.1477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLIS, LINDA |
| 2.1478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, MARY |
| 2.1479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, LAKISHIA |
| 2.1480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUSMAN, HEIDI |
| 2.1481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTCHINSON, SARA |
| 2.1482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, JANET |
| 2.1483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBI, STACEY |
| 2.1484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, KATHRYN |
| 2.1485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOUKI, JUDIT |
| 2.1486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENT, MONICA |
| 2.1487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHAZZAKA, ALICE |
| 2.1488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDESMA, SONIA |
| 2.1489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAWLS, RUTH |
| 2.1490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINARES, MAGDALENA |
| 2.1491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMEL, LINDA |
| 2.1492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVINGSTON, KATHRYN |
| 2.1493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, ROSA |
| 2.1494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWE, LORENA |
| 2.1495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUECKER, KATHERINE |
| 2.1496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNCH, LADONNA |
| 2.1497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALKIEWICZ, GINA |
| 2.1498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REAPE, YVONNE |
| 2.1499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASSI, JENNIFER |
| 2.1500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCONNER, FRANCES |
| 2.1501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENZIE, JANNES; TONEY, GLENDA |
| 2.1502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEYBOLT, PATRICIA |
| 2.1503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, LISA |
| 2.1504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, DENISE |
| 2.1505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, LINDA |
| 2.1506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTGOMERY, LILLY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONZON, MARIA |
| 2.1508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, LOUISE |
| 2.1509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, NAOMI |
| 2.1510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORANDA, PATRICIA |
| 2.1511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, MARY |
| 2.1512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOUNT, COLETTE |
| 2.1513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSGRAVE, GAYLE |
| 2.1514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, NANCY |
| 2.1515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLSON, CYNTHIA |
| 2.1516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, CARLA |
| 2.1517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OHARA, LORI |
| 2.1518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWEN, EVA |
| 2.1519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAGE, THERESA |
| 2.1520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALACIOS, VICTORIA |
| 2.1521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, LORI |
| 2.1522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREGRINA, FELICIA |
| 2.1523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, LINDA |
| 2.1524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, BELINDA |
| 2.1525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, LETITIA |
| 2.1526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POSEY, JANNAE |
| 2.1527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIATCHON, VICTORIA |
| 2.1528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIGLEY, ROBIN |
| 2.1529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANO, CLAIRE |
| 2.1530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAUTTER, LORETTA |
| 2.1531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIMP, PAULINE |
| 2.1532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, DIANA |
| 2.1533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, JANET |
| 2.1534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSEMANN, LYN |
| 2.1535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SABELLA, OLINDA |
| 2.1536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GALAMANCA | CA | 91203 | USA | SALAMANCA, SILVIA |
| 2.1537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, MARIE |
| 2.1538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIPES, MARY |
| 2.1539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHROERS, SANDRA |
| 2.1540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARZ, LISA |
| 2.1541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SERRANO, LINDA |
| 2.1542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SETZER, CANDY |
| 2.1543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, MARIA |
| 2.1544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIGALA, BARBARA |
| 2.1545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, JANET |
| 2.1546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKINNER, DEBRA |
| 2.1547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, GLORIA |
| 2.1548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, MARIANNE |
| 2.1549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, PATRICIA |
| 2.1550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOUSA, ELAINE |
| 2.1551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEELE, GAIL |
| 2.1552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STORY, BARBARA |
| 2.1553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWOPE, MELINDA |
| 2.1554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEMPLE, BONNIE |
| 2.1555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENINTY, KATHLEEN |
| 2.1556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR-THOMAS, REBECCA |
| 2.1557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORIBIO, LEILANI |
| 2.1558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAYLOR, KELLY |
| 2.1559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAIR, DEBRA; TYSON, ELIZABETH |
| 2.1560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URRUTIA, LETICIA |
| 2.1561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARELA, MELISA |
| 2.1562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARGAS, LILIA |
| 2.1563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARR, LESLIE |
| 2.1564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERA, VICTORIA |
| 2.1565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERDUCCI, DARLENE |
| 2.1566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, MICHELLE |
| 2.1567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, FRANCES |
| 2.1568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATERS, JOANNA |
| 2.1569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, ROBIN |
| 2.1570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS-PERKINS, PAMELA |
| 2.1571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNGBLOOD, TERESA |
| 2.1572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURAN, HELEN |
| 2.1573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINSON, JAN |
| 2.1574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, SUSAN |
| 2.1575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, MARJORIE |
| 2.1576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMATH, LYNDA |
| 2.1577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, CARRIE |
| 2.1578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERDUE, DARLENE |
| 2.1579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDESTY, HESPERANSA |
| 2.1580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWMAN, JANET |
| 2.1581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LA VARTA, CATHERINE |
| 2.1582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, KATHLEEN |
| 2.1583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAVENDER, KAREN |
| 2.1584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODELL, JOAN |
| 2.1585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCKTON, TAMALYN |
| 2.1586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACKERMAN, MARYANNE |
| 2.1587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, NATALIE |
| 2.1588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GWYNNE | CA | 91203 | USA | GWYNNE, ALICIA |
| 2.1589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACHECO, TRUDY |
| 2.1590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YORK, DELORES |
| 2.1591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURROUGHS, MARY |
| 2.1592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEARON, SUSAN |
| 2.1593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSEN, MARYANN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.1594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LISLE, LORRAINE |
| 2.1595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAITLAND, ELOISE |
| 2.1596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEDI, ANNA |
| 2.1597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERSON, CHARLOTTE |
| 2.1598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SASAKI, ELENA |
| 2.1599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREDERICK, JENNIFER |
| 2.1600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, SHERRI |
| 2.1601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KURTEN, TRUDY |
| 2.1602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGONIGLE, JOYCE |
| 2.1603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHINI, MARGARET |
| 2.1604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POOLE, PATRICIA |
| 2.1605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, DORIS |
| 2.1606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIPPLE, ALICE |
| 2.1607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEXLEY, CHARLA |
| 2.1608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZHUGH, BETTY |
| 2.1609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTTON, NANCY |
| 2.1610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, SONIA |
| 2.1611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANSFORD, JENNIFER |
| 2.1612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPOLLEN, JUDY |
| 2.1613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYMAN, CINDY |
| 2.1614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ISA, TAMI |
| 2.1615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHENEFIELD, JACQUELYN |
| 2.1616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENTRUD, KATHERINE |
| 2.1617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, JULIA |
| 2.1618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEARMAS, INELDA |
| 2.1619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMAS, ESTHER |
| 2.1620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYALS, PAMALA |
| 2.1621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, LINDA |
| 2.1622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHBEIN, DEBRA |
| 2.1623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOLBY, DEBRA |
| 2.1624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTHEY, PATRICIA |
| 2.1625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWER, DIANE |
| 2.1626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GINSBURG, TINA |
| 2.1627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONG, JAMIE |
| 2.1628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, JANET |
| 2.1629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACE, MICHELLE |
| 2.1630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDMAN, JANET |
| 2.1631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, MARGIE |
| 2.1632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABBEDUTO, MAUREEN |
| 2.1633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, NANCY |
| 2.1634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, CAROLYN |
| 2.1635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, EDNA |
| 2.1636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNIGHT, KIMBERLY |
| 2.1637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOTY, DIANE |
| 2.1638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AIKENS, CHELSEA |
| 2.1639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PECK, SANDRA |
| 2.1640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUTIN, CHRISTINE |
| 2.1641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROUSSARD, SHAVONTAIE |
| 2.1642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FALGOUT, MARY |
| 2.1643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUFFMAN, CHERYL |
| 2.1644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, BRENDA |
| 2.1645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOUTON, GENEVA |
| 2.1646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANSONE, KRISTINA |
| 2.1647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, DOROTHY |
| 2.1648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMARDELLE, PAMELA |
| 2.1649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BACCHUS, ERNESTINE |
| 2.1650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWIE, ROSIE |
| 2.1651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EISENHARDT, MARGARET |
| 2.1652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAW, IONE |
| 2.1653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, VALOREY |
| 2.1654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURLEY, KATHY |
| 2.1655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, CATHY |
| 2.1656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEA, PHYLLIS |
| 2.1657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIGHTFOOT, BRANDY |
| 2.1658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCBRIDE, BRIDGET |
| 2.1659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARK, KIMMY |
| 2.1660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, KERRIE |
| 2.1661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOERGERS, DONNA |
| 2.1662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABERCROMBIE, REGINA |
| 2.1663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTWRIGHT, PATRICIA |
| 2.1664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARCHIE, THERESA |
| 2.1665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. |
| 2.1666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARREAGA, ELAINE |
| 2.1667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMIRO, HEIDI |
| 2.1668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGNEW, ANN |
| 2.1669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANNAH, DAWN |
| 2.1670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARTAC, CHRISTINE |
| 2.1671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARANGO, ADRIANA |
| 2.1672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, DEBORAH |
| 2.1673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, BARBARA |
| 2.1674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHEARN, CHRISTINA |
| 2.1675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADDISON, DIANNE |
| 2.1676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENIGNO, SHERRY |
| 2.1677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABBATE, DIANE |
| 2.1678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, TERESA |
| 2.1679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, KELLY |
| 2.1680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERTRAND, MARY |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.1681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, NIKITA |
| 2.1682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHLBORN, DEBBIE |
| 2.1683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABDELBARY, STEPHANIE |
| 2.1684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACEVEDO, LOLA |
| 2.1685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGER, STELLA |
| 2.1686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, LINDA |
| 2.1687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, LISA |
| 2.1688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, RONDALYN |
| 2.1689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVEREZ-PEREZ, YVETTE |
| 2.1690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMOGRETTI, GLORIA |
| 2.1691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMRICH, SHEILA |
| 2.1692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, FRANCES |
| 2.1693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, SANDRA |
| 2.1694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APARICIO, CONSTANCE |
| 2.1695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APPLEWHITE, JENNY |
| 2.1696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AROMANDO, LAURIE |
| 2.1697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AULD, CARLA |
| 2.1698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AXTEN, MARITA |
| 2.1699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BACON-BARNETTE, KAREN |
| 2.1700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BADGLEY, LINDA |
| 2.1701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, ALMETER |
| 2.1702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDERRAMA, DIANA |
| 2.1703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDING, LUCILLE |
| 2.1704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANNAR, DOROTHY |
| 2.1705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARAN, NORA |
| 2.1706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARCELLONA, KATHRYN |
| 2.1707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARGE, DEBORAH |
| 2.1708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNHOLT, DIANE |
| 2.1709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRINGER, DENISE |
| 2.1710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTLETT, CAROL |
| 2.1711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATES, CARLEY |
| 2.1712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAN, MARY |
| 2.1713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAUCHAMP, LISA |
| 2.1714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEDDINGFIELD, RUTH |
| 2.1715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, ANNIE |
| 2.1716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIAN, MARY |
| 2.1717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, LAVINIA |
| 2.1718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARASSALE, DONNA |
| 2.1719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOCHANSKI, VIRGINIA |
| 2.1720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BONANNO, LINDA |
| 2.1721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORGER, SUSAN |
| 2.1722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTHE, BEVERLY |
| 2.1723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAITHWAITE, ELIZABETH |
| 2.1724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIEN, CLAIRE |
| 2.1725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, LYNETTE |
| 2.1726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, TERESA |
| 2.1727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, WENDY |
| 2.1728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUANNIC, LYNN |
| 2.1729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCK, MARCIA |
| 2.1730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCZEK, PATRICIA |
| 2.1731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUKSAR, MARILYN |
| 2.1732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KONKIN, CHRISTINA |
| 2.1733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURCH, SHIRLEY |
| 2.1734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURCIAR, ROSELYN |
| 2.1735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURDEN-DAVIS, JOANNE |
| 2.1736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGOS, ELIZABETH |
| 2.1737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOPHRONIA, VICTORIA |
| 2.1738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, TAMARA |
| 2.1739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSHA, PATRICIA |
| 2.1740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNSBY, DONNA |
| 2.1741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTTERWORTH, JACQUELIN |
| 2.1742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTTITTA, PAULA |
| 2.1743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTTS, PAMELA |
| 2.1744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CABAEL, LETICIA |
| 2.1745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSCH, MARTHA |
| 2.1746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAFFEE, MARY |
| 2.1747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, TINA |
| 2.1748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, VANESSA |
| 2.1749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, KAREN |
| 2.1750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARUSO, GREGORY |
| 2.1751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASEY, EDDA |
| 2.1752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHESTEEN, MOLLY |
| 2.1753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIMENTO, CAROL |
| 2.1754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTOPHER, KELLY |
| 2.1755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CIANFRINI, CHRISTINE |
| 2.1756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLUGSTON, NICOLE |
| 2.1757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLANDRA, BARBARA |
| 2.1758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, CHERRIE |
| 2.1759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, PATRICIA |
| 2.1760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONLEY, ANNETTE |
| 2.1761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORMIER, DENISE |
| 2.1762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORTEZ, MARY |
| 2.1763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COVINGTON, SALLY |
| 2.1764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAIG, MARRILY |
| 2.1765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAIN, STACEY |
| 2.1766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERSON, LAURIE |
| 2.1767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWDER, DEBORAH |
| 2.1768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUZ, NIRMA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|--------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.1769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUMMINGS, KAREN |
| 2.1770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CYMBALUK, LOUISE |
| 2.1771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAGROSA, PATRICIA |
| 2.1772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANA, KATHY |
| 2.1773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANNER, LINDA |
| 2.1774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWKINS, CONSTANCE |
| 2.1775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWSON, PASSION |
| 2.1776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUENTES, PATSY |
| 2.1777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMARCO, GRACE |
| 2.1778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVONE, JOANN |
| 2.1779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICANIO, LINDA |
| 2.1780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICESARE, LAURA |
| 2.1781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIMARIA, DIANE |
| 2.1782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIRKSON, PATRICIA |
| 2.1783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DISTEFANO, DONNA |
| 2.1784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONALS, DEBORAH |
| 2.1785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWD, DEBORAH |
| 2.1786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWNS, SUE |
| 2.1787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOYLE, MARGERY |
| 2.1788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRUEDING, KRISTEN |
| 2.1789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUGAS, JUANITA |
| 2.1790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNKER, MARGARET |
| 2.1791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, PAMELA |
| 2.1792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, SHELIA |
| 2.1793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYMBURT, MAXENE |
| 2.1794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DZIEDZIC, MICHELLE |
| 2.1795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DZIESZKOWSKI, KIMBERLY |
| 2.1796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EASH, KATHY |
| 2.1797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EASTERWOOD, LORRAINE |
| 2.1798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EBERHARDT, JANICE |
| 2.1799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, STACEY |
| 2.1800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TESTA, LILLIAN |
| 2.1801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENDICOTT, SHARON |
| 2.1802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLAND, MARIE |
| 2.1803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESSER, MAUREEN |
| 2.1804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESTELLE, PAMELA |
| 2.1805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FABIAN, PENNY |
| 2.1806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FABRIZIO, PATRICIA |
| 2.1807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAISON, GRACE |
| 2.1808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FANSLER, MARY |
| 2.1809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARLEY, PATRICIA |
| 2.1810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARLEY, RONA |
| 2.1811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRELL, MARGARET |
| 2.1812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FENCIL, NOREEN |
| 2.1813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISH, EVELYN |
| 2.1814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHMAN, KAREN |
| 2.1815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITCH, MARIAN |
| 2.1816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZSIMMONS, CAROL |
| 2.1817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLANAGAN, JILL |
| 2.1818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, ESTHER |
| 2.1819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLIGNO, PHYLLIS |
| 2.1820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLOS, CASMIERA |
| 2.1821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORANCE, JOANN |
| 2.1822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORTUNATO, EILEEN |
| 2.1823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOWLER, GAIL |
| 2.1824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANK, ERIN |
| 2.1825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, LINDA |
| 2.1826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, LANEICE |
| 2.1827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, BENNETTA |
| 2.1828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULTON, WINIFRED |
| 2.1829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLO, ELIZABETH |
| 2.1830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARAFALO, DALE |
| 2.1831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, DALILA |
| 2.1832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARWOOD, DIANE |
| 2.1833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARZA, LILLIAN |
| 2.1834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAUTHIER, LYNN |
| 2.1835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENTILE, JOANNE |
| 2.1836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CONNIE |
| 2.1837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIANNONE, MARIA |
| 2.1838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILES, RUTH |
| 2.1839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS-GILLESPIE, ALICIA |
| 2.1840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIORDANO, LESLIE |
| 2.1841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIORDANO, ROSEMARIE |
| 2.1842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLANTON, VERBENA |
| 2.1843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLEASON, PATRICIA |
| 2.1844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODFREY, PORTIA |
| 2.1845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODIN, VANESSA |
| 2.1846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDESKI, CARLEEN |
| 2.1847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONXHE, KIMBERLY |
| 2.1848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, MARIA |
| 2.1849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, BARBARA |
| 2.1850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORGES, CHERYL |
| 2.1851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, JOY |
| 2.1852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM-CONOVER, CARLYN |
| 2.1853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAMUGLIA, CARMELA |
| 2.1854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, AMANDA |
| 2.1855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREER, LATISIA |
| 2.1856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, GERALDINE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.1857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMM, ELAINE |
| 2.1858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSSMAN, LYLA |
| 2.1859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUINN, RUBY |
| 2.1860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GULLMAN, ELIZABETH |
| 2.1861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUTIERREZ, YOLANDA |
| 2.1862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, LEKEITHSHA |
| 2.1863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALLIDAY-CORNELL, |
| 2.1864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANDY, EARLENE |
| 2.1865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSON, REBECCA |
| 2.1866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS-HARDING, EVA |
| 2.1867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALSTON, RUTH |
| 2.1868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, MICHELE |
| 2.1869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, CAROL |
| 2.1870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, RHONDA |
| 2.1871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, SHARON |
| 2.1872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEBRON, WILHELMIN |
| 2.1873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEGDE, DIPTI |
| 2.1874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, PHAEDRA |
| 2.1875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRERA, SYLVIA |
| 2.1876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRING, EVONNE |
| 2.1877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESS, GLORIA |
| 2.1878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGGINS, CHRISTINE |
| 2.1879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGHTOWER, DONNA |
| 2.1880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLIS, ROSE |
| 2.1881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILTON, THERESA |
| 2.1882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILTON, LINDA |
| 2.1883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLOWAY, ADRIANNE |
| 2.1884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMAN, PATRICIA |
| 2.1885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLUB, TAMARA |
| 2.1886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENDER, IDA |
| 2.1887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORACE-THOMPSON, PATRICIA |
| 2.1888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNER, KIMBERLY |
| 2.1889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOBLE, SUSAN |
| 2.1890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, JOEDAJA |
| 2.1891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, VICKIE |
| 2.1892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUMPHREY, CAROLINE |
| 2.1893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, KRISTEN |
| 2.1894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUSETH, SANDRA |
| 2.1895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IACULLO, ROSEMARIE |
| 2.1896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ISAACSON, ELSIE |
| 2.1897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OFFERMAN, ADELAIDE |
| 2.1898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, LISA |
| 2.1899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBSON, ANN |
| 2.1900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFREY, INGRID |
| 2.1901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON-MYERS, KATHLEEN |
| 2.1902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, ELAINE |
| 2.1903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, BRANDI |
| 2.1904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, KIM |
| 2.1905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, MARY |
| 2.1906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, DORIS |
| 2.1907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, FRANCINE |
| 2.1908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN-ROBINSON, LAURIE |
| 2.1909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUDSON, JOANNE |
| 2.1910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAMINSKI, DEBORAH |
| 2.1911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDELLS, CAROL |
| 2.1912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAVANAUGH, SANDRA |
| 2.1913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAVOOKJIAN, LEAH |
| 2.1914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, KATHLEEN |
| 2.1915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINCADE, LORA |
| 2.1916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINEY, NELDA |
| 2.1917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, FRANNY |
| 2.1918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRCHNER, MARY |
| 2.1919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RINGER, EDITH |
| 2.1920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLIMES, JACQUELIN |
| 2.1921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOBEL, HOLLY |
| 2.1922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSTUK, KATHY |
| 2.1923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSTY, CHERYL |
| 2.1924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRENIS, DENISE |
| 2.1925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KURCZESKI, FRANCES |
| 2.1926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KYRK, CHRISTINA |
| 2.1927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAGARRA, ANGELA |
| 2.1928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OSTROSKI, DEBORAH |
| 2.1929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRY, TIFFANY |
| 2.1930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANE, JACQUELINE |
| 2.1931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANG, MICHELLE |
| 2.1932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUTERBACH, CATHERINE |
| 2.1933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAVIGNA, MARY |
| 2.1934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEACH, EVELYN |
| 2.1935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, CHASITY |
| 2.1936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, REBECCA |
| 2.1937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, ANGELA |
| 2.1938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, CIARA |
| 2.1939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, FRANKIE |
| 2.1940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, VIVIAN |
| 2.1941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIBERSTON, CAREN |
| 2.1942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDELL, SUELLA |
| 2.1943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILBORN, RAQUEL |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.1944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINN, JOANN |
| 2.1945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKE, ASHLEY |
| 2.1946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOMAS, MARYHELEN |
| 2.1947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORLTON, VERNICE |
| 2.1948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, DARLENE |
| 2.1949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LORD, DEBORAH |
| 2.1950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUCAS, DIANNA |
| 2.1951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUERSSEN, EDWINA |
| 2.1952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUGLI, CHRISTINE |
| 2.1953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACCIOLI, MARY |
| 2.1954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADERA, CHRISTINE |
| 2.1955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADRETZKE, MICHELLE |
| 2.1956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGANA, GUADALUPE |
| 2.1957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALAPERO, MARIANNE |
| 2.1958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANLEY, KAREN |
| 2.1959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCINEK, LORAINE |
| 2.1960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL, KATHLEEN |
| 2.1961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, DAWN |
| 2.1962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTZ, LYNNE |
| 2.1963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASCITELLI, LISA |
| 2.1964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTEO, NICOLE |
| 2.1965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATYOLA, CATHERINE |
| 2.1966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAURIELLO, DIANE |
| 2.1967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAZZELLA, LINDA |
| 2.1968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAZZUCA, KATHLEEN |
| 2.1969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTNEY, CATHY |
| 2.1970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMACK, ARLENE |
| 2.1971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGANN, ELLEN |
| 2.1972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBSON, HELEENA |
| 2.1973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENNA, BARBARA |
| 2.1974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINNEY, HARRIET |
| 2.1975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAUGHLIN, MANDY |
| 2.1976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNEILL, DEBRA |
| 2.1977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCQUILLEN, KAREN |
| 2.1978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCTAMNEY, LAURELEE |
| 2.1979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABISH, ROSEMARIE |
| 2.1980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MELBERGER, BERNADETTE |
| 2.1981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENDES, NICOLE |
| 2.1982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | METZLER, DIANNA |
| 2.1983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELSON, BARBARA |
| 2.1984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILANO, LUCI |
| 2.1985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, CHERIE |
| 2.1986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, EDEN |
| 2.1987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIRANDA, MARIA |
| 2.1988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOBLEY, DOROTHY |
| 2.1989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOHAMMAD, CYNTHIA |
| 2.1990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONROE, EXIA |
| 2.1991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, LOU |
| 2.1992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, GRACE |
| 2.1993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, LILLIAN |
| 2.1994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORAN, MARGARITA |
| 2.1995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOREIRA, MARIA |
| 2.1996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, CYNTHIA |
| 2.1997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, JOANNE |
| 2.1998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, TRAYCEE |
| 2.1999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTIMER, LAURA |
| 2.2000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNGLE, CONNIE |
| 2.2001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOONTZ, FREDA |
| 2.2002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAPOLITANO, LORI |
| 2.2003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEENHOLD, BARBARA |
| 2.2004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWSOME, VELMA |
| 2.2005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWTON, DEBORAH |
| 2.2006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICOSIA, JUDITH |
| 2.2007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIEDZWIECKI, CHERYL |
| 2.2008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORCROSS, MELISSA |
| 2.2009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORMAN, OLLIE |
| 2.2010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORRIS, DIANE |
| 2.2011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOVICKY, DOLORES |
| 2.2012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOWE, MARGARET |
| 2.2013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUSS, KATHRYN |
| 2.2014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBRIEN, HELENE |
| 2.2015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEILL, DIANA |
| 2.2016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, LINDA |
| 2.2017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNN, JANNIE |
| 2.2018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVER, ROSEMARIE |
| 2.2019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORLANDO, AURORA |
| 2.2020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORMAN, MICHELLE |
| 2.2021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHEFFER, TINA |
| 2.2022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, BERNIDA |
| 2.2023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, DENISE |
| 2.2024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMAI, CAROL |
| 2.2025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALUMBO, ROSEANN |
| 2.2026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAMS, LATOYIA |
| 2.2027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, VENESSA |
| 2.2028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASCAVAGE, FRANCES |
| 2.2029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONKS, VALARIE |
| 2.2030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARYER, SHEILA |
| 2.2031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PELULLO, BARBARA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERIDORE, MICKAEL |
| 2.2033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, DONNA |
| 2.2034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETKA, ANNE |
| 2.2035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETRACO, CAROL |
| 2.2036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETRONE, KATHLEEN |
| 2.2037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETRONE, MARY |
| 2.2038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTWAY, TASHA |
| 2.2039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, BEVERLY |
| 2.2040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, MARY |
| 2.2041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIETRUSZKA, MARTA |
| 2.2042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PINIZZOTTO, DIANE |
| 2.2043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLANT, MARY |
| 2.2044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POKRYSKA, ALEXANDRA |
| 2.2045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLLARD, DEBORAH |
| 2.2046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PONDILLO, KATHY |
| 2.2047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POPOV, SHARON |
| 2.2048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, SARA |
| 2.2049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRATT, MAGGIE |
| 2.2050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRESNAL, ROSE |
| 2.2051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRICE, ANDREA |
| 2.2052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUGH, ANNETTE |
| 2.2053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULLIAM, KAREN |
| 2.2054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAAD-BIFR, LISA |
| 2.2055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARISI, CHRISTINA |
| 2.2056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAK, JOANNA |
| 2.2057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMDEEN, TESSA |
| 2.2058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDOLPH, SANDRA |
| 2.2059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANKIN, MARY |
| 2.2060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RATTA, RENEE |
| 2.2061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAVENCRAFT, ELAINE |
| 2.2062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAWLINS, CAROL |
| 2.2063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RECIGNO, GLORIA |
| 2.2064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDDELL, RENEE |
| 2.2065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENNA, GENEIEVE |
| 2.2066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RESSLER, LILLIE |
| 2.2067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, VENUS |
| 2.2068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICO, LILLIE |
| 2.2069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIEGLER, BONNIE |
| 2.2070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RING, DEBRA |
| 2.2071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROAN, BONNIE |
| 2.2072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, KAY |
| 2.2073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTIELLO, DOROTHY |
| 2.2074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, ERNA |
| 2.2075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, JOAN |
| 2.2076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODI, THERESA |
| 2.2077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROE, DELORES |
| 2.2078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROLAND, LETITCIA |
| 2.2079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RONDA, ZULMA |
| 2.2080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, ARLENE |
| 2.2081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSHWORTH, TINA |
| 2.2082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, LATRESA |
| 2.2083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYLEY, TINA |
| 2.2084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALMANS, JULIE |
| 2.2085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALMON-MUSSO, LILLIAN |
| 2.2086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMS, SCARLETT |
| 2.2087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, MONTERESA |
| 2.2088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDLAUFER, DEBORAH |
| 2.2089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SARCONE, NANCY |
| 2.2090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULMAN, KATHLEEN |
| 2.2091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARTZ, ROSALLIND |
| 2.2092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, BEVERLY |
| 2.2093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCROOGINS, NANCY |
| 2.2094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCUTARI, TARA |
| 2.2095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELLARI, LYNN |
| 2.2096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMENAS, ROSEMARY |
| 2.2097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMLER, CAROL |
| 2.2098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHADE, GLORIA |
| 2.2099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAFER, LINDA |
| 2.2100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAFFERY, MELISSA |
| 2.2101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHARESHIAN, JENNIFER |
| 2.2102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAREGHI, SHAHNAZ |
| 2.2103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEA, DOLORES |
| 2.2104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASHIED, BRENDA |
| 2.2105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCEL, JOYCE |
| 2.2106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOEMAKER, JULIANNE |
| 2.2107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORTER, LINDA |
| 2.2108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILK, CATHERINE |
| 2.2109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVEY, DOROTHY |
| 2.2110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, TONYA |
| 2.2111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMS, NANCY |
| 2.2112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINGER, MARCI |
| 2.2113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINGLE, SUSAN |
| 2.2114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINISCALCH, MARYANN |
| 2.2115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JEANNE |
| 2.2116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DEBORAH |
| 2.2117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, LINDA |
| 2.2118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SUSAN |
| 2.2119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH-BROWN, SHEENA |
| | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH-MORRIS, RITA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCER, CAROLYN |
| 2.2121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPIER, KATJE |
| 2.2122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPILLER, JESSICA |
| 2.2123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STADTMUELLER, TONYA |
| 2.2124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEIN, JILLYAN |
| 2.2125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEINBERG, ASHLEY |
| 2.2126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENSON, JEANNE |
| 2.2127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, DEBBIE |
| 2.2128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STREET, PATRICIA |
| 2.2129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLIFFORD, SHARYN |
| 2.2130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULKOWSKI, DEBORAH |
| 2.2131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, EMILY P. |
| 2.2132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTCLIFFE, S. |
| 2.2133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SZWAJKOWSKI, BRITTANY |
| 2.2134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TALUCCI, BARBARA |
| 2.2135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TART, BARBARA |
| 2.2136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, BARBARA |
| 2.2137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DEBRA |
| 2.2138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, LISETTE |
| 2.2139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENENBAUM, PEARL |
| 2.2140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRANO-URCIOLI, GERILYN |
| 2.2141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THACKER, DOTTIE |
| 2.2142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, STEPHANIE |
| 2.2143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, LAURA |
| 2.2144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORNSBERRY, OKLA |
| 2.2145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THURMAN, MARGARET |
| 2.2146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TISCHNER, JOYCE |
| 2.2147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TLOCZKOWSKI, PATRICA |
| 2.2148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMONDS, LIZZIE |
| 2.2149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRE, NANCY |
| 2.2150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUESDALE, QUEANNA |
| 2.2151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UNRUH, SANDRA |
| 2.2152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URICK, DONNA |
| 2.2153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALENTINE, JEANETTE |
| 2.2154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN ALLEN, LYNN |
| 2.2155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANBRUNT, CYNTHIA |
| 2.2156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, GUADALUPE |
| 2.2157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEAL, ROBIN |
| 2.2158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEGA, OLGA |
| 2.2159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEGGE, ROSEMARY |
| 2.2160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERDUSCO, MATINA |
| 2.2161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERRIOOKKOS, BARBARA |
| 2.2162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIRGILITO, JENNIFER |
| 2.2163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIRUET, JESSICA |
| 2.2164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VISCUSI, PATRICIA |
| 2.2165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOLKER-LOGUIDICE, AMANDA |
| 2.2166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGNER, SUSAN |
| 2.2167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, ALLINE |
| 2.2168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, SHADRA |
| 2.2169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERS, CHRISTINE |
| 2.2170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATERS, THERESA |
| 2.2171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, LINDA |
| 2.2172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAUGH, CLARICE |
| 2.2173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBB, WANDA |
| 2.2174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISBROT, ELAINE |
| 2.2175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELCH, COREYONNA |
| 2.2176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELDON, KIMBERLY |
| 2.2177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WERNER, BARBARA |
| 2.2178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, NANCY |
| 2.2179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHEET, GLADIES |
| 2.2180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHISENANT, JOYCE |
| 2.2181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITLEY, CATHERINE |
| 2.2182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTINGTON, LAWANDA |
| 2.2183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKERSON, GLORIA |
| 2.2184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKES, EVA |
| 2.2185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, TAMMIE GARZA |
| 2.2186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, GAIL |
| 2.2187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, ANGELA |
| 2.2188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, MARY |
| 2.2189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, ANITA |
| 2.2190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, SHERRY |
| 2.2191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILWERT, HELEN |
| 2.2192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINGERT, KRISTINE |
| 2.2193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOLDRIDGE, TERRI |
| 2.2194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYBLE, CAROLYN |
| 2.2195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOCHHUA, MARIA |
| 2.2196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YATES, EUNICE |
| 2.2197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YECCO, MARIA |
| 2.2198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, LOUANNE |
| 2.2199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, SHARON |
| 2.2200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAKS, NANCY |
| 2.2201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZANE, DELLA |
| 2.2202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZARRILLI, CHRISTINE |
| 2.2203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZEIDMAN, DEBORAH |
| 2.2204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZUCKER, DONNA |
| 2.2205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABALOS, PATSY |
| 2.2206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABBOTT, PIPER |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABBOTT, POLLY |
| 2.2208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABE, PATRICIA |
| 2.2209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABELL, ASHLEY |
| 2.2210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABELL, LINDA |
| 2.2211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABELL, TAMMY |
| 2.2212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABELLA, GEORGIANA |
| 2.2213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABELSON, LYNN |
| 2.2214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABERNATHY, JENNIFER |
| 2.2215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABERNETHY, NANCY |
| 2.2216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABNER, SUZANNE |
| 2.2217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERG, LOIS |
| 2.2218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABRAHAM, CHERYL |
| 2.2219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABRAMS, BARBARA |
| 2.2220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, ELEANOR |
| 2.2221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADSHER, SHIRLEY |
| 2.2222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACEVEDO, ANA |
| 2.2223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACEVEDO, MELISSA |
| 2.2224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACEY, ANNIE |
| 2.2225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACHENBACH, DORIS |
| 2.2226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACHENBACH, ELIZABETH |
| 2.2227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACHILLES, PATRICIA |
| 2.2228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACKER, DENISE |
| 2.2229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACKERMAN, CAROL |
| 2.2230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACKERMAN, MILDRED |
| 2.2231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, BRENDA |
| 2.2232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACOSTA, GLORIA |
| 2.2233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACQUAVIVA-AUBIN, |
| 2.2234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAIR, RACHEL |
| 2.2235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAM, ELIZABETH |
| 2.2236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMI, KATHLEEN |
| 2.2237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, CHERYL |
| 2.2238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, BEVERLY |
| 2.2239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, JANE |
| 2.2240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, CAROLYN |
| 2.2241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, PATRICIA |
| 2.2242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, DARLENE |
| 2.2243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, DENISE |
| 2.2244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, EVELYN |
| 2.2245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, SHIRLEY |
| 2.2246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, JANET |
| 2.2247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, JANICE |
| 2.2248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, JANIS |
| 2.2249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, JESSIE |
| 2.2250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, MARIA |
| 2.2251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, MELISSA |
| 2.2252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, STACY |
| 2.2253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, KATHY |
| 2.2254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, TONI |
| 2.2255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENNA, ANN-MARIE |
| 2.2256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADCOCK, NANCY |
| 2.2257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADDELSTON, JUDY |
| 2.2258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADDISON, TERESA |
| 2.2259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADERIBOLE, OMOBONIKE |
| 2.2260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADKINS, ANGELA |
| 2.2261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADKINS, BERNADINE |
| 2.2262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADLER, ENID |
| 2.2263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AFFOLTER, EVA |
| 2.2264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AFRICANO, KELLY |
| 2.2265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGRESTA, PATRICIA |
| 2.2266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGUIRRE, STARLENE |
| 2.2267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHEARN, STASIA |
| 2.2268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHMED, BABLY |
| 2.2269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHRENS-TRAMS, DAWN |
| 2.2270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AHUMADA, JULIE |
| 2.2271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AIELLO, LYNDA |
| 2.2272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AIME, ALEXANDRA |
| 2.2273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AIMES, MARVA |
| 2.2274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AKEMANN, KARLA |
| 2.2275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AKERS, VERONICA |
| 2.2276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AKRIDGE, NICOLE |
| 2.2277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AL-NUIRRIDIN, FATIMAH |
| 2.2278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALAMILLO, JOAQUINA |
| 2.2279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALANIZ, ODELIA |
| 2.2280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALBANESE, CYNTHIA |
| 2.2281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALBERS, BILLIE |
| 2.2282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALBERT, KATHLEEN |
| 2.2283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALBERT, RETHA |
| 2.2284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALBERTIN, LISA |
| 2.2285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALBERTINE, ANNE |
| 2.2286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALCALA, SUSANA |
| 2.2287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALDRIDGE, SUSAN |
| 2.2288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEJANDRE, ERIKA |
| 2.2289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEJO, MARY |
| 2.2290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALESSI, VICKY |
| 2.2291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEX, VERA |
| 2.2292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, JOETTA |
| 2.2293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, PATRICIA |
| 2.2294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, LEOLA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, SHERRY |
| 2.2296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, DEEDRA |
| 2.2297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEY, ANNA |
| 2.2298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALFINITO-RENTA, QUINTETTE |
| 2.2299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALFORD, KAY |
| 2.2300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALFORD, VICKI |
| 2.2301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALFRED, SHIRLEY |
| 2.2302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALGER, DOROTHY |
| 2.2303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLBRIGHT, DIANE |
| 2.2304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLCHIN, LUCILLE |
| 2.2305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLDAY, BETTY |
| 2.2306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEE, ILA |
| 2.2307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, ALLISON |
| 2.2308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, LORAINE |
| 2.2309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, BETTY |
| 2.2310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, CHARLOTTE |
| 2.2311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, CLAIRE |
| 2.2312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, GLENDA |
| 2.2313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AULT, CHARLENE |
| 2.2314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, HOPE |
| 2.2315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, KATHERINE |
| 2.2316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, JAMIE |
| 2.2317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, JESSICA |
| 2.2318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, KAY |
| 2.2319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, KRISTY |
| 2.2320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, DEANNA |
| 2.2321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, MARY |
| 2.2322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, PAMELA |
| 2.2323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, SABYNE |
| 2.2324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, JOYCE |
| 2.2325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, SHARON |
| 2.2326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, THERESA |
| 2.2327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, VIRGINIA |
| 2.2328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, VIVIAN |
| 2.2329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, GLORIA |
| 2.2330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLENBERG, TAMARA |
| 2.2331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLGOOD, PATRICIA |
| 2.2332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLINGHAM, LOIS |
| 2.2333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLISON, ANDREA |
| 2.2334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLISON, HELEN |
| 2.2335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLISON, JANICE |
| 2.2336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGLEY, ALICE |
| 2.2337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLIZZO, LINDA |
| 2.2338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLOCCA, DEBORAH |
| 2.2339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERPASH, BILLIE |
| 2.2340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALMEIDA, JANEEN |
| 2.2341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALONSO, TAMMY |
| 2.2342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALRUBAIIE, REBECCA |
| 2.2343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALSOP, JUDY |
| 2.2344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALSTON, DIANNA |
| 2.2345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALSTON, SHIRLEY |
| 2.2346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALSUP, MELISSA |
| 2.2347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVARADO, LOURDES |
| 2.2348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVARADO, NORMA |
| 2.2349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVAREZ, ANGELINA |
| 2.2350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVY, CRISTINA |
| 2.2351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALYINOVICH, ELIZABETH |
| 2.2352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALZAMORA, MARY |
| 2.2353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMADON, JEANNE |
| 2.2354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMBROSE, LINDA |
| 2.2355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMBURN, SHAY |
| 2.2356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMENTA, CATHY |
| 2.2357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMEZCUA, OFELIA |
| 2.2358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMISTADI, MARY |
| 2.2359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMOS, MARY |
| 2.2360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, JULIA |
| 2.2361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDRES, NAOMI |
| 2.2362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSEN, CHARLOTTE |
| 2.2363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSEN, MARSHA |
| 2.2364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSEN, RITA |
| 2.2365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSEN, TRACEY |
| 2.2366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, BERNICE |
| 2.2367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, BETTY |
| 2.2368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JANNETTE |
| 2.2369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, BRENDA |
| 2.2370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, CHERIE |
| 2.2371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, CYNTHIA |
| 2.2372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, DEMERITA |
| 2.2373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, DIANE |
| 2.2374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, DORIS |
| 2.2375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, DYNNIA |
| 2.2376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ELOUISE |
| 2.2377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ESSIE |
| 2.2378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, FLORENTYNE |
| 2.2379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMEONE, DONNA |
| 2.2380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, KATHY |
| 2.2381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, EDITH |
| 2.2382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ELISA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, JENNIFER |
| 2.2384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, MINERVA |
| 2.2385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, JUDITH |
| 2.2386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, KIMBERLY |
| 2.2387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, LATOSHA |
| 2.2388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, MACY |
| 2.2389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, MARTHELL |
| 2.2390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBSEN, VICTORIA |
| 2.2391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, SONIA |
| 2.2392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, MYRTLE |
| 2.2393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, RENEE |
| 2.2394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ROBYN |
| 2.2395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ROSALYN |
| 2.2396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ROSETTA |
| 2.2397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, SHIRLEY |
| 2.2398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, TYLENA |
| 2.2399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, VALERIE |
| 2.2400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, VERNA |
| 2.2401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, MONA |
| 2.2402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ORA |
| 2.2403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERT, LUZ |
| 2.2404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDRE, JOYCE |
| 2.2405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREW, WALTRAUD |
| 2.2406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREWS, MARGARETTA |
| 2.2407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREWS, BRENDA |
| 2.2408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, WANDA |
| 2.2409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREWS, MELISSA |
| 2.2410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREWS, PAMELA |
| 2.2411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDRIOLA, MICHELE |
| 2.2412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDRUS, KATHERINE ANN |
| 2.2413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANFORTH, DONNA |
| 2.2414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANGEL, LINDA |
| 2.2415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANGEL, CINDY |
| 2.2416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANGILLETTA, JOAN |
| 2.2417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANGUS, MEAGAN |
| 2.2418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANNALORO, LUCILLE |
| 2.2419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANNIS, KERRY |
| 2.2420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANSPAC/6, REBECCA |
| 2.2421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTHONY, CATHY |
| 2.2422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTHONY, CONNIE |
| 2.2423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTHONY, JOANN |
| 2.2424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTHONY, PATRICIA |
| 2.2425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTOINE, CATHERINE |
| 2.2426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTOINE, BEVERLY |
| 2.2427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTOLOWITZ, ANNETTE |
| 2.2428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTONIO, MARIA |
| 2.2429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANTOS, MARY |
| 2.2430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORDOVA, GREGORIA |
| 2.2431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APELIAN, BARBARA |
| 2.2432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APONTE, ANALYDE |
| 2.2433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, MARTA |
| 2.2434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APPLEFIELD, SANDRA |
| 2.2435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNARD, KAYMONA |
| 2.2436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AQUILINA, LILY |
| 2.2437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARANA, HAZEL |
| 2.2438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARBUTHNOT, DONNA |
| 2.2439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARCHER, DENNA |
| 2.2440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARCHER, MELISSA |
| 2.2441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARCHULETA, DENISE |
| 2.2442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, JANET |
| 2.2443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARCIUOLO, JOYCE |
| 2.2444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARDEN, DARLENE |
| 2.2445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARENA, KATHY |
| 2.2446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARENDS, BARBARA |
| 2.2447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARENZ, DANA |
| 2.2448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AREVALO, RACHEL |
| 2.2449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARGIRO, MARY |
| 2.2450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARGUELLO, JOANN |
| 2.2451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARGUETA-FRAZIER, SANDRA |
| 2.2452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARISPE, BROOKE |
| 2.2453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMENI, MICHELLE |
| 2.2454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEDEAUX, GLORIA |
| 2.2455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMISTEAD, LYNNETTE |
| 2.2456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMITAGE, TONYA |
| 2.2457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMONTROUT, MARY |
| 2.2458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTEAD, LUCRETIA |
| 2.2459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, BETTY |
| 2.2460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, DIANA |
| 2.2461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, JUDY |
| 2.2462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, LORETTA |
| 2.2463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, NANCY |
| 2.2464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, NANNIE |
| 2.2465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, DONNA |
| 2.2466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNDT, MOLLIE |
| 2.2467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNEBERG, KATHY |
| 2.2468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMHOLT, KAREN |
| 2.2469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOLD, MARGARET |
| 2.2470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOLD, RAMONA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.2471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOLD, GLORIA |
| 2.2472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, PATRICIA |
| 2.2473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOLD, TERESA |
| 2.2474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOULT, SALLIE |
| 2.2475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARONEAU, KATHARYN |
| 2.2476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARRAO, DIANNE |
| 2.2477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARREDONDO, REBECCA |
| 2.2478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARRINGTON, ANDREA |
| 2.2479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARROYO, ANA |
| 2.2480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARROYO, RHONDA |
| 2.2481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY, LOU |
| 2.2482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARSENAULT, ELIZABETH |
| 2.2483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARTEAGA, SHIRLEY |
| 2.2484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARTERBRIDGE, BRENDA |
| 2.2485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARTHUR, KAREN |
| 2.2486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARTHUR, TRACY |
| 2.2487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARWINR, RANDY |
| 2.2488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASBURY, MARY |
| 2.2489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASCENZO, MAUREEN |
| 2.2490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASCHINGER, MARY |
| 2.2491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASCHOFF, KAREN |
| 2.2492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHBURN, LINDA |
| 2.2493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHBY, LEE |
| 2.2494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHBY, MATTIE |
| 2.2495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHCRAFT, PEGGY |
| 2.2496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHFORD, SHIRLEY |
| 2.2497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHLINE, TAMMY |
| 2.2498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRISON, DEANNA |
| 2.2499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHLOCK, MICHELLE |
| 2.2500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHTON, JANICE |
| 2.2501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHTON, MARIE |
| 2.2502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASHWORTH, CAROL |
| 2.2503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASIF, AMBER |
| 2.2504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASSAF, JANICE |
| 2.2505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASTON, CAROLYN |
| 2.2506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KATZ, BEVERLY |
| 2.2507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ASTUDILLO, JOAN |
| 2.2508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATEEK, SHIRLEY |
| 2.2509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATHERTON, JANET |
| 2.2510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATHERTON, PHYLLIS |
| 2.2511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATKINS, PAMELA |
| 2.2512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATKINSON, ALYSSA |
| 2.2513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRISP, VIRGINIA |
| 2.2514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATKINSON, MONNIE |
| 2.2515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATKINSON, ANITA |
| 2.2516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATKINSON, PAULA |
| 2.2517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATLEY, MELANIE |
| 2.2518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATTERHOLT, CYNTHIA |
| 2.2519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUFDENCAMP, DONIELLE |
| 2.2520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUFMAN, CAROL |
| 2.2521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUGSBURGER, DONA |
| 2.2522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AULTMAN, KATHERINE |
| 2.2523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, CAROLYN |
| 2.2524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, DENISE |
| 2.2525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, MILLICENT |
| 2.2526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, EVELYN |
| 2.2527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, EVELYN |
| 2.2528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, SHERONDA |
| 2.2529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, SUSAN |
| 2.2530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, TRACIE |
| 2.2531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, PATRICIA |
| 2.2532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTINSON, BARBARA |
| 2.2533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUTRY, EVELYN |
| 2.2534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVALOS, EMMA |
| 2.2535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVELLINO, NANCY |
| 2.2536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVENT, APRIL |
| 2.2537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVERSA, CHRISTINE |
| 2.2538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVERY, ELIZABETH |
| 2.2539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVERY, LINDA |
| 2.2540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AXELOD, PENNY |
| 2.2541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AYERS, DOLLIE |
| 2.2542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AYERS, IRIS |
| 2.2543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AYERS, MOIRA |
| 2.2544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AYO, EVELYN |
| 2.2545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AZEVEDO, SHARON |
| 2.2546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AZIZ, EDNA |
| 2.2547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AZIZ, SHNO |
| 2.2548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AZNAR, DEBORAH |
| 2.2549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRANGER, ELIZABETH |
| 2.2550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAASCH, TANYA |
| 2.2551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABAUTA, SHELLEY |
| 2.2552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABCOCK, SANDI |
| 2.2553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABER, ROSETTE |
| 2.2554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABERS, ALMA |
| 2.2555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABICH, MARILYN |
| 2.2556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BACHELDER, MONIQUE |
| 2.2557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, MICHELLE |
| 2.2558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BACK, CHERI |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.2559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BACKES, KELLEY |
| 2.2560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAEHMAN, CYNTHIA |
| 2.2561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAFALON, MARGARET |
| 2.2562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAGBY, JANICE |
| 2.2563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAGGETT, ILONA |
| 2.2564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAGGETT, KAREN |
| 2.2565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAGLEY, DORIS |
| 2.2566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAGWELL, JANET |
| 2.2567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAHMLER, JANICE |
| 2.2568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAHNSEN, JANET |
| 2.2569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZGERALD, DOROTHY |
| 2.2570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, DEBRA |
| 2.2571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, RHONDA |
| 2.2572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, SHERRY |
| 2.2573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LLOYD, MARY |
| 2.2574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, ADDIE |
| 2.2575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, JULIA |
| 2.2576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, KAREN |
| 2.2577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, LETICIA |
| 2.2578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, LINDA |
| 2.2579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CAROLYN |
| 2.2580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, MICAH |
| 2.2581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEPWORTH, LORENE |
| 2.2582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, GLADYS |
| 2.2583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILEY, BERNADETTE |
| 2.2584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAILLARGERON, CORNELIUS |
| 2.2585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAIN, DEBRA |
| 2.2586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAINES, A |
| 2.2587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAIRD, ELLEN |
| 2.2588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAIZE, SHEILA |
| 2.2589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, BEATRICE |
| 2.2590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, CAROL |
| 2.2591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, COREENA |
| 2.2592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODEN, ANNIE |
| 2.2593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, KELLY |
| 2.2594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMASTER, POLLY |
| 2.2595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, LUANN |
| 2.2596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAZELWOOD, CLARA |
| 2.2597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, MISTY |
| 2.2598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, TAMARA |
| 2.2599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, THERESA |
| 2.2600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, VIKKI |
| 2.2601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKSA, DOROTHY |
| 2.2602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKSH, KAREEMA |
| 2.2603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALASKONIS, ANTONIA |
| 2.2604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDON, ELMIRA |
| 2.2605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARTON, GLORIA |
| 2.2606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDWIN, CHRISTINA |
| 2.2607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDWIN, JAMIE |
| 2.2608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDYGA, DOLORES |
| 2.2609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALENTINE, VICKEY |
| 2.2610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, BELINDA |
| 2.2611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, SANDRA |
| 2.2612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, IVY |
| 2.2613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, JESSICA |
| 2.2614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, LINDA |
| 2.2615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, SHARON |
| 2.2616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, TERESA |
| 2.2617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALLARD, DIANA |
| 2.2618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALLEW, FRANCES |
| 2.2619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALLEZ, CONNIE |
| 2.2620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALLON, MARY |
| 2.2621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALOGH, MILDRED |
| 2.2622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALOUGH, NANCYANN |
| 2.2623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALTHAZAR, NORA |
| 2.2624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALVIN, JANA |
| 2.2625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANAHAN, JULIE |
| 2.2626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANDILLI, MARIKA |
| 2.2627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANEY, DONNA |
| 2.2628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANEY, JEANNA |
| 2.2629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANGHART-GIORDANO, MICHELLE |
| 2.2630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS, CAROLYN |
| 2.2631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS-WRIGHT, MARGIE |
| 2.2632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKMON, KATHLEEN |
| 2.2633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS, LINDA |
| 2.2634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS, MARY |
| 2.2635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS, ROBIN |
| 2.2636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS, VANESSA |
| 2.2637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKS-HARRIS, BEULAH |
| 2.2638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BANKSTON, LISA |
| 2.2639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAPPLE, MARIE |
| 2.2640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAPTISTE, MARGARET |
| 2.2641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARAJAS, SARA |
| 2.2642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARAN, VICKI |
| 2.2643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARANICH, TERRI |
| 2.2644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARANOWSKI, DEBORAH |
| 2.2645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARBEE-COUGLER, LINDA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARBELLA, DAWN |
| 2.2647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARBER, CONNIE |
| 2.2648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARBER, SONIA |
| 2.2649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARBORKA, BERNITA |
| 2.2650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARCENA, DEBRA |
| 2.2651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARDSLEY, CAMILLE |
| 2.2652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARDWELL, DAWN |
| 2.2653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARELA, SANDRA |
| 2.2654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARGE-CHAMBERS, MARY |
| 2.2655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARILE, JANE |
| 2.2656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARKER, JANICE |
| 2.2657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARKER, CARLA |
| 2.2658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARKER, SHIRLEY |
| 2.2659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARLOW, JULIA |
| 2.2660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARLOW, PATRICIA |
| 2.2661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARLOW, SHELIA |
| 2.2662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, BERTHA |
| 2.2663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNARD, SHIRLEY |
| 2.2664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNEBURG, KATHLEEN |
| 2.2665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, BILLIE |
| 2.2666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, CYNTHIA |
| 2.2667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PITTS, ALICE |
| 2.2668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, LAUREN |
| 2.2669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, LISA |
| 2.2670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, LORETTA |
| 2.2671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, MICHELLE |
| 2.2672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNETT, DONNA |
| 2.2673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNETT, KIM |
| 2.2674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNETT, RUBY |
| 2.2675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNHART, SHARAN |
| 2.2676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNHOUSE, LORETTA |
| 2.2677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, DAVELENE |
| 2.2678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRAGAN, ELIZABETH |
| 2.2679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRAS, MARGARET |
| 2.2680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRERA, KARLA |
| 2.2681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JENNIFER |
| 2.2682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRETT, KARIN |
| 2.2683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRETT, LINDA |
| 2.2684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRISH, KATHLEEN |
| 2.2685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRON, GLORIA |
| 2.2686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRS, RUBY |
| 2.2687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRY, GERALDINE |
| 2.2688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARSHAY, LEENA |
| 2.2689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTELL, DEBORAH |
| 2.2690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTH-ANDREWS, SUSAN |
| 2.2691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTHOLOMEW, CHRISTINE |
| 2.2692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTLETT, BARBARA |
| 2.2693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTLETT, DIANA |
| 2.2694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTOLETTI, CAROL |
| 2.2695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTON, CINDY |
| 2.2696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTON, DIANE |
| 2.2697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTON, ELLA |
| 2.2698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTON, WANDA |
| 2.2699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTOSIAK, AUDREY |
| 2.2700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTOSZEK, JOAN |
| 2.2701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTOW, RAMONA |
| 2.2702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARYCKI, JUDITH |
| 2.2703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASBAGILL, KATIE |
| 2.2704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASH, DEBORAH |
| 2.2705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASHORE, DOROTHY |
| 2.2706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASILO, KATHLEEN |
| 2.2707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASKERVILLE, VALERIE |
| 2.2708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASS, TAMBERLYN |
| 2.2709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASS, PAULA |
| 2.2710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASSAK, MABEL |
| 2.2711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASSETT, CINDY |
| 2.2712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASSFIELD, CATHERINE |
| 2.2713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATES, BRENDA |
| 2.2714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATES, HOPE |
| 2.2715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATISTE, ELMIRA |
| 2.2716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATISTE, DEIADRIA |
| 2.2717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATTISTE, DEBBIE |
| 2.2718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATTLE, CAROLYN |
| 2.2719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATTLE, NORMA |
| 2.2720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATTLE, PRISCILLA |
| 2.2721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATTLE-MINCEY, YVETTE |
| 2.2722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATTS, LISA |
| 2.2723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERBERT, SUSAN |
| 2.2724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUER, JUDY |
| 2.2725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUGH, KENDALL |
| 2.2726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUHNECHT, MARY |
| 2.2727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUHS, TANIA |
| 2.2728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAULT, MITZI |
| 2.2729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUM, MARY |
| 2.2730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAUMGARTEN, CAREY |
| 2.2731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAXENDALE, EVANLINDA |
| 2.2732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAY, WANDA |
| 2.2733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAYNE, HERMOINE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.2734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAZEMORE, GLADYS |
| 2.2735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEACH, KATHY |
| 2.2736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEACH, LESIA |
| 2.2737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEACH, SANDRA |
| 2.2738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEADLING, CAROL |
| 2.2739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAL, SHEILA |
| 2.2740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEALL, FELICIA |
| 2.2741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEALS, TASHA |
| 2.2742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRINGTON, LORENE |
| 2.2743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAN, JUDY |
| 2.2744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAR, TONIA |
| 2.2745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEARDEN, DONNA |
| 2.2746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEARDSLEY, SHELLEY |
| 2.2747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAGE, HATTIE |
| 2.2748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEARFIELD, ROSEMARY |
| 2.2749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEATY, PAMELA |
| 2.2750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAUCHAMP, DIANNE |
| 2.2751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAVER, SANDRA |
| 2.2752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAVESKI, PATRICIA |
| 2.2753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, CAROL |
| 2.2754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, ELIZABETH |
| 2.2755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, EVA |
| 2.2756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, GOLDIE |
| 2.2757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, GRETCHEN |
| 2.2758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, KAREN |
| 2.2759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, KATHLEEN |
| 2.2760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, KATHY |
| 2.2761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECK, SHANNON |
| 2.2762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECKER, MOLLY |
| 2.2763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECKLEY, ANNIE |
| 2.2764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEANE-BECKMAN, PATRICIA |
| 2.2765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECRAFT, PHYLLIS |
| 2.2766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEDFORD, SAUNDRA |
| 2.2767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEDROSIAN, DIANA |
| 2.2768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEEGLE, CATHY |
| 2.2769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEEKS, CRYSTAL |
| 2.2770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEGAY, SHARON |
| 2.2771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEGAYE, AUDREY |
| 2.2772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEGAYE, SHIRLEEN |
| 2.2773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEHUNIN, CARRIE |
| 2.2774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEJEC, LILIA |
| 2.2775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEKAS, LINDA |
| 2.2776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELCHER, DENA |
| 2.2777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELCHER, LAURA |
| 2.2778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELDEN, CHRISTINA |
| 2.2779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELGARD, BILLIE |
| 2.2780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELIZARD, VALLERIE |
| 2.2781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELBY, WANDA |
| 2.2782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELK, LESSIE |
| 2.2783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, WINNETTE |
| 2.2784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, GLORIA |
| 2.2785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, MARILYN |
| 2.2786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHARP, DORIL |
| 2.2787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, LEKISA |
| 2.2788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, LIN |
| 2.2789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, NANCY |
| 2.2790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, PAULA |
| 2.2791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUMONT, KAREN |
| 2.2792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELLANGER, CRYSTAL |
| 2.2793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELLCOM, EVA |
| 2.2794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELLINA, LESLIE |
| 2.2795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELONEY, GAIL |
| 2.2796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, BRENDA |
| 2.2797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELTRAN, HILDA |
| 2.2798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELZ, LINDA |
| 2.2799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENBOW, CHRISTY |
| 2.2800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENDER, SHERRY |
| 2.2801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENDER, XARLEY |
| 2.2802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENECKE, JEAN |
| 2.2803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENEDICT, ELAINE |
| 2.2804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENFORD, ASHLEY |
| 2.2805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENGE, MICHELLE |
| 2.2806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, DEBORAH |
| 2.2807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENJAMIN, DANA |
| 2.2808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENJAMIN, PATRICIA |
| 2.2809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, CATHERINE |
| 2.2810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, DIANE |
| 2.2811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, GRACE |
| 2.2812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, JANELLE |
| 2.2813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, KELLEY |
| 2.2814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, MARIA |
| 2.2815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, PEGGY |
| 2.2816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, JAMIE |
| 2.2817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNETT, WANDA |
| 2.2818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNING, CARRIE |
| 2.2819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENNING, MARY |
| 2.2820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENOIT, PAMELA |
| 2.2821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON, CHERYL |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|------------------------|
| 2.2822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON, EVETTA |
| 2.2823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON, LATRICIA |
| 2.2824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON, MARY |
| 2.2825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON, ARLENE |
| 2.2826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENTLEY, CATHLEEN |
| 2.2827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENTO, MARIA |
| 2.2828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENTON, BETTY |
| 2.2829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENTON, LESA |
| 2.2830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENZAR, JULIE |
| 2.2831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEQUER, MYRIAM |
| 2.2832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERDE, VIRGINIA |
| 2.2833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERFECT-CULLER, NEOMI |
| 2.2834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERG, BRENDA |
| 2.2835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERG, ROSALIND |
| 2.2836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINNEY, JANIE |
| 2.2837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGER, HAZEL |
| 2.2838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGER, KERRI |
| 2.2839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGERON, CAROL |
| 2.2840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGERON, KELLY |
| 2.2841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGEVIN-HAYES, MIRIAM |
| 2.2842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGHAUS, ANGELA |
| 2.2843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERGQUIST, CYNTHIA |
| 2.2844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERKEY, DEBORAH |
| 2.2845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNAL, MARGARET |
| 2.2846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNARD-MCCALLUSTER, WANDA |
| 2.2847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNDT, ALICE |
| 2.2848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNHARD, MARY |
| 2.2849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNHARDT, JEANETTE |
| 2.2850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAIR, BARBARA |
| 2.2851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNING-SZCZESNY, AMANDA |
| 2.2852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNSTEIN, GLORIA |
| 2.2853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNSTEIN, OLGUITA |
| 2.2854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERNTHOLD, JULIE |
| 2.2855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY, CHERYL |
| 2.2856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORTON, LINDA |
| 2.2857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY, JERI |
| 2.2858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY, NANCY |
| 2.2859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY, RUTH |
| 2.2860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY, VICKY |
| 2.2861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY-WILSON, FLORELL |
| 2.2862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERSON, SHAUNA |
| 2.2863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERST, MARCY |
| 2.2864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERTHELSEN, JEROLYNN |
| 2.2865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERTORELLI, JANETTE |
| 2.2866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERTSCH, SHIRLEY |
| 2.2867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERUBE, CLAUDIA |
| 2.2868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BESSELMAN, PATRICIA |
| 2.2869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BESSPIATA, NANCY |
| 2.2870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETHEA, MARY |
| 2.2871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETHEA, HAZEL |
| 2.2872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETHEA, ELIZABETH |
| 2.2873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETTS, BARBARA |
| 2.2874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETTS, MARA |
| 2.2875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETTWY, ELIZABETH |
| 2.2876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BETZ, MICHELLE |
| 2.2877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEWLEY, SANDRA |
| 2.2878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEYNON, DORI |
| 2.2879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEZUE, MASHANDER |
| 2.2880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIANCO, MARY |
| 2.2881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIBEAU, ANNETTE |
| 2.2882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BICHELL, CAROLYN |
| 2.2883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BICKNELL, BONNIE |
| 2.2884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIDDINGS, LAKISHA |
| 2.2885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIELBY, ELAINE |
| 2.2886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIENEMY, PHILLIS |
| 2.2887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIER, BETTY |
| 2.2888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIGELOW, LOUISE |
| 2.2889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BILBREY, TANNA |
| 2.2890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BINGE, DEBRA |
| 2.2891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BINGHAM, CYNTHIA |
| 2.2892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BINGMAN, ROBIN |
| 2.2893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BINIUS, CHRISTINA |
| 2.2894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIRCH, MARCY |
| 2.2895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIRD, GAIL |
| 2.2896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIRDSONG, CHRISTINA |
| 2.2897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OESTERLE, DOWAINE |
| 2.2898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISCOTTO, MIA |
| 2.2899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISE, MATTIE |
| 2.2900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISHOP, DONNA |
| 2.2901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISHOP, TRACEY |
| 2.2902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISHOP, LORI |
| 2.2903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISHOP, LORRAINE |
| 2.2904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISHOP, PATRICIA |
| 2.2905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BISHOP, WINONA |
| 2.2906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BJELAN, DESA |
| 2.2907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, GENIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.2908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, KATHLEEN |
| 2.2909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, LOUISE |
| 2.2910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, PATRICIA |
| 2.2911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, DONNA |
| 2.2912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, INNA |
| 2.2913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, WANDA |
| 2.2914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKBEAR, CAROLYN |
| 2.2915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKBURN, CYNTHIA |
| 2.2916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKMAN, ALBERTHA |
| 2.2917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMERS, AGNES |
| 2.2918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKMON, JUDY |
| 2.2919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKMORE, JEAN |
| 2.2920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKSHERER, ELIZABETH |
| 2.2921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACKWOOD, DIANA |
| 2.2922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLADEN, ATHENA |
| 2.2923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRINGTON, RAE |
| 2.2924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAIR, LINDA |
| 2.2925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAISDELL, NATASHA |
| 2.2926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUCKH, DELORIS |
| 2.2927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, DIANNE |
| 2.2928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, HALCYON |
| 2.2929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, JULEE |
| 2.2930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, KRYSTA |
| 2.2931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, PAMELA |
| 2.2932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, SUSAN |
| 2.2933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, LINDA |
| 2.2934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAKE, TRACY |
| 2.2935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANCHARD, DAWN |
| 2.2936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANCHARD, TAMMIE |
| 2.2937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANCHETT, SHERYL |
| 2.2938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANCHETTE, KARYN |
| 2.2939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANCHETTE, RUTH |
| 2.2940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAND, KATHERINE |
| 2.2941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANKS, ANGEL |
| 2.2942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANTON, SHARON |
| 2.2943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLASE, STELLA |
| 2.2944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLASKA, ASHLEY |
| 2.2945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLASKO, KATHY |
| 2.2946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAYLOCK, GAYLEEN |
| 2.2947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLEASE, TIERNEY |
| 2.2948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLEDSOE, BRENDA |
| 2.2949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLEDSOE, CAROL |
| 2.2950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WITHERSPOON, MARY |
| 2.2951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLEECKER, ANNE |
| 2.2952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLINDER, KATHLEEN |
| 2.2953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLINDERMAN, LISA |
| 2.2954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLISH, JANICE |
| 2.2955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOCHLINGER, LELA |
| 2.2956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLODGETT, JUDITH |
| 2.2957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOIS, MELANIE |
| 2.2958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOOMER, PATRICIA |
| 2.2959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOSE, BEVERLY |
| 2.2960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOSS, CONCETTA |
| 2.2961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOW, PRISCILLA |
| 2.2962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, IDA |
| 2.2963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELOVICH, DYAN |
| 2.2964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLUME, LESLEY |
| 2.2965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOBO, GEORGIA |
| 2.2966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOBO, SHELIA |
| 2.2967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOCK, DENISE |
| 2.2968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOCK, MARGIE |
| 2.2969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, PAMELA |
| 2.2970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BODE, PETRINA |
| 2.2971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BODEN, MARCEE |
| 2.2972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BODIE, MARY |
| 2.2973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BODISON, MARY |
| 2.2974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BODNAR, BARBARA |
| 2.2975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BODWALK, BETH |
| 2.2976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOEHRNS, KAREN |
| 2.2977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOERNER, KRISTIN |
| 2.2978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOBE, JOANN |
| 2.2979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOGAN, VICKIE |
| 2.2980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOGART, LINDA |
| 2.2981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARCHIBALD, MARGARET |
| 2.2982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOGGS, KRISTINA |
| 2.2983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SHERRY |
| 2.2984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOHACS, NANCY |
| 2.2985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOHL, MELANIE |
| 2.2986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOHN, MARILYNN |
| 2.2987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOHNET, AMBER |
| 2.2988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLDEN, BERNICE |
| 2.2989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLDEN, MELISSA |
| 2.2990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLDIN, EMMA |
| 2.2991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLES, JANICE |
| 2.2992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLINGER, RITA |
| 2.2993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLLINGER, CHARLOTTE |
| 2.2994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLT, CAROLYN |
| 2.2995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLTON, CAROL |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.2996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLTON, GLORIA |
| 2.2997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALLARD, LOLA |
| 2.2998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLTON, ANA |
| 2.2999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOLTUCH, LEONA |
| 2.3000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOMAR, TRICIA |
| 2.3001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENEEN, CAROL |
| 2.3002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOND, CATHY |
| 2.3003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOND, DONNA |
| 2.3004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOND, MARION |
| 2.3005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOND, RUTH |
| 2.3006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOND, SUE |
| 2.3007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOND-RAST, RISA |
| 2.3008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BONDS, PAULETTE |
| 2.3009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED-HARRIS, CONSTANCE |
| 2.3010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BONEY, SHERRY |
| 2.3011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BONJO, LAURIE |
| 2.3012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, KISHA |
| 2.3013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOOKHART, TRACEY |
| 2.3014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, JOYCE |
| 2.3015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOONE, SHEILA |
| 2.3016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOOS, MARGARET |
| 2.3017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOOTH, JEANNE |
| 2.3018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, DEBBIE |
| 2.3019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORCHARDT, JOYCE |
| 2.3020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORDEAUX, LISA |
| 2.3021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORDEN, JOYCE |
| 2.3022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORGES, DOLORES |
| 2.3023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORN, JENNIFER |
| 2.3024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORN, MARY |
| 2.3025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORN, SHIRLEY |
| 2.3026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SARAPPO, ELAINE |
| 2.3027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORRERO, CARMEN |
| 2.3028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLIKEN, MAUREEN |
| 2.3029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORSELLA, BERNADETTE |
| 2.3030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORTLE, SHARYN |
| 2.3031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSAN, DIANE |
| 2.3032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSER, MARGARET |
| 2.3033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSSERMAN, JANET |
| 2.3034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSTIAN, MARILYN |
| 2.3035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, DIANNE |
| 2.3036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSWELL, TERRI |
| 2.3037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSWELL, VERLINDA |
| 2.3038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTCHIE, DEBRA |
| 2.3039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTHWELL, CRYSTAL |
| 2.3040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURRIS, AMBER |
| 2.3041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTTO, PATRICIA |
| 2.3042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTTOMS, ALEDDA |
| 2.3043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTTONE, ANGELA |
| 2.3044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOTZENHARDT, CRISTINE |
| 2.3045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUCHARD, ANITTA |
| 2.3046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUCHARD, LAURA |
| 2.3047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUDREAU, DIANE |
| 2.3048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUDREAUX, DIANA |
| 2.3049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUDREAUX, JEAN |
| 2.3050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOULER, SHERRY |
| 2.3051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOULEY, LISA |
| 2.3052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOULIER, TAMARA |
| 2.3053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUNDS, JANA |
| 2.3054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOURBON, MARY |
| 2.3055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOURGEOIS, BARBARA |
| 2.3056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOURNE, REGINA |
| 2.3057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOURQUE, JENNIFER |
| 2.3058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUTCHER, ELIZABETH |
| 2.3059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUTWELL JR., LONNIE |
| 2.3060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUVIA, STEPHANIE |
| 2.3061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUYEA, JACKELINE |
| 2.3062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOVA, JOYCE |
| 2.3063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOVE, JANE |
| 2.3064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOVIDGE, SUSAN |
| 2.3065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWDEN, DEBORAH |
| 2.3066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWDEN, KATHRYN |
| 2.3067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWDEN, MARY |
| 2.3068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWE, RUTH |
| 2.3069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWEN, DEANNA |
| 2.3070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWEN, JULIE |
| 2.3071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWEN, ELAINE |
| 2.3072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWEN, DARLA |
| 2.3073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWENS, JANET |
| 2.3074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWER, SANDRA |
| 2.3075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWERS, KATHY |
| 2.3076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWIE, MARDELL |
| 2.3077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWLAND, AMBER |
| 2.3078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWLING, OLEITA |
| 2.3079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWMAN, ETHEL |
| 2.3080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWMAN, TERRI |
| 2.3081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWNE, NANCY |
| 2.3082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOXER, MARY |
| 2.3083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYCE, JANET |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYCE, JOANN |
| 2.3085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEWALT, LINDA |
| 2.3086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYD, MARILYN |
| 2.3087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYD, PAULINE |
| 2.3088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, INELL |
| 2.3089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYKINS, KIMBERLY |
| 2.3090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSH, DONNA |
| 2.3091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOZEMAN, EDDIE |
| 2.3092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOZIC, LINDA |
| 2.3093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAAK, DEBORAH |
| 2.3094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRACCO, ANNETTE |
| 2.3095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAIRD, MARTHA |
| 2.3096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRACERO, MILAGROS |
| 2.3097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRACKINRIDGE, MARIE |
| 2.3098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, CHARLENE |
| 2.3099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADFORD, DEBORAH |
| 2.3100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, SHIRLEY |
| 2.3101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADFORD, KATHY |
| 2.3102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADFORD, VERLEAN |
| 2.3103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADLEY, PENELOPE |
| 2.3104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADLEY, MARCIE |
| 2.3105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADLEY, KATHY |
| 2.3106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADLEY, JOAN |
| 2.3107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNCH-BRADSHER, KAYE |
| 2.3108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADY, LISA |
| 2.3109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAGG, SUSIE |
| 2.3110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAHM, LISA |
| 2.3111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAMAN, BILLIE |
| 2.3112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAMAN, ELIZABETH |
| 2.3113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAMMER, JOYCE |
| 2.3114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANCH, GLENDA |
| 2.3115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANCH, SANDRA |
| 2.3116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANDON, SANDRA |
| 2.3117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANDON, RACHEL STEEN |
| 2.3118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANDSEMA, ALICE |
| 2.3119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANHAM, SHARI |
| 2.3120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANSDORFER, PEGGY |
| 2.3121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANTLEY, EUGENIA |
| 2.3122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANTLEY, LASHAUN |
| 2.3123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRASE, JOHANNA |
| 2.3124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRASELL, LILA |
| 2.3125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRASHER, BELISH |
| 2.3126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRASHER, LOIS |
| 2.3127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRASWELL, GWENDOLYN |
| 2.3128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWDER, ALMA |
| 2.3129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRATTON, LANA |
| 2.3130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAVERMAN, GALE |
| 2.3131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAWAND, MARSHA |
| 2.3132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAY, CAROL |
| 2.3133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAYALL, ELISA |
| 2.3134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAZELL, JOAN |
| 2.3135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAZELL, MICHIKO |
| 2.3136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAZZEL, CHARITA |
| 2.3137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRAZZLE, STEPHANIE |
| 2.3138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREAUX, DORIS |
| 2.3139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHARLES, ROSE |
| 2.3140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THIBEAUX-DOUCET, CHRISTINA |
| 2.3141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREDEMEIER, DIXIE |
| 2.3142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREED, MARIA |
| 2.3143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREEDEN, CORRIE |
| 2.3144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREEDLOVE, KATHY |
| 2.3145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREIER, LYNNETTE |
| 2.3146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREITHAUPT, ERMA |
| 2.3147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRENDEL, CHERYL |
| 2.3148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRENNAN-JONES, CHERYL |
| 2.3149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RINWALSKE, IDA |
| 2.3150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREUNIG, JENNIFER |
| 2.3151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREWER, CANDACE |
| 2.3152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREWER, HAZEL |
| 2.3153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREWER-ELAM, BESSIE |
| 2.3154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREWER, YVONNE |
| 2.3155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREWER, WENDY |
| 2.3156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIDGERS, LINDA |
| 2.3157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIDGES, LAURA |
| 2.3158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIDGES, MARJORIE |
| 2.3159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIDGES, MARYA |
| 2.3160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIEN, PAULINE |
| 2.3161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIERY, GEORGIA |
| 2.3162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, JANICE |
| 2.3163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIGMAN, BARBARA |
| 2.3164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIGMAN, TAMMY |
| 2.3165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRINDAR, LUDMILA |
| 2.3166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRINKER, REOLIA |
| 2.3167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDDE, BOBBIE |
| 2.3168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRINKMAN, TRACY |
| 2.3169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRINLEE, MISTY |
| 2.3170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRINSON, DEBBIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.3171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIONES, PATRICIA |
| 2.3172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRISTOW, REBECCA |
| 2.3173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRITT, BRENDA |
| 2.3174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRITT, CAROLYN |
| 2.3175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRITTAIN, BILLIE |
| 2.3176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRITTMAN, JUDY |
| 2.3177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRITTON, CHARLENE |
| 2.3178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRIXIE, ELIZABETH |
| 2.3179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAZQUEZ, NORMA |
| 2.3180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCCOLI, LINDA |
| 2.3181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCK, LOIS |
| 2.3182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCK, BETH |
| 2.3183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCK, CANDACE |
| 2.3184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCK, YEODBATY |
| 2.3185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROCK, SUSAN |
| 2.3186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRODE, JOAN |
| 2.3187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRODERICK, MARGARET |
| 2.3188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRODNICK, DIANE |
| 2.3189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRODOWSKI, CHRISTINE |
| 2.3190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRODSKY, MAXINE |
| 2.3191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RETTIG-BRODY, LISA |
| 2.3192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROGAN, TERRI |
| 2.3193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROGNA, CARMEN |
| 2.3194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROMELL, VANESSA |
| 2.3195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKMAN, MARY |
| 2.3196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, ADONICA |
| 2.3197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, CYNTHIA |
| 2.3198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, DENISE |
| 2.3199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, EVELYN |
| 2.3200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, FLORA |
| 2.3201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, HARRIET |
| 2.3202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, KELLY |
| 2.3203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, JUDITH |
| 2.3204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, KRISTY |
| 2.3205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, MARTHA |
| 2.3206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, RAMONA |
| 2.3207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, REGINA |
| 2.3208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, SONYA |
| 2.3209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, SYLVIA |
| 2.3210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, VICKI |
| 2.3211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, VIRGINIA |
| 2.3212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, WINIFRED |
| 2.3213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS-HILLIARD, KANDY |
| 2.3214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROUCEK, KELLY |
| 2.3215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROUGHTON, DEBORAH |
| 2.3216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROUGHTON, ERICA |
| 2.3217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROUGHTON, SHATEMA |
| 2.3218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, ADA |
| 2.3219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, ALICE |
| 2.3220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, BERTHA |
| 2.3221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, BETH |
| 2.3222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, BEVERLY |
| 2.3223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, BRENDA |
| 2.3224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, CAROL |
| 2.3225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, CARRIE |
| 2.3226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, CHERYL |
| 2.3227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JUANITA |
| 2.3228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DAWN |
| 2.3229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DEBORAH |
| 2.3230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DENICE |
| 2.3231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DESIREE |
| 2.3232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, ELIZABETH |
| 2.3233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, ESTHER |
| 2.3234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUERRERO, KATHELINA |
| 2.3235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, GAIL |
| 2.3236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, GEORGIA |
| 2.3237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, HELENA |
| 2.3238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, CLAUDIA |
| 2.3239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, IRENE |
| 2.3240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, ANGELA |
| 2.3241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, SHELIA |
| 2.3242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, BETTY |
| 2.3243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JENNIFER |
| 2.3244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JOANNA |
| 2.3245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JOSEPHINE |
| 2.3246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, KAREN |
| 2.3247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DIANE |
| 2.3248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, LEANNE |
| 2.3249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, LENORA |
| 2.3250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYMES, REVE |
| 2.3251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JANIE |
| 2.3252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, MARIA |
| 2.3253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, NEACOLE |
| 2.3254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, OZZIE |
| 2.3255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, RACHELLE |
| 2.3256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DEBRA |
| 2.3257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, LOIS |
| 2.3258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, VIRGINIA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, NELL |
| 2.3260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, SHARON |
| 2.3261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, JEANIE |
| 2.3262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, SUSAN |
| 2.3263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, TESHA |
| 2.3264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, MARY |
| 2.3265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, TONETTE |
| 2.3266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, TRACY |
| 2.3267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, TYRRA |
| 2.3268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN-HARRISON, RODELLA |
| 2.3269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWNING, GLORIA |
| 2.3270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWNLEE, JACQUELINE |
| 2.3271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALLOY, NORMA |
| 2.3272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUBAKER, KARON |
| 2.3273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUBAKER, LISA |
| 2.3274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUCE, SUSIE |
| 2.3275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUECKER, ELLEN |
| 2.3276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUEMMER, SHARRON |
| 2.3277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUENS, GAIL |
| 2.3278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUESHABER, KATHLEEN |
| 2.3279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUGH, JEANNI |
| 2.3280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUMLEY, KATHERINE |
| 2.3281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUMMOND, HOLLY |
| 2.3282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUNELL, KEITHA |
| 2.3283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUNELLE, ELIZABETH |
| 2.3284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUNSON, CLAUDINE |
| 2.3285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUNTY, SARAH |
| 2.3286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUST, KATEY |
| 2.3287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYAN, JOYCE |
| 2.3288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, BARBARA |
| 2.3289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, COLLEEN |
| 2.3290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, PAULA |
| 2.3291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ANNA |
| 2.3292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, VIACOUNTESS |
| 2.3293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, FORMEIKA |
| 2.3294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALANO, MARION |
| 2.3295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLER, BENNIE |
| 2.3296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, JULIE |
| 2.3297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT, SOLLIAH |
| 2.3298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUBOLTZ, BARBARA |
| 2.3299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCCIERI, DOROTHY |
| 2.3300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCHANAN, BAMBI |
| 2.3301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCHITE, LAURA |
| 2.3302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCIORELLI, MARY |
| 2.3303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILHELM, MARALENE |
| 2.3304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCK, PATRICIA |
| 2.3305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCKHOLZ, PAMELA |
| 2.3306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCKLES, MARY |
| 2.3307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCKLEY, JANICE |
| 2.3308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NANTISTA, FRANCES |
| 2.3309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCKNER, STEPHANI |
| 2.3310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUDA, KATHY |
| 2.3311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUENO, KAREN |
| 2.3312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, SALLY |
| 2.3313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKIPPER, BETTY |
| 2.3314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUIE, DEBORAH |
| 2.3315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BULL, TERRI |
| 2.3316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, JEANETTE |
| 2.3317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BULLARD, JACKIE |
| 2.3318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BULLINGTON, EDITH |
| 2.3319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BULLOCK, ANNIE |
| 2.3320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUMPHUS, TAMARSHA |
| 2.3321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNCY, KAREN |
| 2.3322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNGE, BETTY |
| 2.3323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNKLEY, ERWINNA |
| 2.3324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNNER, LAURA |
| 2.3325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNT, IMO LOIS |
| 2.3326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNTING, MARGARET |
| 2.3327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUNYARD, MARY |
| 2.3328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURDYCK, CHERYL |
| 2.3329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGART, PAMELA |
| 2.3330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGE, DONNA |
| 2.3331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGERT, JANINE |
| 2.3332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGESS, AMANDALEE |
| 2.3333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGESS, FRANCES |
| 2.3334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGESS, MELVA |
| 2.3335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGESS, NANCY |
| 2.3336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURGETT, ELKE |
| 2.3337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JIMENEZ, MILDRED |
| 2.3338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURK, PAMELA |
| 2.3339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKE, ARLIS |
| 2.3340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKE, CATHERINE |
| 2.3341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKE, CRISTINE |
| 2.3342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKE, LISA |
| 2.3343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, LINDA |
| 2.3344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKE, ROSEMARY |
| 2.3345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKEEN, KAREN |
| 2.3346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKETT, CAREN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKETT, ELLEN |
| 2.3348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSLEY, DOROTHY |
| 2.3349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKEY, DARLINE |
| 2.3350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKHALTER, PATRICIA |
| 2.3351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKHOLDER, CAROLYN |
| 2.3352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKHOLTZ, VIVIAN |
| 2.3353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKS, LUCILLE |
| 2.3354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURLEIGH, MARY |
| 2.3355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURLESON, JUANITA |
| 2.3356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNELL, DAWNCINA |
| 2.3357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNETT, LISA |
| 2.3358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNETT, CORAL |
| 2.3359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNETT, KATHLEEN |
| 2.3360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNETTE, CHERYL |
| 2.3361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNEY, THOMASIA |
| 2.3362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNHAM, EARLENE |
| 2.3363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, ANGIE |
| 2.3364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, ELIZABETH |
| 2.3365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, JOANEVA |
| 2.3366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, KAREN |
| 2.3367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, JOANNE |
| 2.3368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, MARGARET |
| 2.3369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATE, ANNETTE |
| 2.3370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, SHARON |
| 2.3371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS, TRACI |
| 2.3372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURNS-GARCIA, LILLIAN |
| 2.3373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURRELL, JANEL |
| 2.3374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURRELL, MANUELA |
| 2.3375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, CLARA |
| 2.3376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURROUGHS, REMONA |
| 2.3377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURT, MARLENE |
| 2.3378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURTON, ANDREA |
| 2.3379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTWELL, ELLA |
| 2.3380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURTON, MARECYA |
| 2.3381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURTON, REBECCA |
| 2.3382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURTON, ROBBIE |
| 2.3383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURTTRAM, GINA |
| 2.3384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURY, ANN |
| 2.3385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURZYCH, JILL |
| 2.3386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSACK, ALISON |
| 2.3387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMANOWICH, THERESA |
| 2.3388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSCIACCO, MARIA |
| 2.3389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSH, BETTY |
| 2.3390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSH, KIM |
| 2.3391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSH, CHRISTA |
| 2.3392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSHAW, LINEECE |
| 2.3393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSHMAN, CHARLENE |
| 2.3394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSKIRK, TRACY |
| 2.3395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSSEY, MARY |
| 2.3396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAPP, JEAN |
| 2.3397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSTOS, PAMELA |
| 2.3398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, SHERYL |
| 2.3399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, CONSTANCE |
| 2.3400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, COURTNEY |
| 2.3401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, DEBRA |
| 2.3402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, JESSICA |
| 2.3403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, LISA |
| 2.3404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, JUDY |
| 2.3405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, REGINA |
| 2.3406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, RITA |
| 2.3407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, SADE |
| 2.3408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, SHALAYA |
| 2.3409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, TONYA |
| 2.3410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER-HAGY, ANN |
| 2.3411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER-SISNROY, MARY |
| 2.3412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTTERFIELD, BRENDA |
| 2.3413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTTERFIELD, ANGELA |
| 2.3414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTTS, JUDITH |
| 2.3415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTZOW, SHELIA |
| 2.3416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUZA, SUSAN |
| 2.3417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYERLY, VALERIE |
| 2.3418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYINGTON, LINDA |
| 2.3419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYNES, TERA |
| 2.3420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYNUM, LANA |
| 2.3421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYRD, LAURA |
| 2.3422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYRD, DARLENE |
| 2.3423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYRDSONG, DOROTHY |
| 2.3424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYRNE, KIMBERLEE |
| 2.3425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BYRNES, PAMELA |
| 2.3426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CABRAL, SANDRA |
| 2.3427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CABRERA, CYNTHIA |
| 2.3428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CABRERA, JOSEFA |
| 2.3429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CABRERA, VIRGINIA |
| 2.3430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CADDICK, PATRICIA |
| 2.3431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CADIZ, ELIZABETH |
| 2.3432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAFARO, LORETTA |
| 2.3433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAFFEE, JUDY |
| 2.3434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAFFERTY, BARBARA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, VIRGINIA |
| 2.3436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAGLE, DEBRA |
| 2.3437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAGLE, THERESA |
| 2.3438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAHILL, CATHERINE |
| 2.3439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAHILL, PATRICIA |
| 2.3440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAHN, LORNA |
| 2.3441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAIN, CHARLES |
| 2.3442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAIN, CHRISTY |
| 2.3443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAIN, DEBORAH |
| 2.3444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAIN, NIKKI |
| 2.3445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAIN, MARTHA |
| 2.3446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAINE, SANDRA |
| 2.3447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDABAUGH, TAMA |
| 2.3448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, BOBBIE |
| 2.3449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDWELL, IRENE MURRAY |
| 2.3450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDWELL, DONNA |
| 2.3451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDWELL, LE-TORIA |
| 2.3452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDWELL, MARILYN |
| 2.3453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALDWELL, PEGGY |
| 2.3454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALHOON, SANDRA |
| 2.3455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALHOUN, CAROLYN |
| 2.3456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN-CALLAHAN, LEATHA |
| 2.3457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, MICHELLE |
| 2.3458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, MOLLY |
| 2.3459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, JUDITH |
| 2.3460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLIES, RAENELL |
| 2.3461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLOWAY, WANDA |
| 2.3462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALTON, LAKIESHIA |
| 2.3463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALVIN, JOANNE |
| 2.3464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMACHO, ELIZABETH |
| 2.3465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMBRIA, KELLY |
| 2.3466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMBRIA, BEVERLY |
| 2.3467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMERON, LYNDA |
| 2.3468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMIONSCHU, MARIANA |
| 2.3469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMP, BARBARA |
| 2.3470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMP-GRAY, AMANDA |
| 2.3471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMUZINSKY, JOYCE |
| 2.3472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STORTI, JANET |
| 2.3473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, ARDITH |
| 2.3474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, PAMELA |
| 2.3475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, BELINDA |
| 2.3476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, BETTY |
| 2.3477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURST, SHERRY |
| 2.3478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, ELLEN |
| 2.3479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, JENNIFER |
| 2.3480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, JOANN |
| 2.3481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, KIMBERLY |
| 2.3482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, LEANN |
| 2.3483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, MARCELL |
| 2.3484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, MARY |
| 2.3485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, SHANNA |
| 2.3486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, DORA |
| 2.3487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, SURFLORUNIA |
| 2.3488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, WANDA |
| 2.3489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, YAKEISHA |
| 2.3490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPI, ERIN |
| 2.3491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPOS, NICOLE |
| 2.3492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPUS, ELEANOR |
| 2.3493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, MAMIE |
| 2.3494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANADA, SARAH TERESA |
| 2.3495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANALES, CLAUDIA |
| 2.3496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PANICHELLA, MARY |
| 2.3497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANINE, SHIRLEY |
| 2.3498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANN, DIANA |
| 2.3499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANNADY, MICHELLE |
| 2.3500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANNANE, BENITA |
| 2.3501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, SANDRA |
| 2.3502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANNON, CHERYL |
| 2.3503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANNON, LINDA |
| 2.3504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANNON, PATRICIA |
| 2.3505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANO, MELISSA |
| 2.3506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTER, BETTY |
| 2.3507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTOR, BETH |
| 2.3508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMSBURG, MARY |
| 2.3509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTRELL, KRISTAL |
| 2.3510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTRELL, LINDA |
| 2.3511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTRELL, SHERRY |
| 2.3512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAPLIN, CAROL |
| 2.3513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICKELL, BARBARA |
| 2.3514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAPO, REGINA |
| 2.3515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAPPELLO, JANICE |
| 2.3516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAPPELLO, TERRI |
| 2.3517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUPULONG, MARITESS |
| 2.3518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAPUTO, JESSICA |
| 2.3519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARDELLO, GAETANA |
| 2.3520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARDENAS, OLGA |
| 2.3521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARDINALE, JUDITH |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARDWELL, DONNA |
| 2.3523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARDWELL, MALIA |
| 2.3524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARDWELL, STACY |
| 2.3525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARELLA, ALICE |
| 2.3526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARETTO, MINDY |
| 2.3527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAREY, JOANNE |
| 2.3528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLE, LOUISE |
| 2.3529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLIN, HEATHER |
| 2.3530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLISLE, VIRGINIA |
| 2.3531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLOTTA, DOROTHY |
| 2.3532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLSON, CHRISTY |
| 2.3533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLSON, ILIONE |
| 2.3534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLSON, MARY |
| 2.3535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLSTEAD, MARILYN |
| 2.3536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLYLE, MELODIE |
| 2.3537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARMACK, SABRINA |
| 2.3538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARMICHAEL, TIWANA |
| 2.3539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARMONA, RACHEL |
| 2.3540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARNELL, MARYANNE |
| 2.3541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARNES, JULIE |
| 2.3542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARNEY, KIMBERLY |
| 2.3543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARNEY, MARGARET |
| 2.3544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARO, EDUVIGES |
| 2.3545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, BARBARA |
| 2.3546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, CHARLYN |
| 2.3547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, DAWN |
| 2.3548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, ROSEMARY |
| 2.3549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, KELLY |
| 2.3550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, SHARON |
| 2.3551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPENTER, VICKY |
| 2.3552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARPER, WENDY |
| 2.3553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARR, DESIREE |
| 2.3554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARR, ROSE |
| 2.3555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARR, FANNIE |
| 2.3556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARR, MELISSA |
| 2.3557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARR, PAMELA |
| 2.3558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARREAU, MARCELLE |
| 2.3559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARREIRO, SHANNON |
| 2.3560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARREON, SHERRY |
| 2.3561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARRIERE, TONYA |
| 2.3562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, ALVETTA |
| 2.3563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, CRISTINA |
| 2.3564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, JULIA |
| 2.3565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, LINDA |
| 2.3566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, MARIE |
| 2.3567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, ROSELYN |
| 2.3568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARROLL, TAMARA |
| 2.3569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARSON, CHRISTA |
| 2.3570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARSON, MARGIE |
| 2.3571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARSON, RAMONA |
| 2.3572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, LISA |
| 2.3573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, ANGELA |
| 2.3574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, BARBARA |
| 2.3575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, BETH |
| 2.3576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, BRENDA |
| 2.3577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, CYNTHIA |
| 2.3578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, EVELYN |
| 2.3579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, GEORGEANN |
| 2.3580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, GLORIA |
| 2.3581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, LORNA |
| 2.3582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, LINDA |
| 2.3583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, IDA |
| 2.3584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, ARLITA |
| 2.3585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUBOSE, DELORES |
| 2.3586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER-CRUZ, BERNADETTE |
| 2.3587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTY, JACQUELINE |
| 2.3588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARVER, LISA |
| 2.3589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASCELLA, KELLY |
| 2.3590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASCONE, GINA |
| 2.3591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASE, DELORES |
| 2.3592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASE, ROSE |
| 2.3593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASELLA, THERESA |
| 2.3594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASEMAN, SHIRLEY |
| 2.3595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASEY, LINDA |
| 2.3596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, PATRICIA |
| 2.3597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASEY, CAROL |
| 2.3598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASIANO, JOSEPHINE |
| 2.3599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASKEY, RITA |
| 2.3600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASKEY-SCHREIBER, LAURA |
| 2.3601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GASNER | CA | 91203 | USA | GASNER, CHERYL |
| 2.3602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASSADA, JUNE |
| 2.3603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASSELMAN-KENDALL, NANCY |
| 2.3604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASSETTI, JUDY |
| 2.3605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASSITY, KARI |
| 2.3606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTELLO, MARA |
| 2.3607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTERLIN, BARBARA |
| 2.3608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTILLO, ESPERANZA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTILLO, RACHAEL |
| 2.3610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTLE, BRIDGET |
| 2.3611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTONGUAY, CHRISTINE |
| 2.3612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTRO, MARSHA |
| 2.3613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLTYS, MITZI |
| 2.3614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, KATHY |
| 2.3615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSARIO, RITA CAUSSADE |
| 2.3616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVANAGH, CATHERINE |
| 2.3617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVANAUGH, JUDITH |
| 2.3618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVAZOS, ROSALINDA |
| 2.3619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVETT, PATRICIA |
| 2.3620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVICCHIO, JACQUELINE |
| 2.3621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVIN, EURYDICE |
| 2.3622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAVOLT, KATHERINE |
| 2.3623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAWTHRA, ELIZABETH |
| 2.3624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAYE, MONIQUE |
| 2.3625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAYLOR, SARA |
| 2.3626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAZALOT, VONCEIL |
| 2.3627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CEBALLOS, RITA |
| 2.3628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CECIL, REBECCA |
| 2.3629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CENTENO, JADIRA |
| 2.3630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CENTRILLA, EILEEN |
| 2.3631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CEPHAS, LYNETTE |
| 2.3632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CERNIGLIA, JANET |
| 2.3633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CERRONE, CHERI |
| 2.3634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CERRONE-KENNEDY, |
| 2.3635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHACON, PATRICIA |
| 2.3636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | READE, VICTORIA |
| 2.3637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAISSON, GRACE |
| 2.3638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAKALOS, JANICE |
| 2.3639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMBERS, LULLA |
| 2.3640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMBERS, NANCY |
| 2.3641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | C., K |
| 2.3642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMBERS, VIRGINIA |
| 2.3643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, ANGELA |
| 2.3644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMBLISS, LINDA |
| 2.3645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMPAGNE, CATHEY |
| 2.3646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMPION, MARY |
| 2.3647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMPION, MINNIE |
| 2.3648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASQUEZ, PATRICIA |
| 2.3649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANDLER, ANNE |
| 2.3650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANDLER, SUSAN |
| 2.3651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANEY, BARBARA |
| 2.3652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANEY, JEANNINE |
| 2.3653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANEY, KRISTI |
| 2.3654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANEY, VALETTA |
| 2.3655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANTHAPANYA, DAVAHN |
| 2.3656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPEL, SANDRA |
| 2.3657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPMAN, JUNE |
| 2.3658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPMAN, KATHRYN |
| 2.3659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPMAN, MARGUERITE |
| 2.3660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPMAN, SANDRA |
| 2.3661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPMAN, TERESA |
| 2.3662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPPELL, REBBECCA |
| 2.3663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPPELL, ROXANNE |
| 2.3664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWK, JOANNE CHARGING |
| 2.3665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHARLES, DEBORAH |
| 2.3666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHARLES, GRACE |
| 2.3667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHARLES, ELIZABETH |
| 2.3668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHARNOFF, PHYLLIS |
| 2.3669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRINGTON, PENELOPE |
| 2.3670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, LEEANA |
| 2.3671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHASON, SHEILA |
| 2.3672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVEZ, MARIAN |
| 2.3673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVEZ, EVELYN |
| 2.3674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, SHARON |
| 2.3675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVEZ, LAUREL |
| 2.3676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVEZ, MIRNA |
| 2.3677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVEZ, GLORIA |
| 2.3678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALES, JAMIE |
| 2.3679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAVIS, SHERITA |
| 2.3680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAYTOR, LAURIE |
| 2.3681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHEDIAK, NIKITA |
| 2.3682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHEELY-HALL, CINDY |
| 2.3683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHELF, KAREN |
| 2.3684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHENIER, ROSEMARY |
| 2.3685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHERAMIE, LYNN |
| 2.3686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHERRY, DOROTHY |
| 2.3687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHESTNUT, KIMBERLY |
| 2.3688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHESTON, ELOISE |
| 2.3689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHEVALIER, SHARON |
| 2.3690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHEW, LINDA |
| 2.3691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIARAMONTE, PHYLLIS |
| 2.3692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIARI, LINDA |
| 2.3693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHICK, CONNIE |
| 2.3694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHILD, KATHLEEN |
| 2.3695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHILDERS, TINA |
| 2.3696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHILDRESS, GINNIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.3697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHILDS, CLARISSA |
| 2.3698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHILES-PATT, CAROLYN |
| 2.3699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIMOCK, BERNADINE |
| 2.3700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIN, LISA |
| 2.3701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, DELORES |
| 2.3702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHISHOLM, JOYCE |
| 2.3703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHISLER, BETTY |
| 2.3704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHISOLM, GEORGIA |
| 2.3705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHLUS, HEATHER |
| 2.3706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHO, STEPHANIE |
| 2.3707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYCE, RUTH |
| 2.3708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHOI, FRANCINE |
| 2.3709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHOLEWA, LINDA |
| 2.3710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON, ROBIN |
| 2.3711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTEN, LISA |
| 2.3712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTENSON, JEAN |
| 2.3713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTIAN, FAYEJEAN |
| 2.3714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUNDERBURK, DORA |
| 2.3715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTIAN, RUGINER |
| 2.3716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTIAN, TRACY |
| 2.3717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUTHAN, BEVERLY |
| 2.3718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTOPHERSON, YVONNE |
| 2.3719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRYSLER, SHERYL |
| 2.3720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHUBB, TERESA |
| 2.3721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHUDY, PATRICIA |
| 2.3722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHURCH, ANGELA |
| 2.3723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHURCH, DOROTHY |
| 2.3724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRUCH, SHERON |
| 2.3725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CIAMPOLI, MARY |
| 2.3726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CIANCIO, ADRIANA |
| 2.3727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CICCONE, PATRICIA |
| 2.3728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CICERO, CHERYL |
| 2.3729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORNELIDN-CADET, ANNE |
| 2.3730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CILIBERTO, BARBARA |
| 2.3731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CINTRON, BLANCA |
| 2.3732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CINTRON, ELMA |
| 2.3733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CINTRON, REGINA |
| 2.3734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CIPOLLA, LUCIA |
| 2.3735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CIUCHTA, RHONDA |
| 2.3736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CIZEWSKI, KATHLEEN |
| 2.3737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLACK, BARBARA |
| 2.3738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAFFEY, BARBARA |
| 2.3739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, MARTHA |
| 2.3740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAIR, KRISTI |
| 2.3741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORREL, MARY |
| 2.3742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, ADRIANA |
| 2.3743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, ALICE |
| 2.3744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, ANNETTE |
| 2.3745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, JANIE |
| 2.3746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, BERNADETTE |
| 2.3747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, TARA |
| 2.3748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, BOBBIE |
| 2.3749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, CAROL |
| 2.3750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, DEBORA |
| 2.3751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, DEBRA |
| 2.3752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, DIANA |
| 2.3753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, GWENDOLYN |
| 2.3754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, IDA |
| 2.3755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, JOANNE |
| 2.3756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERTLANEY, JEANNE |
| 2.3757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, KATHLEEN |
| 2.3758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, MARIE |
| 2.3759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, SANDRA |
| 2.3760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, NANCY |
| 2.3761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, PAMELA |
| 2.3762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, PATRICIA |
| 2.3763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, ROBBIE |
| 2.3764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, JACQUELINE |
| 2.3765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, SUNANTHA |
| 2.3766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, JANICE |
| 2.3767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARKE, WALDA |
| 2.3768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARKE, LAURA |
| 2.3769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARSON, GENA |
| 2.3770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLASS, NANCY |
| 2.3771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAUDY, NAOMI |
| 2.3772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAVETTE, GUILDA |
| 2.3773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAYBERGER, PATRICIA |
| 2.3774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINGGIA, VANESSA |
| 2.3775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAYTON, BARBARA |
| 2.3776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAYTON, LAURETTA |
| 2.3777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAYTON, NANCY |
| 2.3778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAYTON, ZENOVIA |
| 2.3779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEAR, CHRISTINE |
| 2.3780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEM, LAURA |
| 2.3781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEMANS, SANDRA |
| 2.3782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEMENCE, PAMELA |
| 2.3783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEMENS, LORETTA |
| 2.3784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEMENT, ANITA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.3785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEMENTS, NITA |
| 2.3786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLEMMONS, ELIZABETH |
| 2.3787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLESTER, LOIS |
| 2.3788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLICK, MARGARET |
| 2.3789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKOY, MOYA |
| 2.3790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLINE, CAROL |
| 2.3791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLINE, CHERYL |
| 2.3792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLINE, KAREN |
| 2.3793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLINE, MARY |
| 2.3794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLINGAN, KAREN |
| 2.3795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLOO, CHERI |
| 2.3796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLOUD, ANJILLA |
| 2.3797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLOUD, RUTH |
| 2.3798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLOUD, REGINA |
| 2.3799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLOUSER, BLANCHE |
| 2.3800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLUTS, KAREN |
| 2.3801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COAKLEY, DARLENE |
| 2.3802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COALSON, MICHAEL |
| 2.3803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COBB, CATHERINE |
| 2.3804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COBB, CINDY |
| 2.3805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULP, MELVA |
| 2.3806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COCA, TANYA |
| 2.3807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COCHRAN, GWENDOLYN |
| 2.3808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COCHRAN, MARY |
| 2.3809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CODI, JUDITH |
| 2.3810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CODY, MARTHA |
| 2.3811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COE, KAREN |
| 2.3812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COFFEY, LAUREN |
| 2.3813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COGAN, CYNTHIA |
| 2.3814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COGAR, MARILYN |
| 2.3815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COGLIANDRO, KELLY |
| 2.3816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHILDRESS, JULIA |
| 2.3817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COHEN, ALEXANDRA |
| 2.3818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COHEN, CONSUELO |
| 2.3819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COHEN, EVELYN |
| 2.3820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COHEN, LORI |
| 2.3821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COHEN, MINNIE |
| 2.3822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COHEN, PHYLLIS |
| 2.3823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLANGELO, ELIZABETH |
| 2.3824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLBERT, EMILY |
| 2.3825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLBY, MARGARET |
| 2.3826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE, EUGENA |
| 2.3827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE, LISA |
| 2.3828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE, MILDRED |
| 2.3829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE, PAULA |
| 2.3830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKLIN, NANCY |
| 2.3831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE, TONIA |
| 2.3832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE-GRAHAM, YVETTE |
| 2.3833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLELLA, JENNIFER |
| 2.3834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, AISHA |
| 2.3835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, BRENDA |
| 2.3836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, CAROLANN |
| 2.3837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, CATHERINE |
| 2.3838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, CYNTHIA |
| 2.3839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, EVA |
| 2.3840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, LEE |
| 2.3841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFERSON, JOANN |
| 2.3842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, KIMBERLY |
| 2.3843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, LAVERNE |
| 2.3844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, MARY |
| 2.3845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, RHONDA |
| 2.3846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, ROHNDA |
| 2.3847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN, SHARON |
| 2.3848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMAN-SANDOVAL, TONYA |
| 2.3849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEMERE, JOY |
| 2.3850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUSBY, MARY |
| 2.3851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLETTE, WENDEE |
| 2.3852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLEY, EDNA |
| 2.3853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLISTER, ETHEL |
| 2.3854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLEN, CAROLYN |
| 2.3855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLETT, SUSAN |
| 2.3856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLETT, MARY |
| 2.3857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLEVECHIO, KELLY |
| 2.3858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLIER, TERRI |
| 2.3859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLIER, SANDRA |
| 2.3860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, BARBARA |
| 2.3861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, CLAUDIA |
| 2.3862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, EDANA |
| 2.3863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, KATHY |
| 2.3864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, KIMBERLY |
| 2.3865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, LORI |
| 2.3866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, PEARLIE |
| 2.3867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, ROSE |
| 2.3868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, PAULA |
| 2.3869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, ESTHER |
| 2.3870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, TERESA |
| 2.3871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, VALERIE |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.3872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLOMBO, PAULETTE |
| 2.3873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BATALITZKY, KIM |
| 2.3874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLTER, SYLVIA |
| 2.3875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLTRANE, DORIS |
| 2.3876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLVIN, VALERIA |
| 2.3877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMBS, CINDY |
| 2.3878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMBS, LONDA |
| 2.3879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMEAUX, SUSAN |
| 2.3880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMPSON, DARCY |
| 2.3881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COMPSTON, TAMARA |
| 2.3882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONKLIN, CHARLENE |
| 2.3883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONKLIN, DONNA |
| 2.3884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONKLIN, ELIZABETH |
| 2.3885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONLEY, ALEXIS |
| 2.3886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINLEY, LADY |
| 2.3887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONLEY, MANDY |
| 2.3888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONLEY, SHIRLEY |
| 2.3889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONLON, SHARON |
| 2.3890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONNER, JULIE |
| 2.3891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONNER, KATHRYN |
| 2.3892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONNERS, JOANN |
| 2.3893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONNERY, MORGAN |
| 2.3894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONNOLLY-AMBURGEY, BETHAN |
| 2.3895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONNOR, CAROL |
| 2.3896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONRAD, ANN |
| 2.3897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONRAD, CHRISTIE |
| 2.3898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONSIGLIO, ANN |
| 2.3899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONSTANT, KATHERINE |
| 2.3900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONTE, SUSAN |
| 2.3901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, GLORIA |
| 2.3902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONVERSE, HILARY |
| 2.3903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONYERS, ANGELA |
| 2.3904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, DENA |
| 2.3905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, DYANN |
| 2.3906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, JANNETTA |
| 2.3907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, DORIS |
| 2.3908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, MARIA |
| 2.3909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, MARY |
| 2.3910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, SARINA |
| 2.3911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, SUSAN |
| 2.3912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, WENDY |
| 2.3913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK-ELLISON, CARMEN |
| 2.3914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOLEEN, ELIZABETH |
| 2.3915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOMBS, CHERI |
| 2.3916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOMER, HARRIETT |
| 2.3917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COON, SHIRLEY |
| 2.3918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, CAROL |
| 2.3919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, GLORIA |
| 2.3920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, JENNIFER |
| 2.3921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLSON, HAZEL |
| 2.3922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, KAREN |
| 2.3923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, KATY |
| 2.3924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, KRISTINE |
| 2.3925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, TERESA |
| 2.3926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, MARY |
| 2.3927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, MICHELE |
| 2.3928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, RITA |
| 2.3929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, SHARON |
| 2.3930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER-MCNULTY, CYNTHIA |
| 2.3931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COPE, MARJORIE |
| 2.3932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COPELAND, TAKESHA |
| 2.3933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COPENHAVER, CHERYL |
| 2.3934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COPPOLA, MARYANN |
| 2.3935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COPPOLECCHIA, ANGELA |
| 2.3936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOODY, JOY |
| 2.3937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORBALLY, BETH |
| 2.3938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORBEIL, KATHLENE |
| 2.3939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORBETT, CHRISTINE |
| 2.3940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORBY, TONI |
| 2.3941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORCORAN, JOSEPHINE |
| 2.3942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORDELL, LORETTA |
| 2.3943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORDER, LORIE |
| 2.3944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORDOVA, JENNIFER |
| 2.3945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORDOVA, VALERIE |
| 2.3946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORDOVES, ARLEY |
| 2.3947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COREA, PEGGY |
| 2.3948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COREY, PATRICIA |
| 2.3949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORLETTO, LISA |
| 2.3950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORLEY, DORA |
| 2.3951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORLEY, MARIE |
| 2.3952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORLEY, TERESAS |
| 2.3953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORMIER-FRANCO, MARSHA |
| 2.3954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORNEJO, BEE |
| 2.3955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORNELIOUS, ALESIA |
| 2.3956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORNELL, NEDRA |
| 2.3957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORNS, REGINA |
| 2.3958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALENICK, MARY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.3959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORONEOS, MARGARET |
| 2.3960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORRAL, ELIZABETH |
| 2.3961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORREDOR, SUSAN |
| 2.3962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORRIE, SHIRLEY |
| 2.3963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORRIGAN, JILLENE |
| 2.3964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORRIVEAU, CINDY |
| 2.3965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORRY, JANET |
| 2.3966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORSETTI, KATHLEEN |
| 2.3967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORTEZ, SHELLY |
| 2.3968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSBY, KATHY |
| 2.3969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSBY, JEANNIE |
| 2.3970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSIO, KARINA |
| 2.3971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSTANZO, SARAH |
| 2.3972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSTANZO, SUSAN |
| 2.3973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSTLOW, MARY |
| 2.3974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COSTON, CATHERINE |
| 2.3975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACHECO, MARGIE |
| 2.3976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTE, TABATHA |
| 2.3977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTIC, SANDRA |
| 2.3978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORSHEE, DORIS |
| 2.3979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTTO, MARIA |
| 2.3980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTTON, DEBORAH |
| 2.3981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTTRELL, CORINNE |
| 2.3982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTTRILL, BECKY |
| 2.3983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTTRILL, PAMELA |
| 2.3984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COUCH, DEBRA |
| 2.3985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COUGHLIN, MARY |
| 2.3986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COUGHLIN, SHERRI |
| 2.3987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COULL, ERIKA |
| 2.3988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COULLOUDON, LILEEN |
| 2.3989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDLEY, JODY |
| 2.3990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COUNTS, JANET |
| 2.3991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COURSE-OSLO, TRICIA |
| 2.3992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COURT, DALE |
| 2.3993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COURTER, KATHLEEN |
| 2.3994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COURTNEY, JOAN |
| 2.3995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COURTNEY, VIRGINIA |
| 2.3996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COURVILLE, LELA |
| 2.3997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COVINGTON, MARTHA |
| 2.3998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COVINGTON, LORI |
| 2.3999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COWAN, ANGELA |
| 2.4000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COWLES, CHERLY |
| 2.4001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COWLES, MARION |
| 2.4002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, BARBARA |
| 2.4003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, CARRIE |
| 2.4004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, LYNETTE |
| 2.4005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, JENNIFER |
| 2.4006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUZZANGA, JOYCE |
| 2.4007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, MARY |
| 2.4008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, GWENDOLYN |
| 2.4009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, ROBERTA |
| 2.4010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, SUSAN |
| 2.4011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, TERESA |
| 2.4012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILE, LAURA |
| 2.4013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COY, DENISE |
| 2.4014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUMPUS, SHARON |
| 2.4015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRABTREE, PATRICIA |
| 2.4016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRABTREE, REATA |
| 2.4017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAFT, RACHEL |
| 2.4018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAIG, PAMELA |
| 2.4019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAIG, PATRICIA |
| 2.4020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAMER, SUSAN |
| 2.4021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAMER, TONYA |
| 2.4022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRANDALL, CLAUDIA |
| 2.4023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLASS, ANGELA |
| 2.4024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRANE, CYNTHIA |
| 2.4025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRANE, LESLIE |
| 2.4026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRETT, CLOTTE |
| 2.4027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRANFORD, LISA |
| 2.4028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRANSTON, JEANETTE |
| 2.4029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRASE, LYNETTE |
| 2.4030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAVEN, MARGARET |
| 2.4031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAVEN, ZINA |
| 2.4032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAVENOR, TERESA |
| 2.4033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAWFORD, CATHY |
| 2.4034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAWFORD, NIKKI |
| 2.4035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAWFORD, GLENDA |
| 2.4036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAWFORD, ROSALEE |
| 2.4037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRAWLEY, MAMIE |
| 2.4038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CREECH, LINDA |
| 2.4039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CREECH, PATRICIA |
| 2.4040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CREECH, SANDY |
| 2.4041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CREED, LORI |
| 2.4042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRENSHAW, DEBORAH |
| 2.4043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRESPO, SANDRA |
| 2.4044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CREWS, SAMANTHA |
| 2.4045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRIADO, SHARON |
| 2.4046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRIBB, LISA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRIDER, TERESA |
| 2.4048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAVATTA, RACHEL |
| 2.4049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRIMMINS, KATHLEEN |
| 2.4050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRINCOLI, LOUISE |
| 2.4051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRIPPEN, CANDACE |
| 2.4052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRISO, IRENE |
| 2.4053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRISP-SILVA, CHANDRA |
| 2.4054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRISTOBAL, NANETTE |
| 2.4055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDERMANN, TRACY |
| 2.4056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROCOLL, CROCOLL |
| 2.4057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROFT, GLENDA |
| 2.4058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRIGG, JACQUELINE |
| 2.4059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROLLARD, SHELLY |
| 2.4060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROMWELL, PAULA |
| 2.4061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRONE, SANDRA |
| 2.4062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRONKRITE, LINDA |
| 2.4063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROOK, JEWEL |
| 2.4064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROOK, SHERRY |
| 2.4065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROOKS, VALERIE |
| 2.4066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROPP, ROSEMARIE |
| 2.4067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSBY, MARGARET |
| 2.4068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, JOAN |
| 2.4069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, HERLUNDA |
| 2.4070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, JOSEPHINE |
| 2.4071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, LANELLE |
| 2.4072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, LETTA |
| 2.4073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, VEDA |
| 2.4074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROTSER, DONNA |
| 2.4075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWE, MARY |
| 2.4076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWE, SHARON |
| 2.4077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWELL, LORETTA |
| 2.4078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWL, SANDRA |
| 2.4079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWLEY, DARBY |
| 2.4080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROWLEY, JANICE |
| 2.4081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUCE, LISA |
| 2.4082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUCHELOW, MARLYS |
| 2.4083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUMP, MARIANNE |
| 2.4084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUMP, CAROLE |
| 2.4085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUMP, INEZ |
| 2.4086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUZ, RIONA |
| 2.4087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUZ, SAMANTHA |
| 2.4088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUZ, SHANTA |
| 2.4089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUAMBA, VERONICA |
| 2.4090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUCINOTTA, JO LYNN |
| 2.4091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUDDON, LEONORA |
| 2.4092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUEVAS, ZULEMA |
| 2.4093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUFF, SHAWNA |
| 2.4094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULBREATH, PHENOLA |
| 2.4095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULLEN, DONNA |
| 2.4096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULLEN, ROSELYN |
| 2.4097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULLEN, VALERIE |
| 2.4098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULLEN-CHIGAS, DIANE |
| 2.4099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULLEY, LISA |
| 2.4100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULPEPPER, AMELIA |
| 2.4101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUMBERLAND, MARCELEINE |
| 2.4102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, NANCY |
| 2.4103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUMMINGS, MAUREEN |
| 2.4104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUMMINGS, NANCY |
| 2.4105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNDIFF, CAROL |
| 2.4106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGAN-WILSON, SHARON |
| 2.4107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, AMY |
| 2.4108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, BONNIE |
| 2.4109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, CATHLEEN |
| 2.4110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, CYNTHIA |
| 2.4111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, VIRGINIA |
| 2.4112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, MILDRED |
| 2.4113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, YAVONNE |
| 2.4114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUPP, ALICE |
| 2.4115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURCIO, JOANN |
| 2.4116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRAN, LINDA |
| 2.4117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRIE, JOYCE |
| 2.4118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRIE, CHERYL |
| 2.4119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRY, ALICE |
| 2.4120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRY, DEBRA |
| 2.4121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRY, JUANITA |
| 2.4122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRY, LISA |
| 2.4123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRY, SAUNDRA |
| 2.4124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURRY, VALERIE |
| 2.4125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, CAROLYN |
| 2.4126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURTIS, LINDA |
| 2.4127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURTIS, RAMONA |
| 2.4128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODEN, ARDELL |
| 2.4129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURTIS, SANDRA |
| 2.4130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CURYK, ALEXA |
| 2.4131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUSHING, THERESA |
| 2.4132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHALEN, KIMBERLY |
| 2.4133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUTLER, SUZANNE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUTLIP, CASSANDRA |
| 2.4135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYDE, FAYE |
| 2.4136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUTRER, LORA |
| 2.4137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUTTER, JANIS |
| 2.4138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CZAJKOWSKI, MARYBETH |
| 2.4139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUCKER, MARILYN |
| 2.4140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAMICO, HEATHER |
| 2.4141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANGELO, PAMELA |
| 2.4142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOLIVEIRA, CHERYL |
| 2.4143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASQUARELLI, JOYCE |
| 2.4144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DABBS, TAMMY |
| 2.4145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DACOVICH, REBECCA |
| 2.4146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAFOE, JOY |
| 2.4147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAGLIERI, ANNE |
| 2.4148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAGOSTINO, GERALDINE |
| 2.4149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAHDAL, FATENA |
| 2.4150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAHL, BETTY |
| 2.4151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAHMS, DEB |
| 2.4152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAILEY, TERRY |
| 2.4153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAILY, RHONDA |
| 2.4154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAKE, VICKY |
| 2.4155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALE, ARRETTA |
| 2.4156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, LAURIE |
| 2.4157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALE, LANA |
| 2.4158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALEY, ROBBIN |
| 2.4159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOUT, ETHEL |
| 2.4160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALLAS, KIM |
| 2.4161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALLER, MARIE |
| 2.4162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALTO, SHARON |
| 2.4163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALTON, CONNIE |
| 2.4164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALTON, JULIE |
| 2.4165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALTON, LEE |
| 2.4166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DALY, MEGAN |
| 2.4167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANAHEY, AMY |
| 2.4168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOOTH, CAROL |
| 2.4169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANDO, LINDA |
| 2.4170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIEL, CAROLYN |
| 2.4171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIEL, DORIAN |
| 2.4172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIEL, SHARON |
| 2.4173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIEL, SIOBAINNE |
| 2.4174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIEL, THERESA |
| 2.4175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, DEANA |
| 2.4176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, MORIE |
| 2.4177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, KATHERINE |
| 2.4178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, KATHRYN |
| 2.4179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, LISA |
| 2.4180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, RHONDA |
| 2.4181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, YVONNE |
| 2.4182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANIELS, TERRI |
| 2.4183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANKO, CYNTHIA |
| 2.4184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DANTZLER, SABRINA |
| 2.4185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAQUIENO, ELIZABETH |
| 2.4186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DARCEY, ELEANOR |
| 2.4187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DARDEN, LISA |
| 2.4188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DARLING, SUSAN |
| 2.4189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DARLING, KIMBERLY |
| 2.4190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DARNELL, DONNA |
| 2.4191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UNDERWOOD, ANN |
| 2.4192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARAGAN, CHERYL |
| 2.4193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DASALLA, RAMONA |
| 2.4194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DASHER, CARRIE |
| 2.4195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAUGHERTY, DEANN |
| 2.4196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAUGHERTY, DEBORAH |
| 2.4197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAUGHTON, MALEA |
| 2.4198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAUGHTRY, TERESA |
| 2.4199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAUKSZA, MICHELLE |
| 2.4200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVENPORT, LOLA |
| 2.4201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIDSEN, ANITA |
| 2.4202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIDSON, ANITA |
| 2.4203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIDSON, JACQUELINE |
| 2.4204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIDSON, DORTHA |
| 2.4205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIDSON, LINDA |
| 2.4206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIDSON, VICTORIA |
| 2.4207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSEMARY, BROOKS |
| 2.4208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, ALONDA |
| 2.4209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIGGS, GAIL |
| 2.4210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, ARLENE |
| 2.4211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, AUDREY |
| 2.4212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, BLANCA |
| 2.4213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, BONNIE |
| 2.4214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, BRENDA |
| 2.4215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, BRITTANY |
| 2.4216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, CHANNING |
| 2.4217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, CHERIE |
| 2.4218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, CHERYL |
| 2.4219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, CINDY |
| 2.4220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, MARY |
| 2.4221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, DAYNA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, DEBORAH |
| 2.4223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, DIANA |
| 2.4224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, DONNA |
| 2.4225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, ELIZABETH |
| 2.4226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, ESTELITA |
| 2.4227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, FERN |
| 2.4228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, GLYNNDA |
| 2.4229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, JENNIFER |
| 2.4230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, VERNONA |
| 2.4231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, JEANETTE |
| 2.4232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, KELLY |
| 2.4233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, MARILYN |
| 2.4234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMSEY, DEBRA |
| 2.4235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, MELINDA |
| 2.4236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, MICHEALE |
| 2.4237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, NANCY |
| 2.4238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, LORILEE |
| 2.4239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIDER, BETTY |
| 2.4240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, PATRICIA |
| 2.4241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, RHONDA |
| 2.4242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHN, MARY |
| 2.4243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, RUTHANNE |
| 2.4244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, SHAWN |
| 2.4245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, SHERICA |
| 2.4246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, SHIRLEY |
| 2.4247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAINES, JOANN |
| 2.4248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, THERESA |
| 2.4249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, CHRISTINE |
| 2.4250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, VERA |
| 2.4251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, VIRGINIA |
| 2.4252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, WILLENE |
| 2.4253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENDICK, CONNIE |
| 2.4254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS-BLAIR, DIANA |
| 2.4255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS-THOMAS, KAREN |
| 2.4256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVISSON, LINDA |
| 2.4257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVISTON, VICKI |
| 2.4258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVITT, CYNTHIA |
| 2.4259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVLIN, DORIS |
| 2.4260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWIEC, SYNTHIA |
| 2.4261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWKINS, TIFFANY |
| 2.4262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWSON, LINDA |
| 2.4263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWSON, DEBORAH |
| 2.4264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWSON, DIANA |
| 2.4265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, HOLLY |
| 2.4266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWSON, STEFANIE |
| 2.4267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAY, YVONNE |
| 2.4268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAY, PATRICIA |
| 2.4269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAYTON, ROSANNE |
| 2.4270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, MANOLITA |
| 2.4271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAZEY, KELLY |
| 2.4272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE GUZMAN, SALVACION |
| 2.4273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, CARMEN DE LA CORDAD |
| 2.4274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE LA CRUZ, NATALI |
| 2.4275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE LEON, FRANCES |
| 2.4276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE LOS REYES, KATRINA |
| 2.4277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE LOZA, ADELA |
| 2.4278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DE TROIJO, MARY |
| 2.4279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAK, JAYNE |
| 2.4280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERS, TINA |
| 2.4281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAN, WENDY |
| 2.4282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAN, BEVERLY |
| 2.4283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAN, MELISSA |
| 2.4284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAN, RHONDA |
| 2.4285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAN, TERESA |
| 2.4286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEANES, WILLIE |
| 2.4287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEARTH, DONNA |
| 2.4288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEARY, PENNY |
| 2.4289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEBAUN, JUDY |
| 2.4290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEBANO, JUSTINE |
| 2.4291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DECASTRIS, JOANNE |
| 2.4292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DECKER, LORI |
| 2.4293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DECKER, KARON |
| 2.4294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DECKER, SHIRLEY |
| 2.4295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DECOLA, JODI |
| 2.4296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEDOSANTOS-VALDIVA, CAROLINA |
| 2.4297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEE, HELEN |
| 2.4298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEES, MELISSA |
| 2.4299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, ROSA |
| 2.4300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEFFLER, SARA |
| 2.4301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEFOSSE, ANN |
| 2.4302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEFRANCE, LILLIAN |
| 2.4303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEFRANCO, COLLEEN |
| 2.4304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEGAND, VIRGINIA |
| 2.4305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEGIDIO, KATHLEEN |
| 2.4306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEGRAFFENREID, KEAUNDREA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.4307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEHATE, SHERRI |
| 2.4308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEINLER, ELIZABETH |
| 2.4309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEISHER, REBECCA |
| 2.4310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEJON, MARTI |
| 2.4311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEKEYZER, EULA |
| 2.4312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEL HOYO, OMAYRA |
| 2.4313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUZ, EMILY DELA |
| 2.4314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELAC, SUSAN |
| 2.4315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELACRUZ, CAROL |
| 2.4316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELANEY, CAITLYN |
| 2.4317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANGE, MARY |
| 2.4318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELANUEZ, DIANNA |
| 2.4319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELAROSA, TERESA |
| 2.4320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELAVEGA, MARY |
| 2.4321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELEON, MARISA |
| 2.4322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELGADO, CHRISTINA |
| 2.4323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELGADO, DORA |
| 2.4324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELGADO, FRANCES |
| 2.4325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELLEVAS, ALEXANDRA |
| 2.4326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELMAN, JANE |
| 2.4327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELONG, TONYA |
| 2.4328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARRY, ELLEN |
| 2.4329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELPIER, DONNA |
| 2.4330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELSESTO, ELAINE |
| 2.4331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELSO, ELISA |
| 2.4332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELTOUR, HELEN |
| 2.4333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELUCA, JANET |
| 2.4334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMAILLE-SMITH, LORI |
| 2.4335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMAILO, LUCRETIA |
| 2.4336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMARCO, NADINE |
| 2.4337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMEDUK, JOANN |
| 2.4338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMELIA, MARYLOU |
| 2.4339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMIRJIAN, LINDA |
| 2.4340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMMONS, SELENA |
| 2.4341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMORGANDIE, NANCY |
| 2.4342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMPSEY, CHERYL |
| 2.4343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMPSEY, KORI |
| 2.4344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMUS, WILLIE |
| 2.4345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEMYAN, DENIS |
| 2.4346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENATO, LYNN |
| 2.4347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENELL, SUSAN |
| 2.4348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENGLER, CONNIE |
| 2.4349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENLEY, GLORIA |
| 2.4350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENNING, OLIVIA |
| 2.4351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENNIS, ANGELA |
| 2.4352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENNIS, DOROTHY |
| 2.4353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENNIS, MARIANNE |
| 2.4354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENNY, MICHELLE |
| 2.4355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENOCHICK, NICOLE |
| 2.4356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENT, TINA |
| 2.4357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEED, CLORINDA |
| 2.4358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEPALMA, NOREEN |
| 2.4359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEPAULO-HARGRAVES, LINDA |
| 2.4360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEPODESTA, GAIL |
| 2.4361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEPREZ, CLAUDIA |
| 2.4362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DERAKHSHANI, DOROTHY |
| 2.4363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEROSA, KERRI |
| 2.4364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEROSE, SUSAN |
| 2.4365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DERRENBACHER, DOROTHY |
| 2.4366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DERRICK, SHIRLEY |
| 2.4367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DERTON, BARBARA |
| 2.4368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESALLE, ELISE |
| 2.4369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESANTIS, EVA |
| 2.4370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAGLIARDI, THERESA |
| 2.4371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, DENISE |
| 2.4372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESIMONE, JANICE |
| 2.4373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESORCY, KATHLEEN |
| 2.4374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESOTELL, JULIE |
| 2.4375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESSLER, LUCILLE |
| 2.4376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DESTEFANO, LAURIE |
| 2.4377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DETMAN, NICOLE |
| 2.4378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DETRES, ISADORA |
| 2.4379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DETTLING, FAYE |
| 2.4380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVELLIS, DALE |
| 2.4381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVER, DONNA |
| 2.4382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUKE, NANCY |
| 2.4383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVILLIER, MARY |
| 2.4384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVINE, KELLY |
| 2.4385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVINE, PAMELA |
| 2.4386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVLIN, MERRY |
| 2.4387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVORE, ANN |
| 2.4388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEVRIES, JEANETTA |
| 2.4389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCER, SHERIE |
| 2.4390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEWEASE, ELSSYE |
| 2.4391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEWITT, JOANNE |
| 2.4392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEZELLEM, MYRNA |
| 2.4393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEZERN, TAMARA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DI PIETO, JOAN |
| 2.4395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DITOMMASO, JILL |
| 2.4396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAL, BETTY |
| 2.4397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAMONDS, DENEE |
| 2.4398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, CARMEN |
| 2.4399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, GEORGINA |
| 2.4400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, LESLIE |
| 2.4401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ-ARTIGUES, MARICARMEN |
| 2.4402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ-GALARZA, EVELIA |
| 2.4403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ-REGUS, CELIDA |
| 2.4404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIBERNARDO, ELSA |
| 2.4405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICARLO, RITA |
| 2.4406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICARLO-WAKELEY, SANDRA |
| 2.4407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNAPEREK, LAURA |
| 2.4408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICK, DEFLOY |
| 2.4409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICKEN, JODY |
| 2.4410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, ROSE |
| 2.4411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICKERSON, TAMMY |
| 2.4412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUNK, KAREN |
| 2.4413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICKEY, SUSAN |
| 2.4414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIEFENDERFER, MARY |
| 2.4415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIEFENDERFER, TRACI |
| 2.4416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIEMER, MARYANNE |
| 2.4417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIENER, ANNA |
| 2.4418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIETSCH, LORI |
| 2.4419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIETTERICH, MARY |
| 2.4420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEAN, DIETZ |
| 2.4421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIEU-STEELE, SHERRI |
| 2.4422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIFRANCO, CHRISTINE |
| 2.4423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIGGS, EVA |
| 2.4424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILDINE, CARROLL |
| 2.4425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILLARD, MILDRED |
| 2.4426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILLARD, FAY |
| 2.4427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILLARD, MICHELLE |
| 2.4428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILLARD, PATRICIA |
| 2.4429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILLASHAW, EULA |
| 2.4430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DILLON, HATTIE |
| 2.4431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIMARINO, DAWN |
| 2.4432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIMONTE, TINA |
| 2.4433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DINEYAZHE, ROSANNA |
| 2.4434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DINGESS, TONI |
| 2.4435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DINKEL, JULIE |
| 2.4436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DINKINS, LAJUAN |
| 2.4437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIONESOTES, DEBORAH |
| 2.4438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIOSO, REBECCA |
| 2.4439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIOVANNI, EVELYN |
| 2.4440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIPALERMO, SANDRA |
| 2.4441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIPIETRO, TRACY |
| 2.4442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIPPOLD, ELIZABETH |
| 2.4443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIPSEY, VICTORIA |
| 2.4444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIRICO, MARY |
| 2.4445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIRKMAN, KAREN |
| 2.4446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DISHMAN, BRENDA |
| 2.4447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, HOUSTINE |
| 2.4448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DISNEY, ELLEN |
| 2.4449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DISSMORE, DEBORAH |
| 2.4450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DISTASIO, DEBORAH |
| 2.4451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DITMORE, ANN |
| 2.4452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DITTRICH, JOAN |
| 2.4453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DITZELL, KAREN |
| 2.4454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIVENANZO, SANDRA |
| 2.4455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIVINCENZO, JUDITH |
| 2.4456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIVITA, NANCY |
| 2.4457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIVJAK, ELSIE |
| 2.4458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIX, IDA |
| 2.4459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, AMBER |
| 2.4460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, CLEOLA |
| 2.4461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, BRANDI |
| 2.4462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, BRENDA |
| 2.4463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLTON, ANNIE |
| 2.4464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, INEZ |
| 2.4465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CONNIE |
| 2.4466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, JANICE |
| 2.4467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, LANITA |
| 2.4468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, MARSHA |
| 2.4469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, MARY |
| 2.4470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, MELODY |
| 2.4471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, SARAH |
| 2.4472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, SUSAN |
| 2.4473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIXON, ZELINDA |
| 2.4474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOAK, JANICE |
| 2.4475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOCKHAM, NELLIE |
| 2.4476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERKUILEN, VIRGINIA |
| 2.4477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DODDROE, CAROLE |
| 2.4478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DODSON, DIANNA |
| 2.4479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DODSON, DONNA |
| 2.4480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DODWORTH, LAURIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOERFLINGER, MARILEA |
| 2.4482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOHERTY, LAURA |
| 2.4483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOHNERT, SANDRA |
| 2.4484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUATTROCIOCCHI, VIRGINIA |
| 2.4485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOLLAR, ROBBIE |
| 2.4486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOMESTICO, NATALIA |
| 2.4487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONNELLY, TERESE |
| 2.4488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONAHUE, BEVERLY |
| 2.4489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONALD, KAREN |
| 2.4490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONALD, LETTIE |
| 2.4491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONALDSON, JUDITH |
| 2.4492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONALDSON, LINDA |
| 2.4493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONART, TONI |
| 2.4494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONEGAN, MARY |
| 2.4495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONIA, MILDRED |
| 2.4496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONIS, ARLENE |
| 2.4497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONNELLY, KATE |
| 2.4498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONNELLY, LAURA |
| 2.4499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONOHOE, SHEILA |
| 2.4500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKNIGHT, ANN |
| 2.4501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONOSO, DARIAN |
| 2.4502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONOVAN, ANNEMARIE |
| 2.4503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONOVAN, JUEL |
| 2.4504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SABEL, MARGARET |
| 2.4505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOOHER, CAROL |
| 2.4506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOOLEY, SANDRA |
| 2.4507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOPLER, DIANA |
| 2.4508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DORFMAN, PATRICIA |
| 2.4509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DORSEY, CONCETTA |
| 2.4510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DORSEY, DONNA |
| 2.4511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DORSEY, JANET |
| 2.4512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DORSEY, LYNN |
| 2.4513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOSEY-DAVIS, BESSIE |
| 2.4514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DORTCH, MABLE |
| 2.4515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOS REIS, CLEIDE |
| 2.4516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOSS, SALENA |
| 2.4517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOSTER, LINDA |
| 2.4518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOTSON, JANE |
| 2.4519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOTY, THERESE |
| 2.4520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGHTERY, WINDY |
| 2.4521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, LOIS |
| 2.4522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLAS, BETTY |
| 2.4523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLAS, MAUREEN |
| 2.4524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLAS, PATRICIA |
| 2.4525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLAS, SANDRA |
| 2.4526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLAS, SUSAN |
| 2.4527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUGLASS, JUDY |
| 2.4528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOUTHIT, TRACY |
| 2.4529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWD, SHARON |
| 2.4530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWLER, DEBORAH |
| 2.4531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWNEY, BRENDA |
| 2.4532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWNEY, YVONNE |
| 2.4533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWNS, JUDITH |
| 2.4534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWNS, JOYCE |
| 2.4535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATTS, SHELIA DOYLE |
| 2.4536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOYLE, GLENDA |
| 2.4537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOYLE, RENEE |
| 2.4538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOYLE, HELLEN |
| 2.4539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOZIER, CONNIESTINE |
| 2.4540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOZIER, NICOLE |
| 2.4541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOZIER, ZHENYA |
| 2.4542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRAGON, VICTORIA |
| 2.4543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRAWENEK, LYNNE |
| 2.4544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRAYTON, REBECCA |
| 2.4545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRAYTON, LANNETTE |
| 2.4546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRENGACS, TERESA |
| 2.4547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DREYER, YVONNE |
| 2.4548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRINKHOUSE, ALFREDA |
| 2.4549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRISCOLL, COLLEEN |
| 2.4550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRIVER, MAXINE |
| 2.4551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUARTE, HEATHER |
| 2.4552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUBE, SUSAN |
| 2.4553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUBOIS, CATHY |
| 2.4554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUBOSE, JEANETTE |
| 2.4555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUCKSWORTH, SHERRON |
| 2.4556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUCOTE, ANITA |
| 2.4557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUCROT, REJANE |
| 2.4558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUDDY, DEIRDRE |
| 2.4559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUDEK, THERESA |
| 2.4560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUDUIT, DEANNA |
| 2.4561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUE, JILL |
| 2.4562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIELDS, DONNA |
| 2.4563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFAULT, MELLISA |
| 2.4564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFF, WILLADEAN |
| 2.4565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFFEY, SUSAN |
| 2.4566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFFIN, SANDRA |
| 2.4567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFFY, CLAUDIA |
| 2.4568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFFY, LILA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFRENE, CAROLYN |
| 2.4570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFRESNE, BARBARA |
| 2.4571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUFRESNE, ROSELLA |
| 2.4572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUGAN, ARLENE |
| 2.4573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUGAN, KATHY |
| 2.4574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUGOSH, MARY |
| 2.4575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUKE, TULANE |
| 2.4576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUKES, ANDRIEA |
| 2.4577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DULA, ROBIN |
| 2.4578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUMOVICH, SUSAN |
| 2.4579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNAWAY, PAULA |
| 2.4580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNBAR, PEGGY |
| 2.4581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, BRENDA |
| 2.4582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, VIRGINIA |
| 2.4583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, LINDA |
| 2.4584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, JOAN |
| 2.4585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, KRIS |
| 2.4586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, MICHELLE |
| 2.4587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARCLIFF, MARY |
| 2.4588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, SHARON |
| 2.4589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, KAREN |
| 2.4590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, KATHERINE |
| 2.4591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, JEAN |
| 2.4592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, MARSHA |
| 2.4593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, MELVA |
| 2.4594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAISH, CARRIE |
| 2.4595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BREEDING, JOYCE |
| 2.4596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, VIRGINIA |
| 2.4597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN-BORGRA, LAURA |
| 2.4598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNNAVANT, TEREASA |
| 2.4599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNNE, JEANNE |
| 2.4600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNNING, ANGELA |
| 2.4601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNPHY, VICTORIA |
| 2.4602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUPART, SHERRI |
| 2.4603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURANTE, MARY |
| 2.4604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURBIN, DAWN |
| 2.4605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTCHER, DARLENE |
| 2.4606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURBIN, RACHAEL |
| 2.4607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OTAVAKA-DUREW, MONICA |
| 2.4608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURFEE, CAROL |
| 2.4609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURHAM, APRIL |
| 2.4610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUROYEY, TAMARA |
| 2.4611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DURRANCE, BARBARA |
| 2.4612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUTTON, KAREN |
| 2.4613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUVAL, PATRICIA |
| 2.4614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYCKMAN, DIANE |
| 2.4615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYE, DARLEEN |
| 2.4616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYE, KATHLEEN |
| 2.4617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYE, BETTY |
| 2.4618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYER, VALERIE |
| 2.4619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARY, TAMMIE |
| 2.4620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYKEMAN, AMBER |
| 2.4621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYKSTRA, JOAN |
| 2.4622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, JOAN |
| 2.4623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | EAGLETON | CA | 91203 | USA | EAGLETON, TANYA |
| 2.4624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EAGLIN, SHARON |
| 2.4625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EARLE, LISA |
| 2.4626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EARP, JILL |
| 2.4627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACKEY-JONES, BERTHA |
| 2.4628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EASTER, DEBRA |
| 2.4629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EATON, GERALDINE |
| 2.4630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EATON, JANET |
| 2.4631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EBERSOLDT, PRISCILLA |
| 2.4632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ECK, BRENDA |
| 2.4633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ECKERT, PANSY |
| 2.4634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ECKES, CAROL |
| 2.4635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDBERG, EVDIE |
| 2.4636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDDINS, KARY |
| 2.4637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDDY, CHRISTINA |
| 2.4638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | BRUNEAU | CA | 91203 | USA | BRUNEAU, SIMONNE |
| 2.4639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDDY, DONNA |
| 2.4640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDE, TRICIA |
| 2.4641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDE, LORI |
| 2.4642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDE, THERESA |
| 2.4643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDGE, BARBARA |
| 2.4644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDGERTON, NATALIE |
| 2.4645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDMOND, URSULA |
| 2.4646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDMONDS, MONA |
| 2.4647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDMONDS, RENEE |
| 2.4648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDMONDSON, BARBARA |
| 2.4649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDSILL, KATHERINE |
| 2.4650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, CHRISHA |
| 2.4651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, ARISHA |
| 2.4652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, DOROTHY |
| 2.4653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, SHIRLEY |
| 2.4654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, BERTHA |
| 2.4655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, BRENDA |
| 2.4656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, ARLENE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.4657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, DARLENE |
| 2.4658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, DEBORAH |
| 2.4659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, ELLA |
| 2.4660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, HAZEL |
| 2.4661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, JANET |
| 2.4662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, KATHY |
| 2.4663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, MISCHELLE |
| 2.4664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, PATRICIA |
| 2.4665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABBOTT, SANDRA |
| 2.4666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, TAI |
| 2.4667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, PAULINE |
| 2.4668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ABBOTT-EDWARDS, LORI |
| 2.4669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EGAN, JENNIFER |
| 2.4670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EGLEN, LAURA |
| 2.4671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, CORDA |
| 2.4672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EHART, VICTORIA |
| 2.4673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EHRIG, NANCY |
| 2.4674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EHRLICH, MELINDA |
| 2.4675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EIDSON, CAROL |
| 2.4676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EISMAN, GESELE |
| 2.4677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EKUWSUMI, DEBORAH |
| 2.4678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, LUZVIMINDA |
| 2.4679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELDER, LINDA |
| 2.4680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELDRIDGE, NANCY |
| 2.4681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOANE, MINDY (MELINDA) |
| 2.4682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELDRIDGE, MARY |
| 2.4683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELGART, CAROLE |
| 2.4684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELGIN, MARIA |
| 2.4685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELIAS, JULIE |
| 2.4686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELIZARDO, VICKIE |
| 2.4687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELIZONDO, NEYDA |
| 2.4688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELKINS, CHRISTINA |
| 2.4689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELKINS, TOYE |
| 2.4690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLER, MARIAN |
| 2.4691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIANO, DOLORES |
| 2.4692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLINGTON, SUSAN |
| 2.4693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIOTT, DAWN |
| 2.4694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIOTT, GWENDOLYN |
| 2.4695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIOTT, RUBY |
| 2.4696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIOTT, VALERIE |
| 2.4697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIOTT, MARY |
| 2.4698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, DEBORAH |
| 2.4699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, DONNA |
| 2.4700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEETON, SANDRA |
| 2.4701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, ARBUTUS |
| 2.4702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, TERESA |
| 2.4703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, VALARIE |
| 2.4704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, VERNA |
| 2.4705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLISON, CANDICE |
| 2.4706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLISON, CAREN |
| 2.4707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAYER, WILMA |
| 2.4708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLISON, ANNETTE |
| 2.4709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLSWORTH, ELAINE |
| 2.4710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELMSHAEUSER, NINA |
| 2.4711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELROD, SANDRA |
| 2.4712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELROD, JANET |
| 2.4713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELSEY, RHANDI |
| 2.4714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELSMORE, JOANNA |
| 2.4715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELY, DEBRA |
| 2.4716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELY, MARY |
| 2.4717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELZIE, LAURA |
| 2.4718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMBREY, JANICE |
| 2.4719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMBRY, ANN |
| 2.4720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMERSON, DIANE |
| 2.4721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POE, CHERYL |
| 2.4722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMERY, ALICE |
| 2.4723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMERY, DIANE |
| 2.4724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMERY, BONNIE |
| 2.4725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMMONS, DAWN |
| 2.4726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENCINAS, ANDREA |
| 2.4727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENCINAS, MARY |
| 2.4728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENDICOTT, COURTNEY |
| 2.4729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENDICOTT, RHONDA |
| 2.4730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGEL, JAMIE |
| 2.4731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGEL, PATRICIA |
| 2.4732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGELHARDT, CYNTHIA |
| 2.4733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLAND, RITA |
| 2.4734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLAND, TERESA |
| 2.4735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLAND, BONNIE |
| 2.4736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLE, CAROLYN |
| 2.4737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLE, MARY |
| 2.4738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLE, SUSAN |
| 2.4739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLEHART, DARNELLA |
| 2.4740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLISH, JULIANA |
| 2.4741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLISH, TERRY |
| 2.4742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLUND, GAYE |
| 2.4743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGVALDSEN, BRENDA |
| 2.4744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENOCHS, YVONNE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENRICO, BONNY |
| 2.4746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENRIQUEZ, ANGELA |
| 2.4747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENRIQUEZ, PATRICIA |
| 2.4748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENSIGN, DIANE |
| 2.4749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPIFANE, DEBORAH |
| 2.4750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPLIN, SHERRI |
| 2.4751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPPERSON, JUDITH |
| 2.4752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPPS, CYNTHIA |
| 2.4753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SETZER, ANNIE |
| 2.4754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPSMAN, LYNN |
| 2.4755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERBE, JOAN |
| 2.4756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERICKSON, MARY |
| 2.4757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERICKSON, GERALYN |
| 2.4758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRINGTON, YVONNE |
| 2.4759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERIKSEN, STEPHAINE |
| 2.4760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERNST, DANA |
| 2.4761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERVES, DOROTHY |
| 2.4762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERVIN, TAMIKA |
| 2.4763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERWIN, DEANNA |
| 2.4764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESCOBEDO, GUADALUPE |
| 2.4765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESCOBEDO, ROSA |
| 2.4766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESLINGER, LESSA |
| 2.4767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESMOND, CHETECA |
| 2.4768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GADD, DONNA |
| 2.4769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESPARZA, NANCY |
| 2.4770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESPINOSA, LESLEY |
| 2.4771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESPOSITO, SHERRI |
| 2.4772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESPY, JOANN |
| 2.4773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESQUIVEL, BERTHA |
| 2.4774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESSIG, ASHLEY |
| 2.4775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESTABROOK, CHRISTINE |
| 2.4776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, SHARON |
| 2.4777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESTES, DARDANELLES |
| 2.4778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESTES, TOYA |
| 2.4779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCAMAN, LINDA |
| 2.4780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ETHERIDGE, REGINA |
| 2.4781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ETHRIDGE, ELNORE |
| 2.4782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASIMIRÉ, CELESTINE |
| 2.4783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EURE, ZORA |
| 2.4784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EURIBE, GRACIELA |
| 2.4785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, CYNTHIA |
| 2.4786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, BETTY |
| 2.4787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, ASHLEY |
| 2.4788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLOWAY, BLANCHE |
| 2.4789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROCKETT, EULA |
| 2.4790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, CARLA |
| 2.4791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, CAROLINE |
| 2.4792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, CHRISTINA |
| 2.4793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, VICKIE |
| 2.4794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAVERGNE, RUTH |
| 2.4795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, JANET |
| 2.4796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, DOROTHY |
| 2.4797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, DORRETHA |
| 2.4798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, WHITNEY |
| 2.4799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, BRENDA |
| 2.4800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, KATHLEEN |
| 2.4801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, SANDRA |
| 2.4802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, SUSAN |
| 2.4803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, THERESA |
| 2.4804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVANS, VERONDA |
| 2.4805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVDOSUK, PATRICIA |
| 2.4806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVELAND, LISA |
| 2.4807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR |
| 2.4808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVEREST, NICOLE |
| 2.4809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVERETT, VERONICA |
| 2.4810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVERLITH, LINDA |
| 2.4811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVERS, ANNETTE |
| 2.4812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EVERSOLE, VICKI |
| 2.4813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EWANITSKO, LISA |
| 2.4814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EWING, RUTH |
| 2.4815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EWING, MARISA |
| 2.4816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EYES, CECELIA |
| 2.4817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FABRE, MARGIE |
| 2.4818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRELL, MARGARET |
| 2.4819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAGAN, JOYCE |
| 2.4820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAGUNDO, SHARON |
| 2.4821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAHERTY, NANCY |
| 2.4822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAHNSTROM, STEPHANIE |
| 2.4823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAHRBACH, JEANINE |
| 2.4824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAIL, NANCY |
| 2.4825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAIR, SYLVIA |
| 2.4826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAIRCHILD, DONNA |
| 2.4827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAIRCLOTH, CYNTHIA |
| 2.4828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAIRLEY, NEESHAWNDRA |
| 2.4829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAISON, CLARA |
| 2.4830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAJKUS, VIKKI |
| 2.4831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FALCHECK, ANN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.4832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FALK, JANET |
| 2.4833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FALLS, CYNTHIA |
| 2.4834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FALLS, LENA |
| 2.4835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAMULARO, PATRICIA |
| 2.4836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAN, SHARON |
| 2.4837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FANFA, TONI |
| 2.4838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FANGROW, JOANN |
| 2.4839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FANSLER, LINDA |
| 2.4840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARAZI, RAHIMA |
| 2.4841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARDIG, CORAL |
| 2.4842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARINO, SANDRA |
| 2.4843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARLEY, JENNIFER |
| 2.4844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARMER, BARBARA |
| 2.4845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARMER, CRYSTAL |
| 2.4846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARMER, SHIRLEY |
| 2.4847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARQUHARSON, BRENDA |
| 2.4848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THELEN, PHILOMENA |
| 2.4849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRELL, MARILYN |
| 2.4850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRINGTON, JACQUELINE |
| 2.4851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRINGTON, KIM |
| 2.4852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARRIS, MARIAN |
| 2.4853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARUQI, NAILA |
| 2.4854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARVE, MERIAL |
| 2.4855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FASSE, PAMELA |
| 2.4856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FATUNDIMU, GERALDINE |
| 2.4857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELM, GLORIA |
| 2.4858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAULTERSACK, CHRISTINA |
| 2.4859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAUST, JOY |
| 2.4860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAUSTMANN, ANNE |
| 2.4861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAVICHIA, MARCELINA |
| 2.4862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAVORITE, CINDY |
| 2.4863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAY, DOROTHY |
| 2.4864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAY, PRISCILLA |
| 2.4865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAYNE, JUDITH |
| 2.4866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAZIO, LYNNE |
| 2.4867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEBO, FANNY |
| 2.4868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEDE, ANGELA |
| 2.4869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEHER, DIANE |
| 2.4870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEICHT, VADA |
| 2.4871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELDMAN, AMY |
| 2.4872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELDMAN, MARJORIE |
| 2.4873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELDMANN, ELIZABETH |
| 2.4874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELLS, ANDREA |
| 2.4875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, MARION |
| 2.4876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELTON, MELINDA |
| 2.4877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEMMINELLA, JOAN |
| 2.4878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FENNIGKOH, JOAN |
| 2.4879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, PHYLLIS |
| 2.4880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FENSTEMAKER, TERESA |
| 2.4881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, DIANE |
| 2.4882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, VICKIE |
| 2.4883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, DIANA |
| 2.4884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, ERNESTINE |
| 2.4885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, LINDA |
| 2.4886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, MICHELL |
| 2.4887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, PHOEBIE |
| 2.4888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, PRINCESS |
| 2.4889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPANY, MAMIE |
| 2.4890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AVEY, KATHLEEN |
| 2.4891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERGUSON, TAISKA |
| 2.4892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, DAISY |
| 2.4893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, EVA |
| 2.4894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERKETICH, FELICIA |
| 2.4895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERLAND, ERIN |
| 2.4896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERMAN, CAROL |
| 2.4897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERNANDES, CHERYLANN |
| 2.4898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERNANDEZ, JACKELINE |
| 2.4899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERNANDEZ, LYDIA |
| 2.4900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERNANDEZ, TERESA |
| 2.4901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRAN, MARIA |
| 2.4902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERREIRA, WENDY |
| 2.4903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRELL, GLENDA |
| 2.4904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRELL, HELEN |
| 2.4905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRELL, LAURA |
| 2.4906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRIER, KAREN |
| 2.4907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRIS, TERESA |
| 2.4908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRO, KAREN |
| 2.4909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FESPERMAN, BARBARA |
| 2.4910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FESSLER, HOLLI |
| 2.4911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOWNSEND, PATRICIA |
| 2.4912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FESTER, NANCY |
| 2.4913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEWRY, NOREEN |
| 2.4914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEY, TRACIE |
| 2.4915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FICACCI, BARBARA |
| 2.4916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIEGEL, MARY |
| 2.4917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIELDS, CYNTHIA |
| 2.4918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIELDS, MADELENA |
| 2.4919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIERRO, JANIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.4920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIERRO, MARTHA |
| 2.4921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIESTER, BETTY |
| 2.4922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, ROMA |
| 2.4923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIGUEROA, MARY |
| 2.4924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FILIPASIC, LYDIA |
| 2.4925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FILIPSKI, ANNA |
| 2.4926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIMPLE, DEBORAH |
| 2.4927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINCH, ANNA |
| 2.4928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINCH, MARY |
| 2.4929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINCH, WANNETTA |
| 2.4930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINCK, LISA |
| 2.4931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINDLAY, SHEILA |
| 2.4932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOYER, DIANNA |
| 2.4933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINEGAN, ANNE |
| 2.4934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINERD, SUSAN |
| 2.4935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINGERHUT, SUSAN |
| 2.4936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINIGAN, HEIDI |
| 2.4937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINLEY, MELANIE |
| 2.4938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINN, JO ANNE |
| 2.4939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FINNEY, ANGELA |
| 2.4940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIOLA, NANCY |
| 2.4941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIORE, HELEN |
| 2.4942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FIRESTONE, DOROTHY |
| 2.4943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISCHBACH, CHARLA |
| 2.4944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISCHER, MARCY |
| 2.4945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISH, CAROL |
| 2.4946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, SHIRLEY |
| 2.4947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, BRENDA |
| 2.4948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, DIANE |
| 2.4949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, LINDA |
| 2.4950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, MITZIE |
| 2.4951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, ROSANNE |
| 2.4952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, SYLVIA |
| 2.4953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, MARYLEA |
| 2.4954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITCH, LINDA |
| 2.4955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITCH, CHERYL |
| 2.4956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITCH, DOROTHY |
| 2.4957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITCH, JANICE |
| 2.4958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAZEE, MYRTHA |
| 2.4959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZGERALD, RANAE |
| 2.4960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZGERALD, MARIE |
| 2.4961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZGIBBON, CANDICE |
| 2.4962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZPATRICK, ALISA |
| 2.4963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FITZPATRICK, DEBRA |
| 2.4964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, THELMA |
| 2.4965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FJAYAN, AQUILINA |
| 2.4966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLACK, BRENDA |
| 2.4967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLAHARDY, FRANCIS |
| 2.4968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLAKE, TERESA |
| 2.4969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLASHMAN, LINDA |
| 2.4970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLECHA, JOSEPHINE |
| 2.4971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLECK, REBECCA |
| 2.4972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEDDERMAN, NELLMARY |
| 2.4973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEENOR, JENNIFER |
| 2.4974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEMING, EVELYN |
| 2.4975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEMING, GAIL |
| 2.4976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEMING, MELISSA |
| 2.4977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEMISTER, RHONDA |
| 2.4978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLETCHER, CAROLYN |
| 2.4979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLETCHER, CASAUNDRA |
| 2.4980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEWELLEN, REGINA |
| 2.4981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOYNER, LORRAINE |
| 2.4982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLICKINGER, JACQUELINE |
| 2.4983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLINN, DANA |
| 2.4984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLIPPIN, GLENDA |
| 2.4985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLIPPO, KAY |
| 2.4986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, DIANE |
| 2.4987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, ANITA |
| 2.4988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, LEAH |
| 2.4989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, MARIA |
| 2.4990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, RACHEL |
| 2.4991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, TINA |
| 2.4992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ACEVEDO, HAIDEE |
| 2.4993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOWE, SHERRY |
| 2.4994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOWERS, DENISE |
| 2.4995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOWERS, TAMELA |
| 2.4996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOYD, ALMA |
| 2.4997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARTLEY, BRENDA |
| 2.4998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOYD, DEBORAH |
| 2.4999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOYD, DIANA |
| 2.5000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLUHARTY, BRENDA |
| 2.5001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLYNN, CATHY |
| 2.5002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOCHT, ANNA |
| 2.5003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FODERA, DONNA |
| 2.5004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOERSTER, CAROL |
| 2.5005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOGEL, LINDA |
| 2.5006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOGG, CATHERINE |
| 2.5007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOGLE, CYNTHIA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|-----------------------|
| 2.5008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOGLE, JOANNE |
| 2.5009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOGLE, CAROL |
| 2.5010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOGLE, SHERYL |
| 2.5011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLDS, BEVERLY |
| 2.5012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLEY, SUSAN |
| 2.5013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLEY-LANDRY, MARTHA |
| 2.5014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLIO, LORENTINA |
| 2.5015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOLKS, LORI |
| 2.5016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FONDREN, SUSAN |
| 2.5017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FONTANA, LORRIE |
| 2.5018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FONTENOT, LINDA |
| 2.5019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICTORIAN, LILLIAN |
| 2.5020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLLEY, ROSE |
| 2.5021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOOTE, DAWN |
| 2.5022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOOTE, LINDA |
| 2.5023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOOTMAN-DACIL, LEAHRE |
| 2.5024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOOTS, SONJA |
| 2.5025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORBES, ANGELA |
| 2.5026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORBES, OPIE |
| 2.5027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, GLORIA |
| 2.5028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, DEANNA |
| 2.5029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, ELIZABETH |
| 2.5030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, MARY |
| 2.5031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD, NEOLIA |
| 2.5032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, OZELLA |
| 2.5033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORDYCE, KATHLEEN |
| 2.5034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOREMAN, CHANTHONY |
| 2.5035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOREMAN, GEORGANNA |
| 2.5036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORET, ELOISE |
| 2.5037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORLIVESI-AMARAL, LISA |
| 2.5038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORMAN, JEAN |
| 2.5039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORNWALT, PEGGY |
| 2.5040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHATTEN-FORREST, KAAYDAH |
| 2.5041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORRESTER, PATRICIA |
| 2.5042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORSBERG, JESSICA |
| 2.5043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORSE, LINDA |
| 2.5044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORSTALL, JANELL |
| 2.5045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORSTING, LINDA |
| 2.5046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORSYTHE, BARBARA |
| 2.5047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORTI, MARILYN |
| 2.5048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORTIER, SANDRA |
| 2.5049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSELLA, CYNTHIA |
| 2.5050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSS, KAREN |
| 2.5051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRUDUP, DIANE |
| 2.5052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, CATHY |
| 2.5053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, GERALDINE |
| 2.5054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, MYRNA |
| 2.5055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, LINDA |
| 2.5056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARNES, MARY |
| 2.5057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, NICOLE |
| 2.5058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, PAMELA |
| 2.5059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, MARY |
| 2.5060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, ROBIN |
| 2.5061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, JEANIE |
| 2.5062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDANIEL, JACKIE |
| 2.5063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOUNTAIN, CASSANDRA |
| 2.5064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOUT, JEANNIE |
| 2.5065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANSFIELD, STEPHANIE |
| 2.5066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOWLER, KAROL |
| 2.5067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOWLER, LINDA |
| 2.5068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, BONNIE |
| 2.5069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, LORRAINE |
| 2.5070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, LORRIANE |
| 2.5071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, SARAH |
| 2.5072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, STEPHANIE |
| 2.5073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, TERESA |
| 2.5074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUTRONE, FRANCES |
| 2.5075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOXWELL, ROSE |
| 2.5076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOY, IOLA |
| 2.5077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRALEY, DOLLY |
| 2.5078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCE, KATHLEEN |
| 2.5079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRYANT-FRANCE, ROSE |
| 2.5080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCESCHINI, CATHLEEN |
| 2.5081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCIS, AISHA |
| 2.5082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCIS, DONNA |
| 2.5083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCIS, KATHLEEN |
| 2.5084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCIS, MIKE |
| 2.5085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCES-JONES, BRENDA |
| 2.5086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANCK, NENITA |
| 2.5087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEAMAN, THURMA |
| 2.5088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANK, DEBRA |
| 2.5089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANK, LOTTIE |
| 2.5090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANK, JOHNNA |
| 2.5091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIRA, MILLICENT |
| 2.5092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKENBERRY, SUSAN |
| 2.5093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, ANGELA |
| 2.5094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, BRITTIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.5095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, DIANA |
| 2.5096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, ELVA |
| 2.5097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, LOIS |
| 2.5098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, PAMELA |
| 2.5099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, SALLY |
| 2.5100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, SHERRY |
| 2.5101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANKLIN, TERESA |
| 2.5102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANS, ANITA |
| 2.5103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRANZ, MARJORIE |
| 2.5104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRASER, LAURA |
| 2.5105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRASURE, SHAUNA |
| 2.5106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAZARUS, ROBIN |
| 2.5107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, CAROL |
| 2.5108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, GEORGIA |
| 2.5109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, KELLY |
| 2.5110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, LAVERNE |
| 2.5111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, LUANN |
| 2.5112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, ELLA |
| 2.5113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREDERICK, ALICIA |
| 2.5114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER, MATTIE |
| 2.5115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREDRICKS, LINDA |
| 2.5116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREDRICKS, ROBERTA |
| 2.5117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREELAND, CHARLOTTE |
| 2.5118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, BLANCHE |
| 2.5119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, COLEEN |
| 2.5120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, KIMBERLEY |
| 2.5121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, KIMBERLY |
| 2.5122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, GLORIA |
| 2.5123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREEMAN, VIRGINIA |
| 2.5124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREETHY-HOCKRIDGE, JOAN |
| 2.5125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREIBURGER, BARBARA |
| 2.5126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER, MARY |
| 2.5127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRENCH, GENEVA |
| 2.5128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRENCH, JEANNE |
| 2.5129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRIE, ERIK |
| 2.5130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRIEDRICH, ELIZABETH |
| 2.5131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRIEND, GLENNA |
| 2.5132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRIEND, MARLENE |
| 2.5133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRISBIE-JONES, ANITA |
| 2.5134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRITSON, MARY |
| 2.5135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRITZ, ELIZABETH |
| 2.5136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRITZ, SHEILA |
| 2.5137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRIZELL, CHEREE |
| 2.5138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRONK, SUZANNE |
| 2.5139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FROST, ELLEN |
| 2.5140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FROST, LINDA |
| 2.5141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FROST-PEMBERTON, ELIZABETH |
| 2.5142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FROWNFELTER, PATRICIA |
| 2.5143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRUGE, ASHLEY |
| 2.5144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRY, ROXY |
| 2.5145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRY, SALLY |
| 2.5146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRYE, KATHY |
| 2.5147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRYE, KATHLEEN |
| 2.5148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRYMIRE, ELIZABETH |
| 2.5149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUCHS, SANDRA |
| 2.5150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUGLER, BRENDA |
| 2.5151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULK, NANCY |
| 2.5152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLEM, GEORGIA |
| 2.5153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, DIANNA |
| 2.5154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, KATHLENE |
| 2.5155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, ROBIN |
| 2.5156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, SUSAN |
| 2.5157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, TAMBRIA |
| 2.5158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, THRESIA |
| 2.5159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, TIPPHANY |
| 2.5160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLERTON, ANN |
| 2.5161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUNDERBURK, ANNIE |
| 2.5162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUNG, MARY |
| 2.5163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUOSS, BRENDA |
| 2.5164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FURBY, REVA |
| 2.5165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FURHMAN, DENISE |
| 2.5166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FURLONG, CRYSTAL |
| 2.5167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FURNISH, DEBORAH |
| 2.5168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUSEK, BETSY |
| 2.5169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUSSELL, JOSEPHINE |
| 2.5170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUTERMAN, DIANE |
| 2.5171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FYHRIE, DEBORAH |
| 2.5172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GABBARD, PENELOPE |
| 2.5173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GABBERT, ROBIN |
| 2.5174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GACCETTA, WANDA |
| 2.5175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GADFIELD, MERRY |
| 2.5176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GADSON, GLORIA |
| 2.5177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GADSON, ROSE |
| 2.5178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAFFNEY, KAYLA |
| 2.5179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAGE, WANDA |
| 2.5180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REILY, KAREN |
| 2.5181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAGNE, SUSAN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.5182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAIGL, CHRISTINE |
| 2.5183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAINES, CELESTE |
| 2.5184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAINES, SHARI |
| 2.5185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAINES, FAY |
| 2.5186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAITANOS, PATRICIA |
| 2.5187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAIUS, PEGGY |
| 2.5188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALANG, AUDRA |
| 2.5189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALANIS, TEDDI |
| 2.5190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALANTE, LINDA |
| 2.5191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALANTO, SYLVIA |
| 2.5192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALATI, ANNA |
| 2.5193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALBREATH, BETTY |
| 2.5194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALBREATH, MARY |
| 2.5195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALINDO, CLARA |
| 2.5196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULTE, LOUISE |
| 2.5197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALL, MARY |
| 2.5198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLAGHER, CELIA |
| 2.5199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLAGHER, RUTHANNE RHODES |
| 2.5200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLAGHER, RACHEL |
| 2.5201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SORANO, CATHERINE |
| 2.5202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLARDO, ANNA |
| 2.5203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEADLE, MARCIA |
| 2.5204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLEY, MARIE |
| 2.5205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLIA, KAREN |
| 2.5206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLO, SUSAN |
| 2.5207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLOT, CASSANDRA |
| 2.5208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLOW, MARY |
| 2.5209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALPIN, JANE |
| 2.5210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAMAGE, JANICE |
| 2.5211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAMBEL, LYNNE |
| 2.5212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAMBEL, SUSIE |
| 2.5213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAMER, PATRICIA |
| 2.5214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENNEBERRY, VIRGINIA |
| 2.5215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GANTT, ADRIAN |
| 2.5216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCES, ELOISA |
| 2.5217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COTTO, SUSANA |
| 2.5218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, ELIZABETH |
| 2.5219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, CHRYSIAN |
| 2.5220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, CONNIE |
| 2.5221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, ESTER |
| 2.5222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, LAURIE |
| 2.5223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, MARIA |
| 2.5224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, MINERVA |
| 2.5225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, NORA |
| 2.5226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, NORMA |
| 2.5227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, REBECCA |
| 2.5228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, TERESITA |
| 2.5229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, VERONICA |
| 2.5230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, MERCEDES |
| 2.5231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, ZAIDA |
| 2.5232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARDNER, DANIELLE |
| 2.5233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARDNER, PEGGY |
| 2.5234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARGES, JENNIE |
| 2.5235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARLAND, LADONNA |
| 2.5236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARLAND, PATRICIA |
| 2.5237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARLAND, SOPHIA |
| 2.5238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARNER, CONNIE |
| 2.5239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARNER, DARLENE |
| 2.5240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARNER, ELAINE |
| 2.5241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARNES, LISA |
| 2.5242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRETT, DORTHEY |
| 2.5243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRARD, KATHY |
| 2.5244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRETT, JUANITA |
| 2.5245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRETT, FANNIE |
| 2.5246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRETT, RITA |
| 2.5247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRETT, MARY |
| 2.5248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRETT, VERONICA |
| 2.5249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRISON, GENEVA |
| 2.5250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARRISON, JILL |
| 2.5251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARROW, MELISSA |
| 2.5252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARY, PATRICIA |
| 2.5253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARZA, MARIA |
| 2.5254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASH, KRISTINE |
| 2.5255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASKINS, WILMA |
| 2.5256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASPARD, ETHEL |
| 2.5257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASPER, SALLY |
| 2.5258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASSAWAY, EUMEKE |
| 2.5259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASTON, ORA |
| 2.5260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATCHELL, GINA |
| 2.5261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JANET |
| 2.5262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATES, CRYSTAL |
| 2.5263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATES, DENISE |
| 2.5264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATES-GREEN, REGINA |
| 2.5265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATHERS, STACEY |
| 2.5266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATSON, RONMUNDA |
| 2.5267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAUGH, PEGGY |
| 2.5268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, KATHLEEN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAUTHIER, WENDY |
| 2.5270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAUTHER, SUSAN |
| 2.5271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAY, LAURIE |
| 2.5272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAY, RACHEL |
| 2.5273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAYTAN, CARIE |
| 2.5274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAYZ, NORINE |
| 2.5275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEARTY, ANN |
| 2.5276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEBARD, KATHY |
| 2.5277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, BRIDGET |
| 2.5278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEER, TERESA |
| 2.5279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEHRS, MARY |
| 2.5280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEHRING, JANET |
| 2.5281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEIBIG, RENEE |
| 2.5282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRISTANI, PHILOMENA |
| 2.5283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEISER, PATRICIA |
| 2.5284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GELLER, NORMAN |
| 2.5285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GELSER-WEBB, PEG |
| 2.5286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENDELMAN, SHERRI |
| 2.5287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENSTER, EMMA |
| 2.5288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENTHERT, LINDA |
| 2.5289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENTILE, MARLENE |
| 2.5290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENTNER, LYDIA |
| 2.5291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENTRY, RHONDA |
| 2.5292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GENTRY, PENNY |
| 2.5293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEORGE, JANICE |
| 2.5294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEORGE, LAURA |
| 2.5295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEORGE, RENEE |
| 2.5296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLET, RUBY |
| 2.5297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEORGE, SHIRLEY |
| 2.5298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEENAN, CARA |
| 2.5299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERALDINO, FLOR |
| 2.5300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERARD, SUSAN |
| 2.5301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERBER, PAMELA |
| 2.5302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERDUNG, GEORGETTA |
| 2.5303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERETY, JANET |
| 2.5304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERLACH, DEBRA |
| 2.5305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERMANN, HELANIE |
| 2.5306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERMANO, TRAVEY |
| 2.5307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERMOND, CAROL |
| 2.5308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERREN, TIFFANY |
| 2.5309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERSIN, SHERRI |
| 2.5310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GERYCH, KRISTA |
| 2.5311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GESLICKI, JACQUELINE |
| 2.5312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEURIN, FAY |
| 2.5313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEUS, MARY |
| 2.5314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GHERE, JULIE |
| 2.5315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GHETIA, ARUNA |
| 2.5316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GHOLSTON, ALTHEA |
| 2.5317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GHORMLEY, KERRY |
| 2.5318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVAREZ-PEREZ, YVETTE |
| 2.5319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIAMPAPA, KATHY |
| 2.5320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIANCURSIO, JULIANNE |
| 2.5321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIANNINI, KATHY |
| 2.5322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIANNOTTI, BARBARA |
| 2.5323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIARDELLO, MICHELE |
| 2.5324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBBONS, ELEANOR |
| 2.5325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBBS, ANNA |
| 2.5326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBBS, KIMBERLY |
| 2.5327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBBS, SHIRLEY |
| 2.5328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBBS, ALOMA |
| 2.5329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBER, SHARON |
| 2.5330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBSON, ALEXIS |
| 2.5331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBSON, KIMBERLY |
| 2.5332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBSON, PATRICIA |
| 2.5333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIBSON-HERRON, BRENDA |
| 2.5334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIAMBRONE, LISA |
| 2.5335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIDCUMB, DORIS |
| 2.5336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIDDENS, HARRIET |
| 2.5337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIDICH, DENISE |
| 2.5338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIESSERT, LISA |
| 2.5339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIFFEN, PATRICIA |
| 2.5340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIGUERE, VALERIE |
| 2.5341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, CAROL |
| 2.5342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, DAWN |
| 2.5343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, DEBRA |
| 2.5344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLADES, JANE |
| 2.5345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, DIANE |
| 2.5346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, GERALDINE |
| 2.5347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, GLADYS |
| 2.5348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, LYNDA |
| 2.5349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, PENNY |
| 2.5350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANNAN, CHARLOTTE |
| 2.5351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERT, THERESA |
| 2.5352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILBERTSON, PENNY |
| 2.5353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILES, VALERIE |
| 2.5354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILHAUS, BARBARA |
| 2.5355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, ELIZABETH |
| 2.5356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, ELAINE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, SHARON |
| 2.5358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, HEIDI |
| 2.5359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, LINDA |
| 2.5360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, VIRGINIA |
| 2.5361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, LISA |
| 2.5362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, SANDRA |
| 2.5363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILL, TINA |
| 2.5364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLESPIE, MARY |
| 2.5365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, BARBARA |
| 2.5366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLETTE, PAULA |
| 2.5367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLIAM, JANICE |
| 2.5368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLIE, SUSAN |
| 2.5369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLIES, GAIL |
| 2.5370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLIGAN, TINA |
| 2.5371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLINGHAM, CINDY |
| 2.5372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILLISPIE, JULIA |
| 2.5373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILMORE, ANIKA |
| 2.5374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIDEON, JESSIE |
| 2.5375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILMORE, BETTY |
| 2.5376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILMORE, PHYLLIS |
| 2.5377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILMORE, CYNTHIA |
| 2.5378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILMORE, VIRGINIA |
| 2.5379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GINN, CINDY |
| 2.5380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIOVANNI, ANGELICA |
| 2.5381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, BARBARA |
| 2.5382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIPSON, MADALYNE |
| 2.5383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIRADO, LETICIA |
| 2.5384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIRARD, GEORGETTE |
| 2.5385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DEBORAH |
| 2.5386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIRASUOLO, NANCY |
| 2.5387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIROUX, PEGGY |
| 2.5388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIRTON, PAULA |
| 2.5389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GISO, LINDA |
| 2.5390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIULIANO, ROSETTA |
| 2.5391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIULIANO, LYDIA |
| 2.5392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIVENS, BEVERLY |
| 2.5393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIVENS, DENITA |
| 2.5394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIVENS, SHIRLEY |
| 2.5395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLADMAN, DIANE |
| 2.5396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLADSTONE, JESSICA |
| 2.5397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLASSO, MACHELLE |
| 2.5398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLASSON, EVELYN |
| 2.5399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLAUNER, KRISTA |
| 2.5400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DULL, PATRICIA |
| 2.5401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLAZIER, KAREN |
| 2.5402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLEASON, EDITH |
| 2.5403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLEISSNER, KATHLEEN |
| 2.5404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLENDA, ELY |
| 2.5405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLENN, KAREN |
| 2.5406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLORIA, SHERRIE |
| 2.5407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLOVER, ANGELA |
| 2.5408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLOVER, BRENDA |
| 2.5409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLOVER, MALINDA |
| 2.5410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLOVER, VIOLET |
| 2.5411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLYNN, JOYCE |
| 2.5412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GLYNN, SUSAN |
| 2.5413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GNIEWEK, BARBARA |
| 2.5414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOAD, ELIZABETH |
| 2.5415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMOTHERMAN, LOUIDA |
| 2.5416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOATEE, ZARAH |
| 2.5417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOBBEL, DONNA |
| 2.5418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOBLE, MAGGIE |
| 2.5419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOBLE, ROCHELLE |
| 2.5420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODBEE, NANCY |
| 2.5421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODFREY, GLENDA |
| 2.5422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODWIN, MILDRED |
| 2.5423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODWIN, SHEILA |
| 2.5424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOEB, CHRISTA |
| 2.5425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOETZE, WENDY |
| 2.5426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOFORTH, ANGELA |
| 2.5427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOINS, MARICA |
| 2.5428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDABER, SHARON |
| 2.5429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDEN, HELEN |
| 2.5430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDEN, JOHELEN |
| 2.5431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDEN, MICHEAL |
| 2.5432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDFARB, STANLEY |
| 2.5433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAMEY, JULIA |
| 2.5434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, CARMELIA |
| 2.5435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDSCHMIDT, CASSABDRA |
| 2.5436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDSMITH, MARY |
| 2.5437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLDSTEIN, MICHELLE |
| 2.5438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASSEY-GOLEMATIS, JOYCE |
| 2.5439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLLIDAY, MARCHELLE |
| 2.5440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOLOSEWSKI, MARY |
| 2.5441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, MONA |
| 2.5442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, ANGELITA |
| 2.5443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, APRIL |
| 2.5444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, DENA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, MARGARET |
| 2.5446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, SUSAN |
| 2.5447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, ROSA |
| 2.5448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOMEZ, TINA |
| 2.5449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALES, ANGIE |
| 2.5450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALES, MARYJANE |
| 2.5451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALES, NORMA |
| 2.5452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, CHRISTINA |
| 2.5453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHINAPANA, SUNITA |
| 2.5454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, JUANA |
| 2.5455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, KARLA |
| 2.5456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, LAURA |
| 2.5457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AROCHO, LUZ |
| 2.5458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, MARCY |
| 2.5459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMOS, MANUELA |
| 2.5460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, LUCILLE |
| 2.5461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, RHONDA |
| 2.5462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALEZ, UTE |
| 2.5463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODALE, KRYSTAL |
| 2.5464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, DAWN |
| 2.5465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODE, DIANA |
| 2.5466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODE, SHANNA |
| 2.5467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODEN, NAOMI |
| 2.5468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODMAN, RHODA |
| 2.5469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODSON, LOIS |
| 2.5470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODSON, ANNE |
| 2.5471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODWILL, MARY |
| 2.5472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODWIN, RUTH |
| 2.5473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, PATRICIA |
| 2.5474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODWIN, PATRICIA |
| 2.5475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODWIN, REBECCA |
| 2.5476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOODY, MISTI |
| 2.5477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, BETSY |
| 2.5478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLF-GORDON, BARBARA |
| 2.5479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, CECILE |
| 2.5480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, CHERYL |
| 2.5481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, DONESHIA |
| 2.5482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, FLORIDA |
| 2.5483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, KAREN |
| 2.5484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, MARIA |
| 2.5485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON, SHAMIKA |
| 2.5486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORDON-HERNANDEZ, JODY |
| 2.5487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORE, LAVANDA |
| 2.5488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORMAN, DONNA |
| 2.5489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORMAN, JEAN |
| 2.5490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORRELL, SAMANTHA |
| 2.5491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GORSKY, DEBRA |
| 2.5492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOSMAN, ERIN |
| 2.5493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAUGEN, WANDA |
| 2.5494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOSS, NICOLE |
| 2.5495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOTHARD, TAMMIE |
| 2.5496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOTTLIEB, DORA |
| 2.5497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREWS, CAROL |
| 2.5498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOUCHER, NANCY |
| 2.5499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON-GOUDINE, CAROLYN |
| 2.5500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVENGOOD, BETSY BELL |
| 2.5501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOUTIN-GOULD, ORALINE |
| 2.5502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOVEIA, CAROL |
| 2.5503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRACE, KATHLEEN |
| 2.5504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRADDY, SHARON |
| 2.5505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRADY, JACQUELYN |
| 2.5506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAENING, MARY |
| 2.5507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAF-SPIEGEL, SUSAN |
| 2.5508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAH, KAREN |
| 2.5509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, ADA |
| 2.5510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, CHRISTINE |
| 2.5511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, GINA |
| 2.5512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, GLORIA |
| 2.5513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, JENNIFER |
| 2.5514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, JULIE |
| 2.5515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, GRACE |
| 2.5516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, BERNICE |
| 2.5517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAHAM, SHANDELLE |
| 2.5518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRALEY, KATHY |
| 2.5519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAMLICH, LANA |
| 2.5520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANADOS, MONA |
| 2.5521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANDERSON, WILLIE |
| 2.5522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANGER, CHERYL |
| 2.5523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANNIS, ELIZABETH |
| 2.5524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANNON, LEE |
| 2.5525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, DOROTHY |
| 2.5526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, ELLA |
| 2.5527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, FELICE |
| 2.5528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, JEANNE |
| 2.5529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, MELINDA |
| 2.5530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT-RICHBERG, TONYA |
| 2.5531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANUM, ANNE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRASCH, NANCY |
| 2.5533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVER, KATHLEEN |
| 2.5534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROFT, WALISHIA |
| 2.5535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVES, CHRISTINE |
| 2.5536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVES, SHIRLEY |
| 2.5537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVES, TURESSER |
| 2.5538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVES, BRIDGET |
| 2.5539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVLEY, MARTHA |
| 2.5540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAWBADGER, JEAN |
| 2.5541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, BRENDA |
| 2.5542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REES, GLADYS |
| 2.5543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, GAIL |
| 2.5544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, JACQUELINE |
| 2.5545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, JACQULIN |
| 2.5546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHICKER, DONNA |
| 2.5547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, LEGGERD |
| 2.5548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, LORENE |
| 2.5549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, LYNSHINA |
| 2.5550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, MABLE |
| 2.5551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, MARTHA |
| 2.5552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, MARY |
| 2.5553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, ELLEN |
| 2.5554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, SHERRI |
| 2.5555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, SUSAN |
| 2.5556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAY, TABETHA |
| 2.5557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAYS, ELLA |
| 2.5558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAYS, NORMA |
| 2.5559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAZULIS, PATRICIA |
| 2.5560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREAVES, SHERRYLEE |
| 2.5561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRECO, JOSEPHINE |
| 2.5562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRECO, LINDA |
| 2.5563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREELEY, PATRICIA |
| 2.5564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, CAROL |
| 2.5565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, DORI-ANNE |
| 2.5566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, GERALDINE |
| 2.5567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, GWENDOLYN |
| 2.5568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, HELEN |
| 2.5569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, JANET |
| 2.5570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, JAYME |
| 2.5571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, BARBARA |
| 2.5572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, JUDITH |
| 2.5573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, KIM |
| 2.5574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, LEESA |
| 2.5575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, DARLENE |
| 2.5576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, LINDA |
| 2.5577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, LORRAINE |
| 2.5578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWSOME, MARY |
| 2.5579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, PATRICIA |
| 2.5580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, SANDRA |
| 2.5581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, SHENIQUA |
| 2.5582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, SUSAN |
| 2.5583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, EPHYANIA |
| 2.5584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN-KNOX, VIVIAN |
| 2.5585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENBAUM, MYRA |
| 2.5586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENBERG, GAIL |
| 2.5587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENBERG, MARISSA |
| 2.5588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENBERG, JUDITH |
| 2.5589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, INA |
| 2.5590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, HELEN |
| 2.5591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, JANICE |
| 2.5592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, KAREN |
| 2.5593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, MARGERY |
| 2.5594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, PATRICIA |
| 2.5595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENE, REBECCA |
| 2.5596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENFIELD, AMELIA |
| 2.5597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENWALD, MARY |
| 2.5598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENWALD-HILL, DONNA |
| 2.5599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENWOOD, BUNNIA |
| 2.5600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREENWOOD, JULIE |
| 2.5601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREER, FAITH |
| 2.5602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREER, LSTISHA |
| 2.5603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREER, JUDITH |
| 2.5604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY, CLAUDIA |
| 2.5605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY, VICKI |
| 2.5606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY, MARY |
| 2.5607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY, KATHERINE |
| 2.5608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGORY-BILOTTA, MARGARET |
| 2.5609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREINER, MARLIN |
| 2.5610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRELLING, PATRICIA |
| 2.5611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRENIER, RACHEL |
| 2.5612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRESHAM, DONNA |
| 2.5613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRESHAM, REBA |
| 2.5614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRESKE, JANET |
| 2.5615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRESSETT, BOBBIE |
| 2.5616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREWAL, KAMALJIT |
| 2.5617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREZIK, BETTY HAMPTON |
| 2.5618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIDLEY, CAROLE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.5619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIEBEL, LYNNE |
| 2.5620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIEGO, DOLORES |
| 2.5621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIER, VYVEKA |
| 2.5622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIER, ELLEN |
| 2.5623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFEE, CHRISTY |
| 2.5624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFETH, MANDY |
| 2.5625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, HELENE |
| 2.5626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HULL, JOHNNIE |
| 2.5627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, INGRID |
| 2.5628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, JANET |
| 2.5629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, KAREN |
| 2.5630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCINNIS, MAJORIE |
| 2.5631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, LINDA |
| 2.5632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, MARTHA |
| 2.5633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, MATTIE |
| 2.5634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIS, CATHY |
| 2.5635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFITH, ANGELA |
| 2.5636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATRICK, JOLEEN |
| 2.5637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFITH, DOROTHY |
| 2.5638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFITH, JENNIFER |
| 2.5639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFITH, LAFRANCIS |
| 2.5640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFITH, MARY |
| 2.5641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFITH, PAULINE |
| 2.5642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIGSBY, CHARLOTTE |
| 2.5643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRILLO, DEBRAH |
| 2.5644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMES, DEBRA |
| 2.5645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMM, ANNA |
| 2.5646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMM, CHRISTINE |
| 2.5647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMM, MICHELLE |
| 2.5648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMMETT, KELLY |
| 2.5649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIMSLEY, SHERRY |
| 2.5650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRINDLE, KRISTEN |
| 2.5651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRINTER, LEAH |
| 2.5652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRISSOM, ALICIA |
| 2.5653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRISSOM, JUDY |
| 2.5654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIZZLE, TERESA |
| 2.5655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROFF, ELMAS |
| 2.5656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRONDAHL, LUCY |
| 2.5657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRONE, LOIS |
| 2.5658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROOMS, SHIRLEY |
| 2.5659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSE, PATRICIA |
| 2.5660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, SHELIA |
| 2.5661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSS, KATIE |
| 2.5662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSS, KIMBERLY |
| 2.5663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSS, TONI |
| 2.5664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSS, VICTORIA |
| 2.5665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BABA, LUCILLE |
| 2.5666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSSETT, CASTEL |
| 2.5667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROSSMAN, HELENE |
| 2.5668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROVE, MAUREEN |
| 2.5669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROVER, LORI |
| 2.5670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROVES, LINDA |
| 2.5671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRUBER, MARJORIE |
| 2.5672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRUNDY, PEGGY |
| 2.5673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRYWALSKY, ANITA |
| 2.5674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUARINO, DEBORAH |
| 2.5675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUBITZ, LADONNA |
| 2.5676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUERRA, CARMELA |
| 2.5677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUERRERO, ALICIA |
| 2.5678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUERRERO, LESLAY |
| 2.5679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUEST, PHYLLIS |
| 2.5680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUIDI, MARILYNN |
| 2.5681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUIDRY, MARY |
| 2.5682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUIDRY, RITA |
| 2.5683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUILDS, CANDICE |
| 2.5684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEARMAN, SARAH |
| 2.5685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUILLOT, LINDA |
| 2.5686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUISE, KAREN |
| 2.5687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GULICH, BROOK |
| 2.5688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GULLEDGE, CONNIE |
| 2.5689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GULLETTE, VERNA |
| 2.5690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUMINSKI, ALICE |
| 2.5691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUNTER, BARBARA |
| 2.5692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUNTER, SHIRLEY |
| 2.5693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUNTER, WANDA |
| 2.5694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGRAWAL, SUDHA |
| 2.5695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUPTILL, MARY |
| 2.5696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUPTON-BEARD, RUBY |
| 2.5697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GURGA, CAROL |
| 2.5698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GURGANIOUS-STANLEY, WENDY |
| 2.5699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUSTAFSON, MARILYN |
| 2.5700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUSTMAN, SUSAN |
| 2.5701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAGADORN, JESSICA |
| 2.5702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUTHRIE, JEANNIVEE |
| 2.5703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUTIERREZ, ANA |
| 2.5704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUTIERREZ, LUCY |
| 2.5705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUY, KAREN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUYER, EVA |
| 2.5707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUYETTE, TERESA |
| 2.5708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUYON, PATRICIA |
| 2.5709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUZY, JADWIGA |
| 2.5710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAAG, NANCY |
| 2.5711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAAS, COLLEEN |
| 2.5712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAAS, MARGUERITE |
| 2.5713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAAS, MICHELE |
| 2.5714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HABECK, MARILYN |
| 2.5715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HABERSHAM, JANET |
| 2.5716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HACKERMAN, SHARON |
| 2.5717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HACKETT, CAROL |
| 2.5718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HACKNEY, PATRICIA |
| 2.5719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HACKNEY, JUDY |
| 2.5720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, LORI |
| 2.5721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HADDOCK, MARIE |
| 2.5722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HADDOX, JEAN |
| 2.5723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HADLEY, TRINA |
| 2.5724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HADNOT, JANA |
| 2.5725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAFER, LISA |
| 2.5726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAFFNER, SHARON |
| 2.5727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAFFORD, ETTA |
| 2.5728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAFLEY, TERRY |
| 2.5729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAGAN, KATHRYN |
| 2.5730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAGAN, VIRGINIA |
| 2.5731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAGOOD, CORA |
| 2.5732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAGSTROM, LOIS |
| 2.5733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAHN, KATHLEEN |
| 2.5734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAHN, VERA |
| 2.5735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAILEY, KRYSTAL |
| 2.5736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAINES, SHARON |
| 2.5737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAINES, SHAWN |
| 2.5738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAINES, SUSAN |
| 2.5739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAINEY, VICKIE |
| 2.5740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAINS, NANCY |
| 2.5741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAIR, JACQUELINE |
| 2.5742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAIRSTON, DWANA |
| 2.5743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAIRSTON, ORA |
| 2.5744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALBOTH, LORETTA |
| 2.5745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALE, LINDA |
| 2.5746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALEEM, CAROL |
| 2.5747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALFON, VICTORIA |
| 2.5748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, BARBARA |
| 2.5749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, JENNIFER |
| 2.5750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, DEBORAH |
| 2.5751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, DEBRA |
| 2.5752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, JUDY |
| 2.5753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, JACKLYN |
| 2.5754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, CYNTHIA |
| 2.5755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, KAREN |
| 2.5756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, LINDA |
| 2.5757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, MARJORIE |
| 2.5758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOODY, KAITLYN |
| 2.5759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, PAMELA |
| 2.5760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, REBECCA |
| 2.5761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, SARA |
| 2.5762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, SHARON |
| 2.5763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, SHELIA |
| 2.5764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, TAWNYA |
| 2.5765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, YVONNE |
| 2.5766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUNDERS, WILMA |
| 2.5767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALLIGAN, MAUREEN |
| 2.5768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALVORSON, NANETTE |
| 2.5769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAM, KELLEY |
| 2.5770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMBRIC, ROBERTA |
| 2.5771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMBY, CONSTANCE |
| 2.5772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMBY, ROBYN |
| 2.5773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, DOMINQUE |
| 2.5774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, TAMMYE |
| 2.5775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, ESSIE |
| 2.5776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, KAREN |
| 2.5777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, ELEANOR |
| 2.5778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, SAMANTHA |
| 2.5779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMILTON, RUBY |
| 2.5780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMM, CONNIE |
| 2.5781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMER, MARY |
| 2.5782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMER-ALLEN, MICHELLE |
| 2.5783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMETT, KERRY |
| 2.5784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMITT, TINA |
| 2.5785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMOND, ABIGAIL |
| 2.5786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMOND, BRENDA |
| 2.5787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURCHIARO, LORI |
| 2.5788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMOND, SHELLY |
| 2.5789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMPSHIRE, ELIZABETH |
| 2.5790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMPTON, CATHERINE |
| 2.5791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMPTON, CYNTHIA |
| 2.5792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMPTON, JUDY |
| 2.5793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUSTIN, VICKIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.5794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANAVAN, MARSHA |
| 2.5795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODLE, MARTHA |
| 2.5796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANCHETT, KAY |
| 2.5797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANCOCK, BARBARA |
| 2.5798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANCOCK, KAREN |
| 2.5799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANCOCK, MARY |
| 2.5800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANCOCK, PEGGY |
| 2.5801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANDER, CAROL |
| 2.5802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANDFORD, LATASHA |
| 2.5803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANDY, DOLORAE |
| 2.5804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANDYSIDE, GLORIA |
| 2.5805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANGES, JANICE |
| 2.5806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANLEY, SHANNON |
| 2.5807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANNAH, CATHERINE |
| 2.5808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANNING, LILLIAN |
| 2.5809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSELMAN-WONG, ELIZABETH |
| 2.5810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSL, ANNE |
| 2.5811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELOUSOVA, NINA |
| 2.5812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSON, CHARLOTTE |
| 2.5813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSON, ERIN |
| 2.5814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSON, JUANITA |
| 2.5815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, CONNIE |
| 2.5816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANSON, KIM |
| 2.5817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARBIN, AVERL |
| 2.5818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARBIN, DORTHY |
| 2.5819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDEE, LINDA |
| 2.5820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDELL, RUTH |
| 2.5821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDERS, CHRISTINE |
| 2.5822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDIN, CHARLOTTE |
| 2.5823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, JUDITH |
| 2.5824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, MARY |
| 2.5825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDISON, BARBARA |
| 2.5826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDUNG, WANDA |
| 2.5827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, RENESSA |
| 2.5828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDY, KATHLEEN |
| 2.5829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARDY, SHAPHONIA |
| 2.5830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, PHYLLIS |
| 2.5831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARE, KRISTIE |
| 2.5832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARGETT, JOAN |
| 2.5833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARGRAVE, DANISHIA |
| 2.5834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARGROVE, GAIL |
| 2.5835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARI, RENE |
| 2.5836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEW, SHERRY |
| 2.5837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARMER, CATHERINE |
| 2.5838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARMER, WENDY |
| 2.5839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COBLE, DOROTHY |
| 2.5840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARNESS, CRYSTAL |
| 2.5841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARNEY, KIMBERLI |
| 2.5842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, BETTY |
| 2.5843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAROLD-GRAHAM, CHERYL |
| 2.5844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARP, CEANNA |
| 2.5845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, GLORIA |
| 2.5846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, LINDA |
| 2.5847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, HILDA |
| 2.5848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, KATHERINE |
| 2.5849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, PAMELA |
| 2.5850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, SHERRI |
| 2.5851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, WILMA |
| 2.5852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, ANGELA |
| 2.5853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, BELINDA |
| 2.5854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, DELORES |
| 2.5855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, JANE |
| 2.5856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, DEBORAH |
| 2.5857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELL, SUSAN |
| 2.5858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRELSON, SARAH |
| 2.5859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIGAN, CATHERINE |
| 2.5860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIGER, MARY |
| 2.5861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRINGTON, MARY |
| 2.5862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRINGTON, JONNET |
| 2.5863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLEVINS, ARLENE |
| 2.5864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, ANNETTE |
| 2.5865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLAY, LINDA |
| 2.5866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOBLEY, BARBARA |
| 2.5867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, CHRISTY |
| 2.5868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, CLARA |
| 2.5869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, CODY |
| 2.5870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, DEANNA |
| 2.5871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, DELORES |
| 2.5872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, ERIKA |
| 2.5873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JACQUELYN |
| 2.5874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JANET |
| 2.5875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JAYLYNN |
| 2.5876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JEAN |
| 2.5877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JENNIFER |
| 2.5878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, MILDRED |
| 2.5879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, BRUNETTE |
| 2.5880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JUDITH |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JUDY |
| 2.5882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, JUNE |
| 2.5883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, KATHY |
| 2.5884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, KIMBERLY |
| 2.5885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, LASHIKA |
| 2.5886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, LILLIE |
| 2.5887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, LISA |
| 2.5888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, GWENDOLYN |
| 2.5889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERCER, MELONEE |
| 2.5890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, MAXINE |
| 2.5891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, NATASHA |
| 2.5892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, NETTY |
| 2.5893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, OZELLA |
| 2.5894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, RUTH |
| 2.5895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, SHEVONE |
| 2.5896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, ZANIESHA |
| 2.5897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS-DAVIS, KATIE |
| 2.5898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, KRYSTAL |
| 2.5899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, ANNETTE |
| 2.5900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, JACQUELINE |
| 2.5901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, RAYNA |
| 2.5902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, RUTH |
| 2.5903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARROW, SHARON |
| 2.5904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HART, ELIZABETH |
| 2.5905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HART, SANDRA |
| 2.5906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASPERETTI, BARBARA |
| 2.5907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTLESS, JANET |
| 2.5908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTLEY, CATHERINE |
| 2.5909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTLEY, GEORGIA |
| 2.5910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTLEY, MARY |
| 2.5911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTLEY, SHERRY |
| 2.5912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTMAN, MARCELLA |
| 2.5913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTMAN, TEANN |
| 2.5914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTMANN, KIMBERLY |
| 2.5915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLTO, TARA |
| 2.5916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOW, ELVA |
| 2.5917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTWELL, DARNELL |
| 2.5918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYWARD, EUNICE |
| 2.5919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEYWARD, EUNICE |
| 2.5920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTWELL, JAMIE |
| 2.5921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARVEY, ISABEL |
| 2.5922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, AUTHOREE |
| 2.5923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARVEY, PAMELA |
| 2.5924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARVEY, VONTRECIA |
| 2.5925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARVILL, TAMMY |
| 2.5926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARWICK, MARGARET |
| 2.5927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HASAKA, ROXANNA |
| 2.5928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HASENAUER, MICHELLE |
| 2.5929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HASKELL, FLORENCE |
| 2.5930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HASKETT, NANCY |
| 2.5931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEES, SHARON |
| 2.5932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HASTINGS, JUDITH |
| 2.5933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATAM, MARIE |
| 2.5934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATCH, PATRICIA |
| 2.5935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATCHER, MARJORIE |
| 2.5936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATCHER, MELISSA |
| 2.5937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, MARJORY |
| 2.5938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATEM, GERDA |
| 2.5939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATFIELD, DONNA |
| 2.5940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATTEN, HELEN |
| 2.5941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HATTON, CAROL |
| 2.5942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAUCK, RACHEL |
| 2.5943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAUG, LAURA |
| 2.5944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENERA, PAULETTE |
| 2.5945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAVERLY, BESSIE |
| 2.5946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAVILAND, DEBBIE |
| 2.5947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWK, ELEANOR |
| 2.5948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, BEATRICE |
| 2.5949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, CONNIE |
| 2.5950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, EVELYN |
| 2.5951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, LINDA |
| 2.5952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, SUSAN |
| 2.5953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS, WENDY |
| 2.5954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS-BELDEN, LAURIE |
| 2.5955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKINS-NEWTON, |
| 2.5956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWKS, LAURA |
| 2.5957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAWTHORNE, TIFFENY |
| 2.5958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAX, BARBARA |
| 2.5959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBRIEN, MARGARET |
| 2.5960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYDEN, JENNIFER |
| 2.5961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYDEN, MICHELLE |
| 2.5962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYDEN, THERESA |
| 2.5963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TALIK, ELIINE |
| 2.5964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, MARTHA |
| 2.5965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, JOE |
| 2.5966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, JOYCE |
| 2.5967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, KAYLA |
| 2.5968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, KELLY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.5969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, KIMBERLY |
| 2.5970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, AMANDA |
| 2.5971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, TAMMY |
| 2.5972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, VERONICA |
| 2.5973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES-HOLLINGSWORTH, CHETIQUA |
| 2.5974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYLETT, FRANCES |
| 2.5975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYMAKER, BRYNNE |
| 2.5976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYMAN, SHELIA |
| 2.5977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, CHERYL |
| 2.5978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, DEBRA |
| 2.5979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, DOLORES |
| 2.5980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, KIMBERLY |
| 2.5981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, RHONDA |
| 2.5982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, SUSAN |
| 2.5983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, REBECCA |
| 2.5984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYS, CARRIE |
| 2.5985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYS, LINDA |
| 2.5986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYS, MARY |
| 2.5987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYS, SHELLY |
| 2.5988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAZEL, DOROTHY |
| 2.5989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAZELWOOD, KATHLEEN |
| 2.5990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EATON, PEGGY |
| 2.5991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAZLETT, MARY |
| 2.5992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEADLEY, PATRICIA |
| 2.5993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLIGAN, SUE |
| 2.5994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPINNEY, JILL |
| 2.5995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARD, DEBORAH |
| 2.5996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARD, JODI |
| 2.5997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARD, PERCILLA |
| 2.5998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARD, SANDRA |
| 2.5999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARN, LYNETTE |
| 2.6000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARN, NATOSHA |
| 2.6001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEARVEY, LATANYA |
| 2.6002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEATH, CLAIRE |
| 2.6003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEAVNER, EMMA LOU |
| 2.6004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEBDON, DEBBIE |
| 2.6005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEBERT, DIANNA |
| 2.6006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEBERT, JOAN |
| 2.6007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEBERT, SUSAN |
| 2.6008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HECKMAN, NATALIYA |
| 2.6009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HECKMAN, TAMMY |
| 2.6010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HECKMAN, EDNA |
| 2.6011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HECKMAN, EVONADELLE |
| 2.6012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEDRICK, LISA |
| 2.6013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEDRICK, NITRA |
| 2.6014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEFFERNAN, DIANE |
| 2.6015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEFFERNAN, SUZANNE |
| 2.6016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEFFINGTON, FRANCES |
| 2.6017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEFLIN, JUDY |
| 2.6018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEFLIN, VIVIAN |
| 2.6019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEFNER, ROBIN |
| 2.6020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEID, ELLA |
| 2.6021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADOCK, ELIZABETH |
| 2.6022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEIKES, TERESA |
| 2.6023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEIMLICH, JOLYNNE |
| 2.6024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEIN, MARJORIE |
| 2.6025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEINKING, BONNIE |
| 2.6026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEINZ, KELLY |
| 2.6027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEINZ, LYNN |
| 2.6028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEINZ, NANCY |
| 2.6029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEISS, SANDRA |
| 2.6030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELD, PATRICIA |
| 2.6031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELLER, SANDRA |
| 2.6032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELLER, ANGELA |
| 2.6033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELLERSTEDT, JOANNE |
| 2.6034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELLNER, NOGA |
| 2.6035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELMS, EVARY |
| 2.6036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELMS, LYNDA |
| 2.6037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELTON, SHARON |
| 2.6038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HELVESTON, NATASHA |
| 2.6039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEMINGWAY, JUDITH |
| 2.6040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMMETER, DIANE |
| 2.6041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENAO, CRISTINA |
| 2.6042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENAULT, PATRICIA |
| 2.6043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENCKEN, AMANDA |
| 2.6044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDERSON, BRENDA |
| 2.6045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDERSON, GLORIA |
| 2.6046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDERSON, JERI |
| 2.6047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDERSON, ETHELENE |
| 2.6048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDERSON, PATRICIA |
| 2.6049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDERSON-HILDEBRAND, HELEN |
| 2.6050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDON, ALICE |
| 2.6051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAVERLY, SHAVONDA |
| 2.6052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENJUM, MARY |
| 2.6053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENN-RANEY, LEE ANN |
| 2.6054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, MIGDALIA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.6055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENNINGER, ANNETTE |
| 2.6056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENNLEIN, BONNIE |
| 2.6057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, BEVERLY |
| 2.6058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, JEAN |
| 2.6059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSEN, SOPHIE |
| 2.6060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, MAUREEN |
| 2.6061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, NANCY |
| 2.6062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, PATRICIA |
| 2.6063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, ROBIN |
| 2.6064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENRY, TINA |
| 2.6065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSEL, GLORIA |
| 2.6066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSEN, CARLA |
| 2.6067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSLEY, CONNIE |
| 2.6068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSLEY, MARI-GRACE |
| 2.6069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSON, ROBIN |
| 2.6070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENTHORNE, JARI |
| 2.6071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERBERT, DOREEN |
| 2.6072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERBICK, LISA |
| 2.6073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERBIN, CYNTHIA |
| 2.6074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEREDIA, ISABEL |
| 2.6075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEREDIA, NORMA |
| 2.6076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERKERT-SOYARS, HEATHER |
| 2.6077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERMILLER, ANNE |
| 2.6078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, ALICE |
| 2.6079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, CARMEN |
| 2.6080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, ELEANOR |
| 2.6081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, ELIZABETH |
| 2.6082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, ESMERELDA |
| 2.6083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, GAIL |
| 2.6084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, JUANITA |
| 2.6085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, KAREN |
| 2.6086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, MARIA |
| 2.6087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, OTILIA |
| 2.6088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, REGINA |
| 2.6089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNDON, DEBORAH |
| 2.6090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEROUX, JEANNE |
| 2.6091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRELL, JUDY |
| 2.6092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRERA, HILDA |
| 2.6093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRERA, SARAH |
| 2.6094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRIGES, HEATHER |
| 2.6095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRING, SHARRON |
| 2.6096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRING, SUSAN |
| 2.6097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRING, TRUDY |
| 2.6098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRINGTON, CARRIE |
| 2.6099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRMANN, LINDA |
| 2.6100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERRYGERS, ANN |
| 2.6101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERSHAN, PATRICIA |
| 2.6102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERSHBERGER, LINDA |
| 2.6103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERSHEY, GINA |
| 2.6104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERVIEUX, SUSAN |
| 2.6105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERZFELD, ANN |
| 2.6106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESS, SANDRA |
| 2.6107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESS, STEPHANIE |
| 2.6108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESS, SUE |
| 2.6109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESTER, FREIDA |
| 2.6110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESTER, GERMAINE |
| 2.6111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESTER, TAMMY |
| 2.6112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESTRESS, PILAR |
| 2.6113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HETHERINGTON, DIANA |
| 2.6114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HETHERINGTON, DONNA |
| 2.6115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEWLETT, SYLVIA |
| 2.6116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEYDMAN, NANCY |
| 2.6117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEYING, MARIE |
| 2.6118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEYWARD, CAROLYN |
| 2.6119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIBBS, KAREN |
| 2.6120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKAM, EVERETT |
| 2.6121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKMAN, DONNIE |
| 2.6122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKMAN, MARY |
| 2.6123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, RUBY |
| 2.6124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, CHRISTINE |
| 2.6125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, GLORIA |
| 2.6126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, KATHLEEN |
| 2.6127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, MICHELLE |
| 2.6128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, NANCY |
| 2.6129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HICKS, SHARKEA |
| 2.6130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIDALGO, GLORIA |
| 2.6131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIDALGO, NIVA |
| 2.6132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGDON, CORINNE |
| 2.6133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGDON, MARTHA |
| 2.6134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGGINBOTHAM, DONNA |
| 2.6135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGGINS, DEBRA |
| 2.6136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGGINS, MARGARET |
| 2.6137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGGINS, LAURA |
| 2.6138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGHTOWER, BRENDA |
| 2.6139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGHTOWER, BETTY |
| 2.6140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIGLEY, TERI |
| 2.6141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRISBY, PATRICIA |
| 2.6142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILDABRAND, CONNIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHAUR, MARGARET |
| 2.6144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, ANNE |
| 2.6145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, BILLIE |
| 2.6146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, CHERYL |
| 2.6147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, DORIS |
| 2.6148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, VURLENDA |
| 2.6149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, HAZEL |
| 2.6150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, JANICE |
| 2.6151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, JULIE |
| 2.6152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, KAREN |
| 2.6153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, KELLIE |
| 2.6154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, LINDA |
| 2.6155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, LISA |
| 2.6156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, LYDIA |
| 2.6157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, SUSAN |
| 2.6158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, LOIRAN |
| 2.6159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, PAMELA |
| 2.6160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUINN, SELENA |
| 2.6161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, RACHEL |
| 2.6162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, CHRISTINE |
| 2.6163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, RHONDA |
| 2.6164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, SHARON |
| 2.6165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, SHIRLEY |
| 2.6166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, VALERIE |
| 2.6167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, WILHEMIA |
| 2.6168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL-HALL, SHIRLEY |
| 2.6169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, DOROTHY |
| 2.6170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEAL-SCOTT, MALEEKA |
| 2.6171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLAND, BARBARA |
| 2.6172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINSTEAD, CYNTHIA |
| 2.6173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLARD, PATRICIA |
| 2.6174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLER, WENDY |
| 2.6175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLIARD, KAREN |
| 2.6176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLIARD, PEARL |
| 2.6177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLMER, SHARON |
| 2.6178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLYER, LINDA |
| 2.6179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILLYER, SUSAN |
| 2.6180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINDS, BESSIE |
| 2.6181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINDS, DEBRA |
| 2.6182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON-HINDS, LORI |
| 2.6183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINES, CARMEL |
| 2.6184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINES, DOLORES |
| 2.6185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DARINELL |
| 2.6186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINKLE, BETTY |
| 2.6187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINTON, BARBARA |
| 2.6188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIRL-BELL, CYNTHIA |
| 2.6189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HITCHCOCK, EILEEN |
| 2.6190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FUDGE-HITE, FLORENCE |
| 2.6191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HITZ, PATRICIA |
| 2.6192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HJELM, NANCY |
| 2.6193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HLAVSA, MICHELLE |
| 2.6194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOBBS, CHRISTINE |
| 2.6195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HODGE, JOHNNETTA |
| 2.6196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HODGE, MARY |
| 2.6197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HODGE, RAMONA |
| 2.6198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRESSLER, JERI |
| 2.6199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOELLER, JEANNE |
| 2.6200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOEME, DANIELLE |
| 2.6201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOFER, PHYLLIS |
| 2.6202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOFF, CHRISTINA |
| 2.6203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOFF, LAURA |
| 2.6204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOFFMAN, MARY |
| 2.6205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOFFMAN, NANCY |
| 2.6206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOGAN, DOROTHY |
| 2.6207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOGAN, POLLY |
| 2.6208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOGANS, TIFFANY |
| 2.6209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. |
| 2.6210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOGUE, GENEVA |
| 2.6211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEAGARDENER, NANCY |
| 2.6212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOINES-MEAD, SHEILA |
| 2.6213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLCOMB, QUEEN |
| 2.6214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLCOMBE, SUSAN |
| 2.6215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWNE, CAMILLE |
| 2.6216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLDEN, CYNTHIA |
| 2.6217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLDEN, LAURA |
| 2.6218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, KATHER |
| 2.6219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLDER, JACINTA |
| 2.6220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLDREDGE, ANGELA |
| 2.6221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLDREN, VIRGINIA |
| 2.6222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLICKA, DEBRA |
| 2.6223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLAND, ANGELA |
| 2.6224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLAND, KIM |
| 2.6225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLAND, LEXI |
| 2.6226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLAND, MONA |
| 2.6227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLENBECK, DANA |
| 2.6228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLER, JANE |
| 2.6229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLEY, EULA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL, LINDA |
| 2.6231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLIFIELD, SOPHIE |
| 2.6232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLINGSWORTH, TERRAH |
| 2.6233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLIS, DONNA |
| 2.6234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLIS, ISIS |
| 2.6235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLMAN, ARZETTA |
| 2.6236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLOMAN, JANICE |
| 2.6237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLON, KIMBERLY |
| 2.6238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLOWAY, TERRI |
| 2.6239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMAN, JOYCE |
| 2.6240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, SANDRA |
| 2.6241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GEATHERS, JENNIFER |
| 2.6242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTTON, ESSIE |
| 2.6243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, SUSAN |
| 2.6244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, GUSSIE |
| 2.6245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, JANICE |
| 2.6246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, JOY |
| 2.6247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, BERTHA |
| 2.6248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, MARGARET |
| 2.6249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, NATALIE |
| 2.6250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMES, MARSHA |
| 2.6251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMQUIST, ELAINE |
| 2.6252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLMQUIST, KATHLEEN |
| 2.6253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLSCHBACH, JUDITH |
| 2.6254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLSTROM, NORMA |
| 2.6255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLT, TAMMY |
| 2.6256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOMACK, MEAGHAN |
| 2.6257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOMEYER, LAURA |
| 2.6258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOMM, LADEE |
| 2.6259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HONEA, MARY |
| 2.6260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HONEY, LAURA |
| 2.6261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HONEYCUTT, PATRICIA |
| 2.6262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HONG, SELING |
| 2.6263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HONOLD, DEBORAH |
| 2.6264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOD, MARY |
| 2.6265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOD, ICIE |
| 2.6266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOKS, DOROTHY |
| 2.6267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOVER, PATRICIA |
| 2.6268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOVER, DEANNA |
| 2.6269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOVER, JOELLEN |
| 2.6270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, NANCY |
| 2.6271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, KAREN |
| 2.6272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOPKINS, TOMMYE |
| 2.6273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOPKINSON, TERESA |
| 2.6274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOPPER, JENNY |
| 2.6275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOPSON, ANITA |
| 2.6276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORCH, KATHLEEN |
| 2.6277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORDOROVIC, PAMELA |
| 2.6278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORKEY, PAMELA |
| 2.6279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORN, ANNA |
| 2.6280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNBACHER, SHERRY |
| 2.6281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNBECK, BEATRICE |
| 2.6282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNE, LOSSIE |
| 2.6283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNER, GERALDINE |
| 2.6284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORNING, PATRICIA |
| 2.6285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORSE, GRACE |
| 2.6286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORTON, CRYSTAL |
| 2.6287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HORTON, DEBORAH |
| 2.6288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOSALE, PAULA |
| 2.6289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOSHKO-SMITH, ANDREA |
| 2.6290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOSKINS, PEGGY |
| 2.6291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOSKINS, JULIA |
| 2.6292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUNDERS, TERESA |
| 2.6293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOTH, KATHRYN |
| 2.6294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUGH, ELIZABETH |
| 2.6295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUK, LAURA |
| 2.6296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUMIEL, PATRICIA |
| 2.6297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSE, CHRISTINA |
| 2.6298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSE, DAWN |
| 2.6299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSE, JACQUELINE |
| 2.6300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSER, MARY |
| 2.6301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSLEY, YVONNE |
| 2.6302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON, EULAH |
| 2.6303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON, EUNICE |
| 2.6304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON, HILDA |
| 2.6305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON, MARY |
| 2.6306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON, SARAH |
| 2.6307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOUSTON-HENDRIX, LINDA |
| 2.6308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOVIS, ASHLEY |
| 2.6309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, NOEL |
| 2.6310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, EDNA |
| 2.6311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, JACQUELINE |
| 2.6312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, JANET |
| 2.6313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, PAMELA |
| 2.6314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, RENEE |
| 2.6315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, TINA |
| 2.6316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWARD, GOLDIE |
| 2.6317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWDER, BETTY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWE, INEESHA |
| 2.6319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWELL, PATRICIA |
| 2.6320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOWERY, CATHERINE |
| 2.6321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESTER, TAMMY |
| 2.6322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOYT, REBEKAH |
| 2.6323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HROUDA, LESLI |
| 2.6324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUANG, MELANIE |
| 2.6325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBBARD, PAMELA |
| 2.6326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBBARD, HELEN |
| 2.6327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBBARD, KATHLEEN |
| 2.6328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBBARD, LAURA |
| 2.6329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBBARD, WILMA |
| 2.6330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUBER, MARY |
| 2.6331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFERS, JULIA |
| 2.6332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDDLESTON, LORI |
| 2.6333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MARY |
| 2.6334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDGINS, EVELYN |
| 2.6335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDGINS, JOYCE |
| 2.6336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMBERS, JANICE |
| 2.6337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, AUGUSTA |
| 2.6338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, CASSANDRA |
| 2.6339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, CHER |
| 2.6340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, CYNTHIA |
| 2.6341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, JOYCE |
| 2.6342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, DEBORA |
| 2.6343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, DONNA |
| 2.6344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, JANEEL |
| 2.6345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, KAREN |
| 2.6346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, KARIE |
| 2.6347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, LESLI |
| 2.6348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELTS, SUSAN |
| 2.6349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSPETH, PAULA |
| 2.6350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUELSKAMP, CHERYL |
| 2.6351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUERTA, GLORIA |
| 2.6352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUETT, ODESSA |
| 2.6353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUFF, COLLEEN |
| 2.6354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUFF, PAMELA |
| 2.6355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUFFMAN, SUSAN |
| 2.6356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, CYNTHIA |
| 2.6357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUFKINS, CATHY |
| 2.6358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGGINS, SANDRA |
| 2.6359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, CLAUDIA |
| 2.6360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, CYNTHIA |
| 2.6361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, CLAIRE |
| 2.6362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, PEGGY |
| 2.6363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, GAY |
| 2.6364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, JACQUELINE |
| 2.6365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, MAJORIE |
| 2.6366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, JANET |
| 2.6367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, KATIE |
| 2.6368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES-WALKER, MARY |
| 2.6369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, MELISSA |
| 2.6370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, DEBORAH |
| 2.6371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGHES, TERRY |
| 2.6372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGULEY, ADRIENNE |
| 2.6373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUGUS, CHARLENE |
| 2.6374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HULLINGER, MARGARET |
| 2.6375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSLEY, EDNA |
| 2.6376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUMPHREY, LINDA |
| 2.6377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUMPHREY, QUEEN |
| 2.6378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUMPHRIES, JUDITH |
| 2.6379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUND, PATRICIA |
| 2.6380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNDLEY, SHERYL |
| 2.6381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNSAKER, PAMELA |
| 2.6382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, ANN |
| 2.6383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, EVELYN |
| 2.6384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, KAREN |
| 2.6385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, SUSAN |
| 2.6386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, SYLVIA |
| 2.6387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, JULIA |
| 2.6388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, ANGELA |
| 2.6389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, ANNIE |
| 2.6390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, KIMBERLY |
| 2.6391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, KATHLEEN |
| 2.6392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, KELLY |
| 2.6393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARTER, FLORA |
| 2.6394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER, PAMELA |
| 2.6395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTINGTON, JEANINE |
| 2.6396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURLBUT, STEPHANIE |
| 2.6397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURLEY, NINA |
| 2.6398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAMBERS, SYLVIA |
| 2.6399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURLEY, SHERRY |
| 2.6400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURSIN, KAREN |
| 2.6401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURST, DANIELLE |
| 2.6402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURST, SUE |
| 2.6403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURTADO, LINDA |
| 2.6404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HURTIG, DEBORAH |
| 2.6405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUSAIN, UNZIALINA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.6406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUSAK, SHIRLEY |
| 2.6407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTCHENS, LORA |
| 2.6408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTCHINSON, ANDREA |
| 2.6409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTCHINSON-COURSE, LIANA |
| 2.6410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOLD, KIMBERLY |
| 2.6411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTSON, DIANE |
| 2.6412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTSON, LAURA |
| 2.6413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUTTON, ADRIENNE |
| 2.6414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HVIZDOS, RUTHANN |
| 2.6415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYCHE, BETTY |
| 2.6416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYDE, JAMI |
| 2.6417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYDE, JOLENE |
| 2.6418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYDE, RHONDA |
| 2.6419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYLAND, KATHY |
| 2.6420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYMES, JUDITH |
| 2.6421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HYSLOP, MARY |
| 2.6422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IANNIELLO, JOANN |
| 2.6423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IANUALE, JENNIFER |
| 2.6424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IBARRA, MELANIE |
| 2.6425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IBARRA, NORMA |
| 2.6426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ-DIAZ, GRISEL |
| 2.6427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IKEMOTO, JOAN |
| 2.6428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ILGES, D'EBRA |
| 2.6429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IMRAN, SONIA |
| 2.6430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INGRAM, DEBORAH |
| 2.6431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INGRAM, GARDENIA |
| 2.6432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INIGUEZ, MARSHA |
| 2.6433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INNOCENTI, ANNE |
| 2.6434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INOCENCIO, ESTELLE |
| 2.6435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INTREPIDO, LISA |
| 2.6436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IRETON, KHRISTINA |
| 2.6437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IRONS, ELISHER |
| 2.6438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IRVING, HOLLY |
| 2.6439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IRWIN, THERESA |
| 2.6440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ISAACS, ZELMA |
| 2.6441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ISCHAY, ANA |
| 2.6442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ISENBERG, ROBIN |
| 2.6443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ITURRALDE, RITA |
| 2.6444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IULIANO, DANIELA |
| 2.6445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVASIECKO, VENISSA |
| 2.6446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVEY, REBA |
| 2.6447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVORY, BRIDGET |
| 2.6448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVORY, MARIE |
| 2.6449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVORY, YUMEKA |
| 2.6450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IWANOW, CHRISTINE |
| 2.6451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRACE, MADELINE |
| 2.6452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IZZO, DEBRA |
| 2.6453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAAFAR, VIRGINIA |
| 2.6454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JABLONOWSKI, ROBIN |
| 2.6455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACK, ADRIAN |
| 2.6456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, ALETHA |
| 2.6457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, ALVINA |
| 2.6458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, VALERIE |
| 2.6459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, BARBARA |
| 2.6460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, BELINDA |
| 2.6461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, BIRDGETTE |
| 2.6462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KALL, DEBORAH |
| 2.6463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, DEBRA |
| 2.6464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, CAROLYN |
| 2.6465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, CHENIKA |
| 2.6466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHN, STEPHANIE |
| 2.6467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, DELORES |
| 2.6468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, FRANKIE |
| 2.6469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, JANICE |
| 2.6470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, DRUCILLA |
| 2.6471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, JOEVA |
| 2.6472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, MARGARET |
| 2.6473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, LINNEA |
| 2.6474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, LOIS |
| 2.6475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, MARI |
| 2.6476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, NANCY |
| 2.6477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, PAULA |
| 2.6478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, ROEANER |
| 2.6479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, SABRINA |
| 2.6480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, SHARON |
| 2.6481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, SHELIA |
| 2.6482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, TOMMIE |
| 2.6483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, URSULA |
| 2.6484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, VANESSA |
| 2.6485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, WANDA |
| 2.6486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOB, PATRICIA |
| 2.6487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBS, KAREN |
| 2.6488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBS, LOIS |
| 2.6489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBS, ROBERTA |
| 2.6490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACOBSON, LORI |
| 2.6491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, ELAINE |
| 2.6492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JADALLAH, AMAL |
| 2.6493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DOWNS, VIVIAN |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARAFF, CAROL |
| 2.6495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, BONNIE |
| 2.6496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, CHRISTIE |
| 2.6497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, ELIZABETH |
| 2.6498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, KAREN |
| 2.6499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, ELSIE |
| 2.6500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, TRENESSA |
| 2.6501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, WILHEMINA |
| 2.6502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMESON, ALBERTA |
| 2.6503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMISON, KATHY |
| 2.6504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JANAS, GRACE |
| 2.6505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JANE, CYNTHIA |
| 2.6506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JANET, JONETTE |
| 2.6507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JANIGA, MAUREEN |
| 2.6508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JANN, SHARON |
| 2.6509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JANSEN, DENISE |
| 2.6510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JARAM, MARY |
| 2.6511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JARAMILLO, CHRISTINA |
| 2.6512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JARRETT, ELIZABETH |
| 2.6513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JARRETT, MELISSA |
| 2.6514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JARVIS, ORLAGH |
| 2.6515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JASON, HELEN |
| 2.6516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAUBERT, MARY |
| 2.6517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAY, DEBORAH |
| 2.6518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICKEY, ARMITA |
| 2.6519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFERS, MARIE |
| 2.6520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFERS, DEBBIE |
| 2.6521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFERSON, ANNA |
| 2.6522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFORDS, JULIE |
| 2.6523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFREY, EMILY |
| 2.6524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEFFREYS, LISA |
| 2.6525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEMISON, GWENDOLYN |
| 2.6526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENDERSECK, GERALDINE |
| 2.6527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, CHERYL |
| 2.6528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, MICHELLE |
| 2.6529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, DELLA |
| 2.6530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, EULA |
| 2.6531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, KATHLEEN |
| 2.6532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, KELLIE |
| 2.6533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, MARY |
| 2.6534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, MONNIE |
| 2.6535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, ROBIN |
| 2.6536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, CANDICE |
| 2.6537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, VALERIE |
| 2.6538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEMKINS, BRIGETTE |
| 2.6539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, WILLIE |
| 2.6540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKS, FAYE |
| 2.6541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENNETTE, CARMEN |
| 2.6542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENNINGS, CAROL |
| 2.6543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENNINGS, JUDITH |
| 2.6544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENNINGS, LENA |
| 2.6545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GNACINSKI, LEOLA |
| 2.6546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENNINGS, TREASTIE |
| 2.6547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENSEN, AMANDA |
| 2.6548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENSEN, KAYMARIE |
| 2.6549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENSEN, DAGMAR |
| 2.6550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENSEN, DEBORAH |
| 2.6551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENSEN, LORI |
| 2.6552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENSEN, KAREN |
| 2.6553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JERNIGAN, GAIL |
| 2.6554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RADFORD, LELIA |
| 2.6555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JESZENKA, NANCY |
| 2.6556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JETTON, KIMBERLY |
| 2.6557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JEWELL, KAREN |
| 2.6558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JIMENEZ, SANDRA |
| 2.6559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JIMINEZ, SUSAN |
| 2.6560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JINRIGHT, REBECCA |
| 2.6561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOBE, MEMARIE |
| 2.6562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOCK, JACQUELINE |
| 2.6563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALLORAN, MARILYN |
| 2.6564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHANSEN, MARIA |
| 2.6565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNER, DIANE |
| 2.6566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNS, GISELLE |
| 2.6567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, AMANDA |
| 2.6568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, ANNIE |
| 2.6569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, BARBARA |
| 2.6570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, BEVERLY |
| 2.6571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CACHET |
| 2.6572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CAROL |
| 2.6573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CATHERINE |
| 2.6574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, ROSALINDA |
| 2.6575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CHERYL |
| 2.6576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CINDY |
| 2.6577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CLEATHER |
| 2.6578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DARLENE |
| 2.6579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, PAMELA |
| 2.6580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DEBORAH |
| 2.6581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, ANNABELLE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, EMMA |
| 2.6583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DELORIES |
| 2.6584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DONNA |
| 2.6585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DOROTHY |
| 2.6586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, CLARICE |
| 2.6587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, FRANCESIA |
| 2.6588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, FRANCINE |
| 2.6589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, REBECCA |
| 2.6590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, GLORIA |
| 2.6591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, OTTIS |
| 2.6592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JACKLYN |
| 2.6593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JACQUELINE |
| 2.6594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JANIE |
| 2.6595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JERENA |
| 2.6596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JOSEPHINE |
| 2.6597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JOYCE |
| 2.6598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LINDA |
| 2.6599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, JUDITH |
| 2.6600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, KARA |
| 2.6601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, KATHERINE |
| 2.6602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, KATHLEEN |
| 2.6603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, KEISHA |
| 2.6604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, KELLY |
| 2.6605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KORODY, PATRICIA |
| 2.6606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LADONNA |
| 2.6607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LILLIAN |
| 2.6608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LISA MARIE |
| 2.6609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LORRIANE |
| 2.6610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LYDIA |
| 2.6611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, MARCENE |
| 2.6612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, MAUREEN |
| 2.6613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, MELISSA |
| 2.6614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, MELODY |
| 2.6615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, NAJARA |
| 2.6616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, LINDA |
| 2.6617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, PATRICIA |
| 2.6618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, ANN |
| 2.6619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, LUANNA |
| 2.6620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, REATHA |
| 2.6621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, RENEE |
| 2.6622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, RHONDA |
| 2.6623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, ROBIN |
| 2.6624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, DAWN |
| 2.6625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, SANDRA |
| 2.6626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, SHARON |
| 2.6627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, SHELIA |
| 2.6628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, STACIE |
| 2.6629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, STEPHANIE |
| 2.6630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, TERRI |
| 2.6631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, TONYA |
| 2.6632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, VICKIE |
| 2.6633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON-WAITES, DAVETTA |
| 2.6634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, ANN |
| 2.6635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, JESSIE |
| 2.6636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, LINDA |
| 2.6637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, MARGARET |
| 2.6638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOINER, MICHELLE |
| 2.6639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOINER, RUTH |
| 2.6640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOLLA, GWENDOLYN |
| 2.6641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, AGNES |
| 2.6642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, ANGELICA |
| 2.6643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIMENTO, GAIL |
| 2.6644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, BARBARA |
| 2.6645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, BETTYE |
| 2.6646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, BLUETTE |
| 2.6647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, BESSIE |
| 2.6648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, CANDICE |
| 2.6649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, CAROLYNNE |
| 2.6650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, CHEREE |
| 2.6651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, CHERYL |
| 2.6652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, CLARA |
| 2.6653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, ANNIE |
| 2.6654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MARCELLA |
| 2.6655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, DEWANA |
| 2.6656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, DONNA |
| 2.6657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, ELBA |
| 2.6658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, ELIZABETH |
| 2.6659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, GAY |
| 2.6660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, GINGER |
| 2.6661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, GLADYS |
| 2.6662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, JANET |
| 2.6663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, JOAN |
| 2.6664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | INGRAM, MARGIE |
| 2.6665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, THERESIA |
| 2.6666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, JUDY |
| 2.6667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, KATHERINE |
| 2.6668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, KIRRA |
| 2.6669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, LABRENDA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.6670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, LAKYDA |
| 2.6671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, LAURA |
| 2.6672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, LEE |
| 2.6673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALEXANDER, BERTHA |
| 2.6674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEEPLES, ZINA |
| 2.6675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MABLE |
| 2.6676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MAGGIE |
| 2.6677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MARGARET |
| 2.6678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MARIE |
| 2.6679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, RAMONA |
| 2.6680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MARTHA |
| 2.6681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, MICHAELA |
| 2.6682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITAKER, BOBBIE |
| 2.6683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, NETA |
| 2.6684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, NICOLE |
| 2.6685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, JOANN |
| 2.6686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, RHONDA |
| 2.6687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, ROBIN |
| 2.6688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, ROSELLE |
| 2.6689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, RUTH |
| 2.6690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, SANDRA |
| 2.6691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARLSON, JOANN |
| 2.6692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, SUSAN |
| 2.6693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, SYLVIA |
| 2.6694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, TAMARA |
| 2.6695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, TERRI |
| 2.6696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, THELMA |
| 2.6697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, TINA |
| 2.6698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, TONYA |
| 2.6699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, DEANNA |
| 2.6700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, VALORIE |
| 2.6701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, VIRGINIA |
| 2.6702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, WENDY |
| 2.6703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES-PURYEAR, MARCEL |
| 2.6704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES-WILDER, RITA |
| 2.6705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONSEOF, TERRI |
| 2.6706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOPEK, JENNIFER |
| 2.6707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, BADYRE |
| 2.6708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, BEVERLY |
| 2.6709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, CAROL |
| 2.6710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, DORPHINE |
| 2.6711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, GINGER |
| 2.6712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DOROTHY |
| 2.6713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROLLING, VIRGINIA |
| 2.6714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, KRISTIN |
| 2.6715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, LOIS |
| 2.6716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, RHONDA |
| 2.6717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, KELLY |
| 2.6718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDAN, SANYA |
| 2.6719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JORDON, SHERON |
| 2.6720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOSEPH, BRENDA |
| 2.6721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEPENZE, STEPHENY |
| 2.6722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOSEPH, PATRICIA |
| 2.6723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOSEPH, SABRINA |
| 2.6724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOSEPH, MARGARET |
| 2.6725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOSEY, GLORIA |
| 2.6726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOSEY, JEROLENE |
| 2.6727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOTBLAD, CHARLENE |
| 2.6728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOUNAKOS, EVELYN |
| 2.6729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOURNEY, CHERYL |
| 2.6730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOWERS, KATHLEEN |
| 2.6731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAND, PATRICIA |
| 2.6732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOYCE, MARILYN |
| 2.6733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOYNER, KIMBERLY |
| 2.6734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUAREZ-DELGADILLO, IVAN |
| 2.6735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUDD, CATHY |
| 2.6736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUDD, JOANN |
| 2.6737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUHNKE, LEAH |
| 2.6738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUREK, LINDA |
| 2.6739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAAUWAI, SHANTELL |
| 2.6740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KACKLEY, DEBORAH |
| 2.6741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KACZMAREK, DEBRA |
| 2.6742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAHN, DIANE |
| 2.6743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAHN, MARIANA |
| 2.6744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAISER, BARBARA |
| 2.6745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAISER, CHRISTINE |
| 2.6746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAISER, DEBRA |
| 2.6747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAKOURIS, SHERRIE |
| 2.6748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KALDROVICS, ELIZABETH |
| 2.6749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KALEDA, RAMINTA |
| 2.6750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KALIB, BARBARA |
| 2.6751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KALLEN, GLENDA |
| 2.6752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAMHOLZ, VIRGINIA |
| 2.6753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAMINSKY, DOROTHY |
| 2.6754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAMINSKY, IVA |
| 2.6755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAMLITZ, RHONDA |
| 2.6756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAMP, MARIE |
| 2.6757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALTERS, TOMMIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KANDRACH, JULIET |
| 2.6759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KANE, ANNE |
| 2.6760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KANE, ROBIN |
| 2.6761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KANELLOPOULOS, ANNA |
| 2.6762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KANUPP, MARGARUETTE |
| 2.6763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAONA, JANICE |
| 2.6764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAOUGH, VERONICA |
| 2.6765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAPLAN, BARBARA |
| 2.6766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KARHOFF, JEANNE |
| 2.6767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX-LAFRAMBOISE, CONNIE |
| 2.6768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KARL, MARY |
| 2.6769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KARLIC, PATRICIA |
| 2.6770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KARRICK, KIMBERLY |
| 2.6771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KASTANAS, WANDA |
| 2.6772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KASZTL, SHIRLEY |
| 2.6773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KATH, SHARON |
| 2.6774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KATHAIN, NELLIE |
| 2.6775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAUFMAN, SUSAN |
| 2.6776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAUP, VIRGINIA |
| 2.6777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAUPA, PAULA |
| 2.6778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAEO, SHADA |
| 2.6779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KAY-SANDERS, DARLENE |
| 2.6780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVERMAN, WENDY |
| 2.6781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEARNS, DEBRA |
| 2.6782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEATING, JOAN |
| 2.6783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEEGAN, MARY |
| 2.6784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEEL, NITA |
| 2.6785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEEN, PHYLLIS |
| 2.6786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEENE, ROBERTA |
| 2.6787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEENE, ROSEMARIE |
| 2.6788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEENOY, RENA |
| 2.6789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEESEE, MELISSA |
| 2.6790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEHRES, KATHRYN |
| 2.6791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEILY, NANCY |
| 2.6792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEITH, SUSAN |
| 2.6793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEITH, KATHLEEN |
| 2.6794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEKAHUNA, WILLEMMA |
| 2.6795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELEHER, CHERYL DAINEE |
| 2.6796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, SANDRA KELLAR |
| 2.6797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLEHER, LAURA |
| 2.6798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLER, KAREN |
| 2.6799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLER, KETTA |
| 2.6800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLER, SHARON |
| 2.6801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLS, VIRGIE |
| 2.6802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLEY, BERNADETTE |
| 2.6803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLEY, JENNY |
| 2.6804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLEY, LAURA |
| 2.6805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLEY, LISA |
| 2.6806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, DEBRA |
| 2.6807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, EVELYN |
| 2.6808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GALLAGHER, CECELIA |
| 2.6809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, GRACE |
| 2.6810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, GRACIELA |
| 2.6811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, KATHRYN |
| 2.6812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, KIMBERLY |
| 2.6813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, LINDA |
| 2.6814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, MARIANNE |
| 2.6815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, PAMELLA |
| 2.6816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, ROBIN |
| 2.6817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, TERESA |
| 2.6818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, MITZI |
| 2.6819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEMP, PATRICIA |
| 2.6820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEMP, SANDRA |
| 2.6821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, JODY |
| 2.6822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS-KENDALE, LYNORA |
| 2.6823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENDALL, GLORIA |
| 2.6824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, MARY |
| 2.6825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENDRICK, PAULINE |
| 2.6826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENDRICK, RHONDA |
| 2.6827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENDRIX, YOLANDA |
| 2.6828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON-KENNEDY, ANGELA |
| 2.6829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, NAOMI |
| 2.6830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, SUSAN |
| 2.6831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, BETHANY |
| 2.6832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, LORINE |
| 2.6833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, JANET |
| 2.6834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRZYBYLOWICZ, NORMA |
| 2.6835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, JOYCE |
| 2.6836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, PAULINE |
| 2.6837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEDY, SHANNON |
| 2.6838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEY-CHAPMAN, RENE |
| 2.6839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNY, CHRISTY |
| 2.6840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENT, ANNIE |
| 2.6841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENT, DIANNA |
| 2.6842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENT, KARA |
| 2.6843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENT, SANDRA |
| 2.6844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEOGLER, SANDRA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.6845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEOWN, ANNE |
| 2.6846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERBY, HOPE |
| 2.6847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERIK, CAROL |
| 2.6848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERKESLAGER, CATHERINE |
| 2.6849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERN, DEIDRE |
| 2.6850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERNAN, DARLENE |
| 2.6851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERNER, SHARON |
| 2.6852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERNS, LAURA |
| 2.6853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERR, NANETTE |
| 2.6854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERSHNER, TAMMY |
| 2.6855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JASON, KERWIN |
| 2.6856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KESHIAN, CHRISTINE |
| 2.6857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KESSENICH, CAROL |
| 2.6858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KESTERSON, JAMIE |
| 2.6859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KETTERMAN, JESSICA |
| 2.6860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEY, AGNES |
| 2.6861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEY, CECILIA |
| 2.6862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEY, ELSA |
| 2.6863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEY, JANET |
| 2.6864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEYS, LISA |
| 2.6865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEYS-CHAVIS, EDNA |
| 2.6866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEZER, BARBARA |
| 2.6867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHALIQ, DEBBIE |
| 2.6868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHODOS, MIRA |
| 2.6869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHONG, MARGARET |
| 2.6870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHOURY, DENISE |
| 2.6871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KHURI, LILLY |
| 2.6872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIDD, CHARLENE |
| 2.6873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIDD, KELLY |
| 2.6874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLATER, SUE |
| 2.6875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIELBASA, KATHLEEN |
| 2.6876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIERNAN, ANNE |
| 2.6877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIERNAN, JULIE |
| 2.6878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIETUR, JESSICA |
| 2.6879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIHN, DIANNA |
| 2.6880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIKER, FLORA |
| 2.6881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIKUGAWA, WENDY |
| 2.6882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KILBANE, KATHLEEN |
| 2.6883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, CAROL |
| 2.6884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KILEY, JOAN |
| 2.6885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KILGORE, JANET |
| 2.6886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KILGORE, LETITIA |
| 2.6887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMP, CAROL |
| 2.6888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KILPATRICK, AMY |
| 2.6889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KILTY, KELLEY |
| 2.6890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIM, YUN |
| 2.6891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIMBARL, JUANITA |
| 2.6892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIMBROUGH, KIMBERLY |
| 2.6893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIMMEL, PATRICIA |
| 2.6894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINBERGER, CYNTHIA |
| 2.6895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINCHION, DADIE |
| 2.6896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINDLEY, LINDA |
| 2.6897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, ATHALA |
| 2.6898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, CAROL |
| 2.6899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, CINDY |
| 2.6900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING-LEE, ELVIRA A |
| 2.6901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, STACY |
| 2.6902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, SYBIL |
| 2.6903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, PHYLLIS |
| 2.6904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, ELIZABETH |
| 2.6905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, LINDA |
| 2.6906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, YVONNE |
| 2.6907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, MICHELLE |
| 2.6908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, KATHRYN |
| 2.6909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, PATRICIA |
| 2.6910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, SHIRLEY |
| 2.6911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADAMS, EILEEN |
| 2.6912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, VERA |
| 2.6913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, VIRGINIA |
| 2.6914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, VIVIAN |
| 2.6915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KING, YOLANDA |
| 2.6916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINGERY, ELOISE |
| 2.6917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINGS, CASEY |
| 2.6918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINLER, ELIZABETH |
| 2.6919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINNAIRD, LYNDA |
| 2.6920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINNAW, FERNI |
| 2.6921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINNETT, KELLIE |
| 2.6922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINNISON, JANICE |
| 2.6923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINSEL, PATSY |
| 2.6924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KINTZ, NICOLE |
| 2.6925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRALY, JUDY |
| 2.6926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRBY, CHERYL |
| 2.6927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRBY, LAUREN |
| 2.6928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRBY, MARGET |
| 2.6929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRK, EVA |
| 2.6930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRK, MAUREEN |
| 2.6931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRK, MARTHA |
| 2.6932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRK, JANICE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.6933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKENDALL, JUDY |
| 2.6934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKENDALL, LESLEE |
| 2.6935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COUCH, ELAIME |
| 2.6936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKLAND, WENDY |
| 2.6937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKPATRICK, CARMEN |
| 2.6938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKPATRICK, LORRAINE |
| 2.6939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRKSEY, LINDA |
| 2.6940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRLAK, KATHLEEN |
| 2.6941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KIRSCHT, MICHELLE |
| 2.6942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KISER, ANGELA |
| 2.6943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KISER, LAWONA |
| 2.6944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KISSING, SANDRA |
| 2.6945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KITHCART, MARY |
| 2.6946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KITTENPLAN, JAMIE |
| 2.6947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KITTLE, DEBORAH |
| 2.6948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KITTLE, NANCY |
| 2.6949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANARD, BEVERLY |
| 2.6950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEIN, BETTY |
| 2.6951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEIN, ELIZABETH |
| 2.6952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEIN, JILL |
| 2.6953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEIN, KAREN |
| 2.6954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEINER, MARILYN |
| 2.6955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEKAS, NANCY |
| 2.6956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEMETSON, MARTHA (COMBS) |
| 2.6957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEPPIN, DENISE |
| 2.6958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLIMKE, ANDREA |
| 2.6959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINE, CYNTHIA |
| 2.6960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINE, BRENDA |
| 2.6961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINE, KATHERINE |
| 2.6962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINE, WENDY |
| 2.6963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINGAMAN, PRISCILLA |
| 2.6964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINGER, BILLY |
| 2.6965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINGER, SHAWNA |
| 2.6966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLINKHAMMER, SHANNON |
| 2.6967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLUG, NOEL |
| 2.6968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNAPIK, LAURA |
| 2.6969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNAPP, DOROTHY |
| 2.6970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNEBEL, MARIA |
| 2.6971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNECHT, GEORGETTE |
| 2.6972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNIERIM, PATRICIA |
| 2.6973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNABB, RUTH KNIGHT |
| 2.6974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLUM, CATHERINE |
| 2.6975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNIGHT, DOROTHY |
| 2.6976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULTON, ANNIE |
| 2.6977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNIGHTEN, SHIRLEY |
| 2.6978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNIPE, MARY |
| 2.6979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNISKERN, JULIA |
| 2.6980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNODEL, ELAINE |
| 2.6981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNOLL, JODI |
| 2.6982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNOTTS, JUDITH |
| 2.6983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNOTTS, LINDA |
| 2.6984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNOX, LINDA |
| 2.6985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORBIN, STACI |
| 2.6986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNUDSEN, THERESA |
| 2.6987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNUST, JUDY |
| 2.6988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNUTSON, CHANTEL |
| 2.6989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KNUTSON, KRISTINA |
| 2.6990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPLAIN, KATHLEEN |
| 2.6991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOCHER, CAROL |
| 2.6992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOCHERA, ANNE |
| 2.6993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOEHLER, LENORE |
| 2.6994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOEHLER, TERRI |
| 2.6995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOERNER, TONI |
| 2.6996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOENIG, LINDA |
| 2.6997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOERPERICH, SUSAN |
| 2.6998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOFFLIN, PATRICIA |
| 2.6999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOHL, KAREN |
| 2.7000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOHLIEM, LINDA |
| 2.7001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOHUT, SARAH |
| 2.7002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOJETIN, CHRISTINA |
| 2.7003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOLCZYNSKI, LEANNE |
| 2.7004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOLOZIE, VIRGINIA |
| 2.7005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOLZET, MONICA |
| 2.7006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOMOROSKI, MARY |
| 2.7007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KONDRLA, CHARLENE |
| 2.7008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KONKEL, MARGUERITE |
| 2.7009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOPPELMANN, DONNA |
| 2.7010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOPPIE, LINDA |
| 2.7011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KORNACKI, THERESA |
| 2.7012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KORNEGAY, PATSY |
| 2.7013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KORNER-HENSLEY, PATRICIA |
| 2.7014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KORNMAN, TERRY |
| 2.7015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOROTKA, BARBARA |
| 2.7016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KORTZ, TERESA |
| 2.7017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSICEK, TINA |
| 2.7018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSMYNA, LORI |
| 2.7019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSTERMAN, GAYLE |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSTICK, NANCY |
| 2.7021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSTON, DANA |
| 2.7022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOSZALKOWSKI, ZINA |
| 2.7023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOTERASS, MONA |
| 2.7024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOTLEWSKY, SHAUN |
| 2.7025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOTSIFAKIS, CARLA |
| 2.7026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOUGH, DONNA |
| 2.7027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOUTOUDIAN, MARLENE |
| 2.7028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOVACH, TRACY |
| 2.7029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOWALSKI, DOLORES |
| 2.7030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOYM, PATTI |
| 2.7031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARBAROTTA-KOZAK, JANET |
| 2.7032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOZECKE, LINDSEY |
| 2.7033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOZELISKI, JACKIE |
| 2.7034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRAJCIK, NANCY |
| 2.7035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRAKAUER, LINDSAY |
| 2.7036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, BERTHA |
| 2.7037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRAMP, JULIE |
| 2.7038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRANICH, EVA |
| 2.7039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLEHER, SARA |
| 2.7040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRAUSE, DENA |
| 2.7041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRAUSE, SANDRA |
| 2.7042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KREGER, CHERYL |
| 2.7043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCALF, TONYA |
| 2.7044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KREISBERG, MARCIA |
| 2.7045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KREMER, TINA |
| 2.7046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRETIEN, AVRIL |
| 2.7047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRIEG, MARGIE |
| 2.7048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRISZTINICZ, TREACY |
| 2.7049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRODEL, NORMA |
| 2.7050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KROMM, DEBORAH |
| 2.7051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRONER, CYNTHIA |
| 2.7052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRONICK, LEEZA |
| 2.7053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KROON, TERRI |
| 2.7054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KROPOG, SUSAN |
| 2.7055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KROPP, TERRY |
| 2.7056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUCIK, KATHLEEN |
| 2.7057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUEGER, JEAN |
| 2.7058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUG, CAROLE |
| 2.7059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUSE, BETH |
| 2.7060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUSE, JOAN |
| 2.7061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUSEMARK, CHRISTINA |
| 2.7062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRUSKALL, MARGOT |
| 2.7063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRYS, ABBEY |
| 2.7064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUCEJ, BARBARA |
| 2.7065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUCHARSKI, BETH |
| 2.7066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUCIA, PEGGY |
| 2.7067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUDEK, JOYCE |
| 2.7068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONDRO, ARLENE |
| 2.7069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUETHER, KATHLEEN |
| 2.7070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUHLEMAN-HEATH, GERALDINE |
| 2.7071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUHN, JOYLENE |
| 2.7072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUHN, PATRICIA |
| 2.7073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUHN, VICTORIA |
| 2.7074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KULICK, LINDA |
| 2.7075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, JANA |
| 2.7076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUROWSKI, BRENDA |
| 2.7077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLAMPA, NORMA |
| 2.7078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUSCHE, CATHY |
| 2.7079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KWAS, SUZANNE |
| 2.7080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KWIATKOWSKI, NORMA |
| 2.7081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KWIATT, CANDISE |
| 2.7082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KYTE, DEBRA |
| 2.7083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LABAT, COLLEEN |
| 2.7084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DELUCCA, RITA |
| 2.7085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LABOK, MARY |
| 2.7086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LABOY, GLENDA |
| 2.7087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LABRIOLA, KARAN |
| 2.7088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LABRIOLA, MARISA |
| 2.7089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LACEY, DOREEN |
| 2.7090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LACKEY, BARBARA |
| 2.7091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LACKEY, KARALYN |
| 2.7092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LADDUSAW, WANDA |
| 2.7093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LADNER, DOROTHY |
| 2.7094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LADNIER, JILL |
| 2.7095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFATA, DONNA |
| 2.7096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFLEUR, CAROLYN |
| 2.7097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFONTANO, BARBARA |
| 2.7098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFONTANT, MARIE |
| 2.7099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFORCE, BARBARA |
| 2.7100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFRANCE, JULIA |
| 2.7101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAFRANCE, GAIL |
| 2.7102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAGRONE, MARTHA |
| 2.7103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAIRD, SHARON |
| 2.7104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAKE, MICHELE |
| 2.7105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAKE, SUSAN |
| 2.7106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAKE, SYLVIA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAKE, SYNTHIA |
| 2.7108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAKE, TERRI |
| 2.7109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAKES, DEBORAH |
| 2.7110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LALLY, COLLEEN |
| 2.7111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LALOGGIA, ROSE |
| 2.7112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LALONDE, KAREN |
| 2.7113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAM, LAN |
| 2.7114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMA, LANIE |
| 2.7115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMANTIA, ROSEMARY |
| 2.7116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMAR-DAVIS, JAUICE |
| 2.7117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMB, DEBORAH |
| 2.7118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMB, ELIZA |
| 2.7119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMBERT, DEBORAH |
| 2.7120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMBERT, PAMELA |
| 2.7121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMBERT, RITA |
| 2.7122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMBERT, SARAH |
| 2.7123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMBERTI, KATHLEEN |
| 2.7124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMI, KATHRYN |
| 2.7125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMM, LINDA |
| 2.7126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMONT, ANNA |
| 2.7127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMOTHE, CHERYL |
| 2.7128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMPHIER, MICHELLE |
| 2.7129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMUSTA, DIANE |
| 2.7130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANAHAN, LINDA |
| 2.7131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANCASTER, HOLLI |
| 2.7132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANCASTER, JANET |
| 2.7133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANCIERI, MELISSA |
| 2.7134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAND, BARABA |
| 2.7135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDEROS, MELBA |
| 2.7136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDERS, SASHA |
| 2.7137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDES, CYNTHIA |
| 2.7138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRETH, BOBBIE |
| 2.7139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRUM, ANNETTE |
| 2.7140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANKS, ELLA |
| 2.7141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRY, ANNA |
| 2.7142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRY, BARBARA |
| 2.7143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAFFORD, MARY |
| 2.7144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRY, DEBORAH |
| 2.7145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRY, DELIA |
| 2.7146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, BETTY |
| 2.7147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDRY, MARY |
| 2.7148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANE, CHERINA |
| 2.7149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANE, D'ONNA |
| 2.7150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANE, ELERA |
| 2.7151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANE, VERA |
| 2.7152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANEAR, DEBRA |
| 2.7153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANEY, NELDA |
| 2.7154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JESSEE, ANGELITA |
| 2.7155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANG, KELLY |
| 2.7156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANG, LANOME |
| 2.7157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANG, PEGGY |
| 2.7158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGAN, PATRICIA |
| 2.7159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGFORD-KEEHN, LESLEY |
| 2.7160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGLEY, MARGARET |
| 2.7161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGLEY, SHERRY |
| 2.7162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGONE, NANCY |
| 2.7163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGSTON, MARION |
| 2.7164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANNING-BOYD, DONNA |
| 2.7165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANSBERRY, LINDA |
| 2.7166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAPAN, MICHELLE |
| 2.7167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAPERE, BERNARDINA |
| 2.7168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAPOINTE, PATTI |
| 2.7169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAPORTE, CYNTHIA |
| 2.7170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAPORTE, MICHELLE |
| 2.7171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARCHEVEQUE, DEE |
| 2.7172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRESKI, BARBARA |
| 2.7173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARKIN, SUSAN |
| 2.7174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSEN, LUCRETIA |
| 2.7175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSEN, RANDI |
| 2.7176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSON, CAROLYN |
| 2.7177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSON, CARRIE |
| 2.7178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSON, ERIKA |
| 2.7179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSON, KRISTIN |
| 2.7180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSON, MARTHA |
| 2.7181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOPPE, EILEEN |
| 2.7182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LARSON, REBECCA |
| 2.7183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LASHBROOK, LAUREN |
| 2.7184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LASSETER, BETTY |
| 2.7185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, GERTRUDE |
| 2.7186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LASTER, WANDA |
| 2.7187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATA, SNJEZANA |
| 2.7188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, LYNN |
| 2.7189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALL, MARY |
| 2.7190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLAND, PAMELA |
| 2.7191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATHROP, JULIA |
| 2.7192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATIMER, CAROLE |
| 2.7193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATIN, LORETTA |
| 2.7194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATTA, YVONNE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATTA, JOYCE |
| 2.7196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LATTING, DOROTHY |
| 2.7197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUB, BARBARA |
| 2.7198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUF, SANDRA |
| 2.7199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUMAN, FRIEYA |
| 2.7200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAURENDINCE, ALICE |
| 2.7201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAURENT, RONNICA |
| 2.7202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUVAS, TRUDY |
| 2.7203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUZIERE, DIANE |
| 2.7204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAVENDER, AUDREY |
| 2.7205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAVOIE, KAREN |
| 2.7206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANNOY, SANDRA |
| 2.7207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWING, BARBARA |
| 2.7208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWLER, AMY |
| 2.7209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWLER, CHEVELLE |
| 2.7210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWLOR, ELIZABETH |
| 2.7211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, BARBARA |
| 2.7212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, CHRISTINE |
| 2.7213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, DEBORAH |
| 2.7214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, JOSHALYN |
| 2.7215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, KATHLEEN |
| 2.7216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, PATRICIA |
| 2.7217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, SUSAN |
| 2.7218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWRENCE, SYLVIA |
| 2.7219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWS, FLORENCE |
| 2.7220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWSHE, VALERIA |
| 2.7221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWSON, EDITH |
| 2.7222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWSON, PAMELA |
| 2.7223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWSON, SUSAN |
| 2.7224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWTON, RONNI |
| 2.7225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAYFIELD, BARBARA |
| 2.7226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAYMAN, CYNTHIA |
| 2.7227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAYMAN, LINDA |
| 2.7228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEIMAN, PATRICIA |
| 2.7229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAYPO, LINDA |
| 2.7230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAYTON, BRENDA |
| 2.7231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAYTON, LINDA |
| 2.7232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAZARE, DEBRA |
| 2.7233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAZO, MARIA |
| 2.7234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEACH, ALICIA |
| 2.7235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEACH, GLORIA |
| 2.7236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEACH, SANDRA |
| 2.7237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEACH-JAYROE, ANGELA |
| 2.7238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEAF, MAUREEN |
| 2.7239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEAHY, LINDA |
| 2.7240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARGULIES, SUSAN |
| 2.7241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEATH, KAREN |
| 2.7242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEATHERS, ELAINE |
| 2.7243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEATHERWOOD, FONTAINE |
| 2.7244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEBBERT-HERLEN, STACEY |
| 2.7245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEBER, JUNE |
| 2.7246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEBLANC, LINDA |
| 2.7247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEBOUEF, ELOISE |
| 2.7248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEBRON, INGRID |
| 2.7249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LECHNER, ELEANOR |
| 2.7250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LECKEY, PATSY |
| 2.7251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDBETTER, CAROLYN |
| 2.7252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDBETTER, KATHLEEN |
| 2.7253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDER, CATHLEEN |
| 2.7254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEDFORD, FRANCES |
| 2.7255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, LUCIENNE |
| 2.7256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUMLEY, PATRICIA |
| 2.7257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, CALLISTA |
| 2.7258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, CAROLINE |
| 2.7259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORSE, CONNIE |
| 2.7260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, DEBORAH |
| 2.7261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, DIANE |
| 2.7262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, GLORIA |
| 2.7263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, LESLIE |
| 2.7264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, MATILDA |
| 2.7265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, MELISSA |
| 2.7266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, PATRICIA |
| 2.7267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, SANDRA |
| 2.7268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, SARAH |
| 2.7269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, TAMERA |
| 2.7270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEGAY, LINDA |
| 2.7271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEGOFF, MAUREEN |
| 2.7272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEGRAND, MARGARET |
| 2.7273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEHMAN, HELEN |
| 2.7274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEHMAN, TRUDY |
| 2.7275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEHMANN, BETTY |
| 2.7276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEHR, PAMELA |
| 2.7277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASEY, KAREN |
| 2.7278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEISTLER, MARGARET |
| 2.7279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEITNER, JENNIFER |
| 2.7280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMASTER, CHRISTY |
| 2.7281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMASTER, DEBORAH |
| 2.7282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMASTER, TERRI |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.7283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMELIN, CATHY |
| 2.7284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMELLE, CONNIE |
| 2.7285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMIRE, ANGELA |
| 2.7286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMIRE, NANCY |
| 2.7287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEMON, GABRIELLE |
| 2.7288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LENGELE, CINDY |
| 2.7289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LENOCI, NANCI |
| 2.7290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LENORT, SUSAN |
| 2.7291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEO, JENNIFER |
| 2.7292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEON, KARA |
| 2.7293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DULANEY, JUDY |
| 2.7294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEONARD, JACKIE |
| 2.7295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEONARD, PHYLLIS |
| 2.7296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEONE, ROSEMARY |
| 2.7297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEPKOWSKI, LINDA |
| 2.7298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEPORIS, TERESA |
| 2.7299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESAGE, LINDA |
| 2.7300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESLIE, CAROLYN |
| 2.7301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESTER, ELLEN |
| 2.7302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESTER, PATRYCE |
| 2.7303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESTER, SHERRY |
| 2.7304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LETHCOE, AUDRA |
| 2.7305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LETOURNEAUT, MAGDALENA |
| 2.7306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LETT, KATHERINE |
| 2.7307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEVIN, LOIS |
| 2.7308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWANDOWSKI, DEBORAH |
| 2.7309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWINSKI, BARBARA |
| 2.7310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, BARBARA |
| 2.7311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, BETTY |
| 2.7312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, CARLESSA |
| 2.7313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, CAROLE |
| 2.7314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, CYNTHIA |
| 2.7315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, DONNA |
| 2.7316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, GINA |
| 2.7317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHAMP, KAREN |
| 2.7318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, JOYCE |
| 2.7319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, KAREN |
| 2.7320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, LILLIE |
| 2.7321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, LISA |
| 2.7322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, MARGARET |
| 2.7323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, MONIQUE |
| 2.7324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, PATRICIA |
| 2.7325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, PEGGY |
| 2.7326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, SAUNDRA |
| 2.7327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, STACY |
| 2.7328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAY, MYRTIS |
| 2.7329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, TRACY |
| 2.7330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, VALERIE |
| 2.7331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRAZIER, YOLAND |
| 2.7332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, MARY |
| 2.7333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS-HORN, DEBORAH |
| 2.7334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS-JONES, SONIA |
| 2.7335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LICHTENFELS, REBECCA |
| 2.7336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LICON, DORA |
| 2.7337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIEBERMAN, ADRIENNE |
| 2.7338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIEURANCE, SHIRLEY |
| 2.7339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIGGETT, MARY |
| 2.7340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIGNEY, JANET |
| 2.7341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIHANI, KAREN |
| 2.7342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIKA, MEVLUDE |
| 2.7343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, IRENE |
| 2.7344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LILLIE, LAMEQUE |
| 2.7345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LILLY, MICHELLE |
| 2.7346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LILLY, SHAUNDRA |
| 2.7347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINCECUM, HELEN |
| 2.7348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIND, CINDY |
| 2.7349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDGREN, KELLY |
| 2.7350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDNER, DOLORES |
| 2.7351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDSEY, DONNA |
| 2.7352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDSEY, LYDIA |
| 2.7353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDSEY, OLIF |
| 2.7354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDSTROM, MARIANNE |
| 2.7355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINFIELD, BRENDA |
| 2.7356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINN, GAIL |
| 2.7357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINSEY, MARILYN |
| 2.7358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDSTROM, BARBARA |
| 2.7359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINTZENICH, BARBARA |
| 2.7360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIPPOLT, LINDA |
| 2.7361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIPSEY, CAROL |
| 2.7362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LISAK, BARBARA |
| 2.7363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LISH, DENISE |
| 2.7364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOER, VICKI |
| 2.7365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LITTLE, BONNIE |
| 2.7366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, RAMA |
| 2.7367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILNER, VALERIE |
| 2.7368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LITTLE, CYNTHIA |
| 2.7369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LITTLE, GAYLEEN |
| 2.7370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LITTLE, DEBRA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINSTON, BARBARA FISHER |
| 2.7372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LITTLEBIRD, CHLORIS |
| 2.7373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAMAY, FLOSSIE |
| 2.7374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVELY, ANNA |
| 2.7375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVESAY, DEBRA |
| 2.7376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVESEY, MARGARET |
| 2.7377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVINGSTON, JANE |
| 2.7378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIVINGSTON, PATRICIA |
| 2.7379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWEINSBERG, LYNNE |
| 2.7380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LLOYD, MARCIA |
| 2.7381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOBDELL, KATHERINE |
| 2.7382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOBIANCO, DAWN |
| 2.7383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPRINGER, LESLIE |
| 2.7384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKARD, ELIZABETH |
| 2.7385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKE, GLORIA |
| 2.7386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKE, PAULETTE |
| 2.7387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKE, TAMMIE |
| 2.7388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKHART, BARBARA |
| 2.7389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS-LOCKHART, DESIREE |
| 2.7390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKLEAR, BERNICE |
| 2.7391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKLEAR, GEROLDINE |
| 2.7392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOCKLEAR, VIRGINIA |
| 2.7393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LODAHL, LISA |
| 2.7394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LODGE, LOTTIE |
| 2.7395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOEHR, MICHELLE |
| 2.7396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOFGREN, JENNIFER |
| 2.7397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOFLIN, TINA |
| 2.7398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOFTUS, ANGELA |
| 2.7399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, BEVERLY |
| 2.7400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, MARTA |
| 2.7401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, SHIRLEY |
| 2.7402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, MARIE |
| 2.7403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, SHUNTEKA |
| 2.7404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, PAULETTE |
| 2.7405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, WYNESTER |
| 2.7406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGOZZO, SUSAN |
| 2.7407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGRASSO, CARMELA |
| 2.7408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOHR, LAUREN |
| 2.7409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOHR, SUSAN |
| 2.7410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOISELLE, JAZMINE |
| 2.7411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOMBARDI, VALERIE |
| 2.7412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOMBARDO, LOUISE |
| 2.7413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOMBARI, KATHLEEN |
| 2.7414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONDON, DIANE |
| 2.7415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSQUET, NIRKA |
| 2.7416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONG, CRYSTAL |
| 2.7417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONG, GLENDA |
| 2.7418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONG, GLORIA |
| 2.7419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONG, LISA |
| 2.7420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, JERRY |
| 2.7421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOSTER, GEORGIA |
| 2.7422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONGO, BERNICE |
| 2.7423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONGOBARDI, ROSA |
| 2.7424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONGORIA, ELVIA |
| 2.7425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONGORIA, ALIMA |
| 2.7426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONIGRO, LYNNE |
| 2.7427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOOMIS, DIANNE |
| 2.7428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOOMIS, SONIA |
| 2.7429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOONEY, MAUREEN |
| 2.7430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPATKA, VICTORIA |
| 2.7431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPATO, ALEA |
| 2.7432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, AMY |
| 2.7433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, ELISA |
| 2.7434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, MARGEAUX |
| 2.7435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, MARIA |
| 2.7436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, MARITZA |
| 2.7437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, MELISSA |
| 2.7438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, MILAGROS |
| 2.7439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPEZ, ROSIE |
| 2.7440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAZAR, NORA |
| 2.7441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOPOSKY, LINDA |
| 2.7442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOQUIST, JANE |
| 2.7443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LORBER, LINDA |
| 2.7444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LORD, JAYNE |
| 2.7445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LORENZ, CATHY |
| 2.7446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LORETH, JULIANNE |
| 2.7447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOSE, STACY |
| 2.7448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOSOYA, EDNA |
| 2.7449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOSURE, RHONDA |
| 2.7450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOTHIAN, LINDA |
| 2.7451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUDERBOUGH, ROSAL |
| 2.7452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUDON, PATRICIA |
| 2.7453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUGHLIN, KELLY |
| 2.7454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUHISDON, PATRICIA |
| 2.7455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUPE, ELSIE |
| 2.7456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOUVIERE, TERRI |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHANSON, ROBERTA; SMOLLER; LORRAINE |
| 2.7458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, ELLEN |
| 2.7459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVE, NANCY |
| 2.7460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVE-HOWARD, GLINDA |
| 2.7461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVE, SHIRLEY |
| 2.7462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVE, TARA |
| 2.7463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVEJOY, DIANE |
| 2.7464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVELL, MARY |
| 2.7465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHANSON, MARY |
| 2.7466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOVING, CAMISHA |
| 2.7467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOW, RHONDA |
| 2.7468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWDER, GEROLDINE |
| 2.7469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXON, JEANETTE |
| 2.7470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWE, CATHERINE |
| 2.7471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWE, DAWN |
| 2.7472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWE, DONNA |
| 2.7473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWE, GLORIA |
| 2.7474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWERY, DONNA NUNLEY |
| 2.7475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWERY, KAREN |
| 2.7476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWMAN, PAMELA |
| 2.7477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWREY, BONNIE |
| 2.7478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWRY, PAMELA |
| 2.7479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOZANO, JANIE |
| 2.7480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUALLIN, BETTY |
| 2.7481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUBOFF, SUSAN |
| 2.7482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUCAS, AMBER |
| 2.7483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEDFORD, WANDA |
| 2.7484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUCAS, CRESIA |
| 2.7485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUCAS, GERTIE |
| 2.7486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAPIER, JOANN |
| 2.7487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUCAS, VIRGINIA |
| 2.7488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, MARY |
| 2.7489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, IDA |
| 2.7490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUDWICK, KAREN |
| 2.7491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUERA, SANDRA |
| 2.7492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUFT, CAROL |
| 2.7493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUGO, JULIENNE |
| 2.7494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUKASEWICZ, MARY |
| 2.7495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUMAN, PATRICIA |
| 2.7496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, SERENA |
| 2.7497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUNA, EDITH |
| 2.7498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUNA, JESSICA |
| 2.7499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUNA, PAMELA |
| 2.7500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUNA, VICTORIA |
| 2.7501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUND, DOLORES |
| 2.7502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUND, JANE |
| 2.7503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUND, LAUREL |
| 2.7504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUNDBERG, REBECCA |
| 2.7505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUNN, DIANE |
| 2.7506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUPE, LAVINIA |
| 2.7507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUSARDI, MADELINE |
| 2.7508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUSK, PAMELA |
| 2.7509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUTES, JOYCE |
| 2.7510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACKER, DOROTHY |
| 2.7511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUTJENS, DENISE |
| 2.7512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUTON, REBECCA |
| 2.7513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUTZ, KATHLEEN |
| 2.7514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYERLA, KATHY |
| 2.7515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYLE, KATHERINE |
| 2.7516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYLES, GERALDINE |
| 2.7517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOYNER, PAMELA |
| 2.7518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNCH, JENNIFER |
| 2.7519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNCH, KATHLEEN |
| 2.7520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNCH, TINA |
| 2.7521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYNN, JUDY |
| 2.7522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYONS, CHERYL |
| 2.7523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYONS, MARIE |
| 2.7524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYONS, REGINA |
| 2.7525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYONS, ROBIN |
| 2.7526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AMICA, JACQUELINE |
| 2.7527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LYTLE, WANDA |
| 2.7528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MABILE, KATHY |
| 2.7529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KASZER, ANN |
| 2.7530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MABRY, MELISSA |
| 2.7531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACALUSO, DIANE |
| 2.7532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEIN-MACALUSO, |
| 2.7533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACARTHUR, LYNN |
| 2.7534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACDONALD, AMY |
| 2.7535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACDONALD, AUDREY |
| 2.7536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACFARLAND, VICTORIA |
| 2.7537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACHA, REGINA |
| 2.7538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACIAS, ELEONOR |
| 2.7539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACIAS, FRANCIS |
| 2.7540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACK-GIBSON, AIMEE |
| 2.7541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVER, WILHELMINA |
| 2.7542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACK, GALEN |
| 2.7543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACK, JACQUELINE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.7544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACK, LINDA |
| 2.7545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACK, LYNDA |
| 2.7546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACK, NICOLINA |
| 2.7547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACKEY, CORA |
| 2.7548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIBBLER, NANCY |
| 2.7549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACKIEWICZ, JUMIATI |
| 2.7550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACKIEWICZ, NANCY |
| 2.7551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACKINAW, SANDRA |
| 2.7552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACKINNEY, HEIDI |
| 2.7553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JUSTICE, PATRICIA |
| 2.7554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACMULLEN, DIANE |
| 2.7555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACMURPHY, CHRISTINA |
| 2.7556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MACY, PAULA |
| 2.7557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDEN, CHARLOTTE |
| 2.7558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDEN, DEBRA |
| 2.7559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDEN, ELLA |
| 2.7560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDEN, LAURIE |
| 2.7561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDOX, BARBARA |
| 2.7562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDOX, JENNIFER |
| 2.7563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADDOX, KAREN |
| 2.7564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADISON, CAROL |
| 2.7565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADISON, SHELIA |
| 2.7566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADISON, SHIRLEY |
| 2.7567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MADSEN, FRANCES |
| 2.7568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAESTRI, BONNIE |
| 2.7569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAFFEI, KAREN |
| 2.7570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAFFETT, BARBARA |
| 2.7571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGALLANES, DANA |
| 2.7572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGANA, BARBARA |
| 2.7573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGEE, JOYCE |
| 2.7574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGGARD, CAROL |
| 2.7575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGGIORE, LORRAINE |
| 2.7576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGID, JOYCE |
| 2.7577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGUIRE, ANA |
| 2.7578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGUIRE, SHARON |
| 2.7579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAGUREAN, KATHLEEN |
| 2.7580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHER, ALICE |
| 2.7581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHER, ELIZABETH |
| 2.7582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHER, MARY |
| 2.7583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHER-DRISCOLL, DIANE |
| 2.7584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHINSKE, JANICE |
| 2.7585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHLERT, DIANE |
| 2.7586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHN, SARA |
| 2.7587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAHONEY-SEXTON, JEANNINE |
| 2.7588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAIDEN, CONNIE |
| 2.7589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HACKETT-MAINE, DEBORAH |
| 2.7590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAINES, MELODY |
| 2.7591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAIOCCO, ALICE |
| 2.7592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAJESKI, GEORGETTA |
| 2.7593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAJORS, PAULA |
| 2.7594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALCHRIST, DONNA |
| 2.7595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALDONADO, GENA |
| 2.7596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALDONADO, VELSA |
| 2.7597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALESKI, RENE |
| 2.7598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STREETER, CAROLYN |
| 2.7599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALLETT, DIANE |
| 2.7600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALLETT, JOAN |
| 2.7601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALLON, ROSE |
| 2.7602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALM, KATHRYN |
| 2.7603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALONE, BESSIE |
| 2.7604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASSELLO-MALONE, LILA |
| 2.7605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALTOS, MARY |
| 2.7606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MALY, GAYLE |
| 2.7607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANAOIS, KIMBERLY |
| 2.7608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANCINI, ELEANOR |
| 2.7609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANDEL, MARCIA |
| 2.7610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANGANO, HEATHER |
| 2.7611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANGES, BARBARA |
| 2.7612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, SYLVIA |
| 2.7613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANLEY, SABRINA |
| 2.7614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANN, MARY |
| 2.7615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANN, LINDA |
| 2.7616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANN, WANDA |
| 2.7617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANNING, HAZEL |
| 2.7618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANNING, MARY |
| 2.7619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANNING, PHYLLIS |
| 2.7620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, BETTY |
| 2.7621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANNINO, KATHLEEN |
| 2.7622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANSUN, JUDITH |
| 2.7623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANTHEIY, BARBARA |
| 2.7624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANWARREN, PATRICIA |
| 2.7625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANZI, TANIA |
| 2.7626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANZO, FERN |
| 2.7627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAPLES, ALBIZIA |
| 2.7628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARANO, BERNICE |
| 2.7629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARBLE, CHRISTINA |
| 2.7630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCELLO, DENISE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLOOD, ANITA |
| 2.7632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCHESANO, ROSEMARY |
| 2.7633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCHESE, SHARON |
| 2.7634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCHETTI, CAMMY |
| 2.7635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCHETTI, MARIE |
| 2.7636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCHMAN-FAKE, PEGGY |
| 2.7637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CICCONE, PHYLLIS |
| 2.7638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCINIAK, CELINA |
| 2.7639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARCOLINE, ANITA |
| 2.7640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARDIS, LEANN |
| 2.7641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAREIRA, KIMBERLY |
| 2.7642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAREK, JANIE |
| 2.7643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARENT, CHRISTINA |
| 2.7644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARIE, MERYL |
| 2.7645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARINACCIO, BONITA |
| 2.7646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARINACE, JESSICA |
| 2.7647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARINO, MARIE |
| 2.7648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKHAM, JENIFER |
| 2.7649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKLAND, DIANNE |
| 2.7650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKLEY, LEIGH |
| 2.7651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKS, BARBARA |
| 2.7652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKS, JUDY |
| 2.7653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKUS, KELLY |
| 2.7654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKWARDT, LUCILLE |
| 2.7655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARLEY, MARY |
| 2.7656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAROFSKY, ADRIENNE |
| 2.7657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARONEY, SHELLY |
| 2.7658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARQUARDT, COLLEEN |
| 2.7659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARQUEZ, CECILY |
| 2.7660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARQUEZ, MARYLOU |
| 2.7661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARQUIS, JOYCE |
| 2.7662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARR, JOANNE |
| 2.7663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARROQUIN, MARIA |
| 2.7664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARROTT, LISA |
| 2.7665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARROW, TRACY |
| 2.7666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARRUFO, CHARLOTTE |
| 2.7667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSEE, CONNIE |
| 2.7668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSEY, VIRGINIA |
| 2.7669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSH, HETTIE |
| 2.7670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL, CATHERINE |
| 2.7671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL, PATRICIA |
| 2.7672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL, LACEY |
| 2.7673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL, STEPHANIE |
| 2.7674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARSHALL-PARRIS, LATRECIA |
| 2.7675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTEN, EILEEN |
| 2.7676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTENS, SHARON |
| 2.7677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, YVETTE |
| 2.7678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, ANDREA |
| 2.7679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, BETTY |
| 2.7680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, BARBARA |
| 2.7681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOTT, DONNA |
| 2.7682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, CYNTHIA |
| 2.7683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, DELIA |
| 2.7684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, DONNA |
| 2.7685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, ELISABETH |
| 2.7686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, ETHEL |
| 2.7687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, GLORIA |
| 2.7688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, JOANNE |
| 2.7689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, JOEANN |
| 2.7690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, KAREN |
| 2.7691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN-GORDON, JACQUELINE |
| 2.7692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, MARGARET |
| 2.7693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, MARILYN |
| 2.7694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBANION, PEGGY |
| 2.7695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, RACHEL |
| 2.7696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, RHONDA |
| 2.7697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, ROBIN |
| 2.7698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, FLORENCE |
| 2.7699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, SHERRIE |
| 2.7700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, VALERIE |
| 2.7701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, VERONICA |
| 2.7702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, KIMBERLY |
| 2.7703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINCHALK, SUZANNE |
| 2.7704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, MARY |
| 2.7705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, ALMA |
| 2.7706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, BARBARA |
| 2.7707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, CAMELLIA |
| 2.7708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, CAROLINE |
| 2.7709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, CHARLOTTE |
| 2.7710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, CLORISA |
| 2.7711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, DIANE |
| 2.7712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, DINICE |
| 2.7713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, DONILA |
| 2.7714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, ESTHER |
| 2.7715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, CARMEN |
| 2.7716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CONWAY, LUPE |
| 2.7717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, VICKIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, LAURA |
| 2.7719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, MELINDA |
| 2.7720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, MELISSA |
| 2.7721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, NOELIA |
| 2.7722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, ORALIA |
| 2.7723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COVINGTON, SUZANNE |
| 2.7724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINEZ, SYBIL |
| 2.7725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTINS, LORI |
| 2.7726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STATHAM, JEANNE |
| 2.7727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTOVITZ, LAURA |
| 2.7728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTY, TAMMY |
| 2.7729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARUNA, JANET |
| 2.7730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEALD, ANNETTE |
| 2.7731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, VICKIE |
| 2.7732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, DELPHINE |
| 2.7733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, DONNA |
| 2.7734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, LATRICE |
| 2.7735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, VICTORIA |
| 2.7736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, PEGGY |
| 2.7737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON, RUBY |
| 2.7738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASON-REIBSON, MYNA |
| 2.7739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASSAGEE, BONNIE |
| 2.7740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASSARO, NANCY |
| 2.7741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASSENGILL, SHIRLEY |
| 2.7742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASSEY, VALERIE |
| 2.7743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MASTRIANNI, JEAN |
| 2.7744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATAMOROS, ARACELI |
| 2.7745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATATT, CAROLINE |
| 2.7746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATEO, GLADYS |
| 2.7747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATERASSCO, VITA |
| 2.7748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATEYUNAS, LORETTA |
| 2.7749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATHENY, JENNIFER |
| 2.7750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATHERNE, PATRICIA |
| 2.7751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATHEWS, MELINDA |
| 2.7752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATHIS, TERI |
| 2.7753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATHIS, TRACY |
| 2.7754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATHURINE, LYDIA |
| 2.7755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATIAS, PAMELA |
| 2.7756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATIKONIS, JOANNE |
| 2.7757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATLOCK, WANDA |
| 2.7758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATNEY, ANITA |
| 2.7759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATONIK, KIM |
| 2.7760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATSAYKO, CAROLYN |
| 2.7761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTEI, MARIE |
| 2.7762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTESON, VICKY |
| 2.7763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTHEW, CAROLINE |
| 2.7764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GILMORE, APRIL |
| 2.7765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTHEW, VERDMAY |
| 2.7766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTHEWS, MEGAN |
| 2.7767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTHEWS, PAMELA |
| 2.7768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTOX, ALICE |
| 2.7769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATTOX, CANDANCE |
| 2.7770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MATULICH, ERIKA |
| 2.7771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAUER, KATHRYN |
| 2.7772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAUER, SHARON |
| 2.7773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAULDEN, KATHERYN |
| 2.7774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAUPIN, CAROLYNN |
| 2.7775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAUPIN, LAURA |
| 2.7776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAURER, TARA |
| 2.7777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAURO, SANDRA |
| 2.7778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXEL, KATHY |
| 2.7779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAKEY, TAMARA |
| 2.7780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXEY, DONNA |
| 2.7781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXSON, JILL |
| 2.7782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXWELL, BARBARA |
| 2.7783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXWELL, BRENDA |
| 2.7784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, RUTH |
| 2.7785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXWELL, KIMBERLY |
| 2.7786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARNES-MAXWELL, KATHLEEN |
| 2.7787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXWELL, VICKIE |
| 2.7788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, DIANA |
| 2.7789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAY, JEANNE |
| 2.7790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAY, LAURA |
| 2.7791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAY, ROSEMARY |
| 2.7792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAY, PENNY |
| 2.7793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROUGHTON, JESSIE |
| 2.7794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYETTE, MARY |
| 2.7795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYKOWSKI, DAWN |
| 2.7796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYNARD-SCHOOBAAR, GERVAISE |
| 2.7797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYO, DIANA |
| 2.7798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYO, REBA |
| 2.7799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYOL, SUSAN |
| 2.7800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYON, ELAINE |
| 2.7801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYS, MARGARET |
| 2.7802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYS, JUDY |
| 2.7803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYS, WILLIE |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAYSON, GLADYS |
| 2.7805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAZANETZ, BRENDA |
| 2.7806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAZUREK, ELLEN |
| 2.7807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAZYCK, VALERIE |
| 2.7808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAZZARELLA, MARCIA |
| 2.7809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCALEXANDER, ALICE |
| 2.7810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCALISTER, VALERIE |
| 2.7811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCALPIN, JO |
| 2.7812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCANALLY, MARCI |
| 2.7813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCAVEY, MARY |
| 2.7814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCBEE, SHARON |
| 2.7815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCBRAYER, DEBRA |
| 2.7816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCBRIDE, ANNA |
| 2.7817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCBRIDE, MARCY |
| 2.7818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCABE, PAULA |
| 2.7819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCAFFERY, DONNA |
| 2.7820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCAIN, ANN |
| 2.7821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCALL, AMY |
| 2.7822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCALL, MAUREEN |
| 2.7823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCALL, LOIS |
| 2.7824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCALLA, EMMA |
| 2.7825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCANE, GWEN |
| 2.7826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCANN, KRIS-ANN |
| 2.7827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCANN, HILDRED |
| 2.7828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCANN, PAMELA |
| 2.7829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCANN-MUELLER, |
| 2.7830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARLEY, MARY |
| 2.7831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTER, SANDRA |
| 2.7832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTHY, ANNA |
| 2.7833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTHY, ANNETTE |
| 2.7834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTHY, KERRIE |
| 2.7835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTHY, MAURA |
| 2.7836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTY, JANICE |
| 2.7837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOONE, KATHERINE |
| 2.7838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTY, PAULA |
| 2.7839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARTY, TONJA |
| 2.7840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCARVER, TRACY |
| 2.7841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCASTER, SABRINA |
| 2.7842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MC-CAW-MUSSIO, LYNETTE |
| 2.7843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLAIN, RITA |
| 2.7844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLAIN, LOIS |
| 2.7845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLAIN, SELINA |
| 2.7846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLANAHAN, REBECCA |
| 2.7847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLEAD, MARTHA |
| 2.7848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLEARY, JACQUELINE |
| 2.7849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLENDON, RUTH |
| 2.7850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLENDON, SHANDA |
| 2.7851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLENDON, CAROLYN |
| 2.7852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLENDON, JUDY |
| 2.7853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLINTON, MAMIE |
| 2.7854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLOUD, MARGARET |
| 2.7855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLURE, HEIDI |
| 2.7856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLURE, LINDA |
| 2.7857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLURE, MARGARET |
| 2.7858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEATHERS, JEAN |
| 2.7859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLURG, JANICE |
| 2.7860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLURG, KATHRYN |
| 2.7861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOMB, REBECCA |
| 2.7862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOMBS, MICHELLE |
| 2.7863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCONAHIE-GEORGE, KRISTIE |
| 2.7864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOOL, LAURA |
| 2.7865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORD, CAMELLA |
| 2.7866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMACK, DEBORAH |
| 2.7867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, DEBORAH |
| 2.7868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, CAROLYN |
| 2.7869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, KIMBERLY |
| 2.7870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, MONIQUE |
| 2.7871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, REBECCA |
| 2.7872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, SAMANTHA |
| 2.7873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORMICK, YVONNE |
| 2.7874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCORVEY, CHIQUETTA |
| 2.7875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOTTER, SHANNON |
| 2.7876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOWN, CAROL |
| 2.7877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, CHRISTI (SMITH) |
| 2.7878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, SANDRA |
| 2.7879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, LUBERTA |
| 2.7880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, MARY |
| 2.7881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, SATARIA |
| 2.7882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, VICTORIA |
| 2.7883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, WANDA |
| 2.7884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCRARY, VIVIAN |
| 2.7885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCREADY, MARY |
| 2.7886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCREIGHT, SANDRA |
| 2.7887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCROSKEY, TONYA |
| 2.7888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCUE, THERESA |
| 2.7889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCULLOUGH, IRAZELLA |
| 2.7890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCUMBEE, PENNY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.7891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLUMBER, EVELYN |
| 2.7892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCURTY, CORINE |
| 2.7893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDANIEL, WANDA |
| 2.7894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDEAVITT, CYNTHIA |
| 2.7895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDERMITT-WEBER, EILEEN |
| 2.7896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDERMOTT, NANNA |
| 2.7897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, CAROL |
| 2.7898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, DEBORA |
| 2.7899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, HELEN |
| 2.7900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, BEVERLY |
| 2.7901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, LAURA |
| 2.7902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, PATRICIA |
| 2.7903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, LILLIE |
| 2.7904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, TAMMY |
| 2.7905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDAMIEL, NANCY |
| 2.7906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, TONI |
| 2.7907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONOUGH, CHERYL |
| 2.7908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDOUGAL, DEBBIE |
| 2.7909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDOWELL, JUDY |
| 2.7910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDOWELL, SARA |
| 2.7911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDOWELL, TAMARA |
| 2.7912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLOUNT, AUDREY |
| 2.7913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCELHANEY, CYNTHIA |
| 2.7914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCELHANEY, DARLENE |
| 2.7915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCELROY, CHRISTA |
| 2.7916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FOX, JACQUELINE |
| 2.7917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCEUEN, JOAN |
| 2.7918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OUIMETTE, DONNICE |
| 2.7919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCFALL, CAROL |
| 2.7920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCFALL, CONNIE |
| 2.7921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCFETRIDGE, EILEEN |
| 2.7922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGEAR, DOROTHY |
| 2.7923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGEE, BRENDA |
| 2.7924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENDRICKS, SUSAN |
| 2.7925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNCAN, DARLA |
| 2.7926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGEE, BARBE |
| 2.7927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGEE, SHANNA |
| 2.7928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOOD, GENEVA |
| 2.7929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGHEE, DEBORAH |
| 2.7930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGINNIS, PATTY |
| 2.7931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FREDERIC, SONJA |
| 2.7932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGLONE, KIMBERLY |
| 2.7933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGOUGH, CATHY |
| 2.7934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARRILLA, BARBARA |
| 2.7935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGOVERN, FERN |
| 2.7936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGRAIL, RENEE |
| 2.7937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGRATH, GWENDOLYN |
| 2.7938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGARTH, SHERYL |
| 2.7939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGRAW, LISA |
| 2.7940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGRAW, BARBARA |
| 2.7941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGREGOR, KARIN |
| 2.7942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGREGOR, TERRY |
| 2.7943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGRIFF, MARQUETTE |
| 2.7944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGUIRE, SHIRLEY |
| 2.7945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLLINGSWORTH, DIANIA |
| 2.7946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCHUGH, TRACY |
| 2.7947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCINERNEY, JOAN |
| 2.7948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCINNIS, LESLIE |
| 2.7949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCINTOSH, MICHELLE |
| 2.7950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCINTYRE, BARBARA |
| 2.7951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, RENIA |
| 2.7952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKAY, HELENE |
| 2.7953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKAY, BARBARA |
| 2.7954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKAY, NORA |
| 2.7955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKAY, YVONNE |
| 2.7956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEAL, PEGGY |
| 2.7957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEAN, DONNA |
| 2.7958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEE, ROBBIE |
| 2.7959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEE, SHELLY |
| 2.7960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEE, SUSAN |
| 2.7961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEEVER, JOANNE |
| 2.7962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILES, JUANITA |
| 2.7963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENNA, KAREN |
| 2.7964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENNA, STACI |
| 2.7965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENNIE, BERNICE |
| 2.7966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, OTHA MERLE |
| 2.7967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKENZIE, KATHY |
| 2.7968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKEOWN, ELAINE |
| 2.7969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKILLOP, DIANE |
| 2.7970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINLEY, CAMELA |
| 2.7971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINLEY, DEBRA |
| 2.7972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINLEY, SHEREE |
| 2.7973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKINNEY, BROOKER |
| 2.7974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKNIGHT, THERESA |
| 2.7975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCKNIGHT, ROSE |
| 2.7976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOPER, AMY |
| 2.7977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAT, JEAN |
| 2.7978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, AMIE |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.7979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAUGHLIN, DONNA |
| 2.7980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAUGHLIN, LISA |
| 2.7981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAUGHLIN, PAULA |
| 2.7982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAURIN, CYNTHIA |
| 2.7983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEAN, ANNIE |
| 2.7984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEAN, JACQUELINE |
| 2.7985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEAN, MAJESTA |
| 2.7986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEAREN, ANDREA |
| 2.7987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLENDON, MARGARET |
| 2.7988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEOD, OLIVIA |
| 2.7989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLUCAS, CHERYL |
| 2.7990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMAHON, LESLIE |
| 2.7991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMANUS, SUSAN |
| 2.7992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMASTER, GLORIA |
| 2.7993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMATH, PATSY |
| 2.7994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMICKLE, LUANNE |
| 2.7995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMILLAN, CONSTANCE |
| 2.7996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMILLEN, NANCY |
| 2.7997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMILLER, BERTHA |
| 2.7998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMILLER-IFEADIKE, ROSALIND |
| 2.7999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMULLEN, KIMBERLY |
| 2.8000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCMURRAY, BEVERLY |
| 2.8001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNABB, MARY |
| 2.8002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNAIR, ANNETTE |
| 2.8003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JETER, MARCIA |
| 2.8004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNAIR, BRENDA |
| 2.8005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNAMARA, BONNIE |
| 2.8006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNEELY, MARY |
| 2.8007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRANCH, DEBORAH |
| 2.8008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNEESE, KAREN |
| 2.8009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNEILL, DIANE |
| 2.8010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNETT, JANE |
| 2.8011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNICHOLAS, SIOBHAN |
| 2.8012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNICHOLS, DONNA |
| 2.8013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCNULTY, GAIL |
| 2.8014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCPARTLIN, MARY |
| 2.8015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCPHILLIPS, LAURIE |
| 2.8016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCQUADE, ROBIN |
| 2.8017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCRAE, SUSAN |
| 2.8018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCTIGUE, CAROLE |
| 2.8019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCVAY, MARCIA |
| 2.8020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCWATTY, LORNA |
| 2.8021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCWILLIAMS, CATHERINE |
| 2.8022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCWILLIE, DIANE |
| 2.8023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEACHEM, ROBERTA |
| 2.8024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEAD, STANLEY |
| 2.8025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEADE, HEIDI |
| 2.8026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEADOR, SHARON |
| 2.8027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEADOWS, VICKIE |
| 2.8028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEANS, BARBARA |
| 2.8029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEANS, LANDRIA |
| 2.8030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREEN, CATHERINE |
| 2.8031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDINA, MARGARET |
| 2.8032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDINA, MICHELLE |
| 2.8033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDINA, MIGDALIA |
| 2.8034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDINA, JUDY |
| 2.8035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDLIN, DOROTHY |
| 2.8036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEDVED, PHYLLIS |
| 2.8037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEEKS, JANET |
| 2.8038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEGGETT, ANGELA |
| 2.8039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEIER, GAIL |
| 2.8040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEIERS, BEVERLY |
| 2.8041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MELANCON, KATHERINE |
| 2.8042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MELE, ELEANOR |
| 2.8043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MELL, JOYCE |
| 2.8044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MELTON, DOROTHY |
| 2.8045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEMEH, IJEOMA |
| 2.8046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENDENHALL, CAROL |
| 2.8047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENDEZ, NILDA |
| 2.8048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENDOZA, ADELAIDA |
| 2.8049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENDOZA, ROSE |
| 2.8050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENG, SHARON |
| 2.8051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENHAL, PATTY |
| 2.8052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MENKING, DORIS |
| 2.8053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVID, GRACE |
| 2.8054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERCADO, ELIZABETH |
| 2.8055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERCER, HELEN |
| 2.8056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERCER, JEAN |
| 2.8057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERCER, LINDA |
| 2.8058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERCHANT, PATRICIA |
| 2.8059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOYER, LISA |
| 2.8060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEREE, LUCILLE |
| 2.8061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERENA, JOSEPHINE |
| 2.8062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERINO, MARIA |
| 2.8063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERINO, SONIA |
| 2.8064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERKNER, LORI |
| 2.8065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERKURIS, SANDY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERRITT, SUE |
| 2.8067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERRY, TAMI |
| 2.8068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MESEROLE, CHERYL |
| 2.8069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | METTLER, LINDA |
| 2.8070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | METZ, TIFFANY |
| 2.8071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | METZLER, CAROL |
| 2.8072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, ANDREA |
| 2.8073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, ANGELA |
| 2.8074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, SONIA |
| 2.8075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, CAROL |
| 2.8076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, JOLENE |
| 2.8077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, DEIRDRE |
| 2.8078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, LUCINDA |
| 2.8079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYER, PHYLLIS |
| 2.8080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONOVAN, LORETTA |
| 2.8081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYERS, DORIS |
| 2.8082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEYHOFER, MARY |
| 2.8083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MEZA, GUADALUPE |
| 2.8084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROSSARD, CAROL |
| 2.8085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELIS, LINDA |
| 2.8086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELS, ALICE |
| 2.8087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELS, CHRYSTASYA |
| 2.8088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELS, FRANCES |
| 2.8089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELS, DIANA |
| 2.8090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAELSON, KIM |
| 2.8091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHALES, WANDA |
| 2.8092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAUD, LISA |
| 2.8093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHAUD-SCHEVIS, MICHELINE |
| 2.8094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHELS, ANN |
| 2.8095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICHON, MARGARET |
| 2.8096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MICKELSON, LINDA |
| 2.8097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIDDAUGH, DONNA |
| 2.8098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIER, KIMBERLY |
| 2.8099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIERA, DOROTHY |
| 2.8100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIGHELLS, CHARMAINE |
| 2.8101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIKI, TERESA |
| 2.8102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEE, GEORGE |
| 2.8103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILANO, SAFFRA |
| 2.8104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILBURN, SANDRA |
| 2.8105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILBY, VIOLET |
| 2.8106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILES, BARBARA |
| 2.8107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILES, BEVERLY |
| 2.8108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILES, JENNIFER |
| 2.8109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILES, LINDA |
| 2.8110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILICI, THERESA |
| 2.8111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, BRONWYN |
| 2.8112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, JEANETTE |
| 2.8113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, CARLENE |
| 2.8114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, CATHIE |
| 2.8115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, CERMORIA |
| 2.8116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, CONNIE |
| 2.8117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, MARGE |
| 2.8118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAVOR, BLOSSOM |
| 2.8119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, CRISTINA |
| 2.8120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIOS, ROSEMARY |
| 2.8121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, DEBORAH |
| 2.8122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, DEBRA |
| 2.8123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, DENISE |
| 2.8124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, DIANE |
| 2.8125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FERRIE, KATHRYN |
| 2.8126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, HEATHER |
| 2.8127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, TRACY |
| 2.8128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOYNER, BLANCA |
| 2.8129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, JENNIFER |
| 2.8130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, JOANNE |
| 2.8131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, JUDITH |
| 2.8132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, KATHY |
| 2.8133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, KAY |
| 2.8134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, KAYDEE |
| 2.8135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, LABRONDA |
| 2.8136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, JOSEPHINE |
| 2.8137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, LINDSAY |
| 2.8138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, LIZABETH |
| 2.8139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, LYNNE |
| 2.8140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, MARY |
| 2.8141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, NANCY |
| 2.8142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, NANNIE |
| 2.8143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, PAM |
| 2.8144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSPETH, LORRAINE |
| 2.8145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, SABRA |
| 2.8146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, SHANA |
| 2.8147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, SHIRLEY |
| 2.8148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, SONYA |
| 2.8149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, TASHA |
| 2.8150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, SANDRA |
| 2.8151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, TRACI |
| 2.8152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESTER, NANCY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLINGER, SUNNY |
| 2.8154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLIKEN, SANDRA |
| 2.8155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLISON, KATHLEEN |
| 2.8156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS, ARLENE |
| 2.8157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS, LYNN |
| 2.8158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS, MARY |
| 2.8159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS, HAZELENE |
| 2.8160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS, VALERIE |
| 2.8161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS-MCCOY, ANNETTE |
| 2.8162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILWOOD, PATRICIA |
| 2.8163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILNER, JOYCE |
| 2.8164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DENSON, TERKEETA |
| 2.8165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILO, GLORIA |
| 2.8166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILORO, ELIZABETH |
| 2.8167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILSTEAD, DEBRA |
| 2.8168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILTON, BETTY |
| 2.8169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIMS, ROSA |
| 2.8170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINCH, SONJA |
| 2.8171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINIX, VERONICA |
| 2.8172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINKLER, SHIRLEY |
| 2.8173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINNA, TONYA |
| 2.8174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINNICK, JUANITA |
| 2.8175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINNIEFIELD, RUBY |
| 2.8176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPANGLER, LOUISE |
| 2.8177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINOR, SYLVIA |
| 2.8178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINTER, ANN |
| 2.8179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINTZER, BOBBI |
| 2.8180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIRACLE, MARTHA |
| 2.8181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIRANDA, LINDA |
| 2.8182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIRCHANDANI, RAJINI |
| 2.8183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIRROW, HEIDI |
| 2.8184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MISARES-MOTRONEA, VALERIA |
| 2.8185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRY, CHARLENE MITCHELL |
| 2.8186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, ARLENE |
| 2.8187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, BONNIE |
| 2.8188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIPKIN, EVELYN |
| 2.8189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, CAROL |
| 2.8190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, CHRISTINE |
| 2.8191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, CYNTHIA |
| 2.8192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, DARLENE |
| 2.8193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, EVETTA |
| 2.8194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, HEATHER |
| 2.8195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, IMOGENE |
| 2.8196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, JEANETTE |
| 2.8197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, JEANINE |
| 2.8198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, JENNIFER |
| 2.8199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, LAURA |
| 2.8200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, LILLIAN |
| 2.8201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, DEBORAH |
| 2.8202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, RITA |
| 2.8203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, SABRINA |
| 2.8204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, SHIRLEY |
| 2.8205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, SUSAN |
| 2.8206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, TAMI |
| 2.8207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, TRENISE |
| 2.8208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIZAK, CHERYL |
| 2.8209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIZELL, ADA |
| 2.8210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIZELL, CARLENE |
| 2.8211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKKER, MARGARET |
| 2.8212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOE, CORRINE |
| 2.8213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOEN, DEBORAH |
| 2.8214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDOCK, SANTA |
| 2.8215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOFFETT, DENISE |
| 2.8216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOFFITT, ELEANOR |
| 2.8217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOHAMED, EILEEN |
| 2.8218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOLINA, DAWN |
| 2.8219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOLLER, ANTOINETTE |
| 2.8220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOLLERE, BEATRIZ |
| 2.8221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOLLOY, VICKI |
| 2.8222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOMOKI, SYLVIA |
| 2.8223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOMOLU, HORTENSE |
| 2.8224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONAHAN, SHARON |
| 2.8225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONCALIERI, EILEEN |
| 2.8226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONDEAUX, TANYAGALE |
| 2.8227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONDRAGON, BETTY |
| 2.8228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONDRAY, ALFREDA |
| 2.8229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONFET, PATRICIA |
| 2.8230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONKEN, MONA |
| 2.8231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUMPS, JOYCELYN |
| 2.8232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONROE, CAROL |
| 2.8233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONROE, PAMELA |
| 2.8234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONSON, BARBARA |
| 2.8235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOMPKINS, CAMILLE |
| 2.8236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTES, SYLVIA |
| 2.8237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTES, DENISE |
| 2.8238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTGOMERY, CHARLENE |
| 2.8239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTGOMERY, JANET |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTGOMERY, JOYCE |
| 2.8241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTIE, PATRICIA |
| 2.8242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTIHO, MARLENE |
| 2.8243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTOYA, AIDE |
| 2.8244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTOYA, LISA |
| 2.8245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTZ, CAROL |
| 2.8246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOODY, ANN |
| 2.8247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOOMEY, JANE |
| 2.8248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOON, JILL |
| 2.8249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOON, NANCY |
| 2.8250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, ANNIE |
| 2.8251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, DEBRA |
| 2.8252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, BETTY |
| 2.8253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, NORMA |
| 2.8254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROYSTER, MARSHA |
| 2.8255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, CASSANDRA |
| 2.8256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, TERESA; SANTOS, CAROLANNE |
| 2.8257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, CHARLOTTE |
| 2.8258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAFT-HICKS, TERRI |
| 2.8259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, CYNTHIA |
| 2.8260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, DEANNA |
| 2.8261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, PHYLLIS |
| 2.8262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, ERIKA |
| 2.8263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, DEBORAH |
| 2.8264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, JACQUELIN |
| 2.8265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGIRT, PAULETTE |
| 2.8266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, KARMA |
| 2.8267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, KATHLEEN |
| 2.8268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, MARY |
| 2.8269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, LEONA |
| 2.8270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, LESA |
| 2.8271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, PAMELA |
| 2.8272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, LILLIE |
| 2.8273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, LINDA |
| 2.8274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE-ALLEN, LILLIE |
| 2.8275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, MAMIE |
| 2.8276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, MARTHA |
| 2.8277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, MELISSA |
| 2.8278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, ORA |
| 2.8279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, REBECCA |
| 2.8280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, ROSE |
| 2.8281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLLINS, SHEILA |
| 2.8282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, STACEY |
| 2.8283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, SUSAN |
| 2.8284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, MABEL |
| 2.8285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, VERONICA |
| 2.8286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, WILLA |
| 2.8287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, YAZMEIN |
| 2.8288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALE, JOANNE |
| 2.8289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, ARCELIA |
| 2.8290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, DEBRA |
| 2.8291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURROUGHS, MELANIE |
| 2.8292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, LEILANI |
| 2.8293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, LETICIA |
| 2.8294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, OLGA |
| 2.8295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORALES, SARA |
| 2.8296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORAN, LORETTA |
| 2.8297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORAR, STEPHANIE |
| 2.8298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORAST, FRANCES |
| 2.8299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORAVINSKI, ELAINE |
| 2.8300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOREL, ELIZABETH |
| 2.8301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORELLI, MARLENE |
| 2.8302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORENO, CHERYL |
| 2.8303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORENO, MARTA |
| 2.8304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOREY, CLARA |
| 2.8305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, DOROTHEA |
| 2.8306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, JOYCE |
| 2.8307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, MARTHA |
| 2.8308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, REGINA |
| 2.8309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, SUSAN |
| 2.8310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN-SIMPSON, DIANNE |
| 2.8311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGEN, ELIZABETH |
| 2.8312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORICETTES, MARIE |
| 2.8313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORIGI, KATHLEEN |
| 2.8314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BIRMINGHAM, CONNIE |
| 2.8315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORPHEW, MARCIA |
| 2.8316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORQUECHO, ROSA |
| 2.8317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRELL, ELIZABETH |
| 2.8318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, BRENDA |
| 2.8319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, CATHY |
| 2.8320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, CRYSTAL |
| 2.8321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, GLADYS |
| 2.8322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUSTAVSON, NANCY |
| 2.8323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, LISA |
| 2.8324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, MARY |
| 2.8325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, RHONDA |
| 2.8326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, SHARON |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|-----------------------|
| 2.8327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRISON, JEANETTIA |
| 2.8328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRISON, MARION |
| 2.8329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRISON, ROSEANN |
| 2.8330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORSE, CORA |
| 2.8331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTIMER, CATHERINE |
| 2.8332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTIMER, DIANNE |
| 2.8333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTON, ANGELA |
| 2.8334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTON, BAHIYA |
| 2.8335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTON, DONNA |
| 2.8336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTON, JUDITH |
| 2.8337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTON, MARY |
| 2.8338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORTON-MAULTSBY, ROSIE |
| 2.8339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSCOVICI, HEDY |
| 2.8340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSER, BRANDY |
| 2.8341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSES, CASEY |
| 2.8342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSKOWITZ, SHARON |
| 2.8343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSS, DAVONNA |
| 2.8344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSS, JANICE |
| 2.8345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSS, MARLAINA |
| 2.8346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSS, PATRICIA |
| 2.8347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSSA, DEBORAH |
| 2.8348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOTEN, DIETRA |
| 2.8349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOTES, ALISHA |
| 2.8350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOTOLA, JOANN |
| 2.8351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOTTER, STEPHENIE |
| 2.8352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOYE, ROSEMARY |
| 2.8353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOYER, KELLY |
| 2.8354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, WANDA |
| 2.8355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOYNIHAN, TERESA |
| 2.8356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MRAVEC, REGENIA |
| 2.8357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MSZYCO, ANNETTE |
| 2.8358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUCCI, KIM |
| 2.8359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUELLER-DOHERTY, DIANE |
| 2.8360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULDREW, ETTA |
| 2.8361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULE, MARGARET |
| 2.8362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULLENDORE, JAMIE |
| 2.8363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULLER, CECILA |
| 2.8364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULLER, MEREDITH |
| 2.8365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULLINS, TERESA |
| 2.8366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STREEVAL, BETTY |
| 2.8367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MULVEY, DIANE |
| 2.8368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNCEY, DEBORAH |
| 2.8369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNCH, BARBARA |
| 2.8370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNIZ, ELICIA |
| 2.8371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNN, BRENDA |
| 2.8372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNNS, MARIZELA |
| 2.8373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNOZ-ANIELLO, CRISTINA |
| 2.8374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNRO, CLARINDA |
| 2.8375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNSON, CHRISTINE |
| 2.8376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIND, ROBERTA |
| 2.8377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUNSON, NICKOLE |
| 2.8378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURDOCK, SANDRA |
| 2.8379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, ANDREA |
| 2.8380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, ANN |
| 2.8381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, CAROL |
| 2.8382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAW, PATRICIA |
| 2.8383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, DONNA |
| 2.8384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, EUGENIA |
| 2.8385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, MARY |
| 2.8386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, MEREDITH |
| 2.8387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, SHARON |
| 2.8388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, SHELLEY |
| 2.8389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURPHY, TERRY |
| 2.8390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHEATHAM, JOYCE MURRAY |
| 2.8391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, CORINNE |
| 2.8392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, DEBRA |
| 2.8393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, JAMIE |
| 2.8394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, JUDITH |
| 2.8395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, LORI |
| 2.8396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, LELA |
| 2.8397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, MARY |
| 2.8398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRAY, MARYLYN |
| 2.8399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLACK, BEVERLY |
| 2.8400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRELL, GERIANN |
| 2.8401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRIEL, MATTIE |
| 2.8402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MURRY, SUSAN |
| 2.8403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSCHETTE, SANDRA |
| 2.8404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSE, ROSA |
| 2.8405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSGRAVE, CHERYL |
| 2.8406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSGROVE, PAMELA |
| 2.8407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSGROVE, CYNTHIA |
| 2.8408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSICK, MELINDA |
| 2.8409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSSELMAN, JANICE |
| 2.8410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUSTARO, MARYANNE |
| 2.8411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUTTA, DEBRA |
| 2.8412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MUTTS, BRENDA |
| 2.8413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYCHAYLIW, MARY |
| 2.8414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYER, PHYLLIS |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, ANDREA |
| 2.8416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH-MYERS, DEANNE |
| 2.8417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, BETH |
| 2.8418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, JEANNE |
| 2.8419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESTER, MARY |
| 2.8420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, PHYLLIS |
| 2.8421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, MANDY |
| 2.8422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, PAMELA |
| 2.8423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS, JOLA |
| 2.8424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYERS-ANTROBUS, TERESA |
| 2.8425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KELLY, SANDRA |
| 2.8426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYRICKS, JANET |
| 2.8427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MYRICKS, DAPHINE |
| 2.8428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMALHOFER, MARIA |
| 2.8429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NABZDYK, JENNIFER |
| 2.8430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NACE, CHERYL |
| 2.8431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NACKERUD, DEBORAH |
| 2.8432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NADEAU, NANCY |
| 2.8433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAGEL, KATHLEEN |
| 2.8434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAGEL, REBECCA |
| 2.8435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAGY, LISA |
| 2.8436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAIR, KIMBERLY |
| 2.8437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAIRN, SUSAN |
| 2.8438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NALLS, CLARISSA |
| 2.8439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NALLS-PORTIS, TEMARA |
| 2.8440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NANCARROW, MARY |
| 2.8441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NANCE, JANET |
| 2.8442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NANCE, JULIE |
| 2.8443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYES, DONONA |
| 2.8444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAPIER, DONNA |
| 2.8445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAPIER, LINDA |
| 2.8446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAPIERALA, LYNNE |
| 2.8447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAPOLI, MARIA |
| 2.8448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NARCAVAGE, KAREN |
| 2.8449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NARCOMEY, CARLA |
| 2.8450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NARD, LINDA |
| 2.8451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NARRAGON, CAROL |
| 2.8452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NASATSKY, LOLA |
| 2.8453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NASH, TERRY |
| 2.8454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NASHWINTER, PATRICIA |
| 2.8455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NASON, YVONNE |
| 2.8456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NASSOUR, DANA |
| 2.8457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NASTASI, MARISSA |
| 2.8458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NATERA, ERICA |
| 2.8459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AUGUST, INGRID |
| 2.8460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NATHAN, LYNN |
| 2.8461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NATHAN, ROSHONE |
| 2.8462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NATIONS, CARRIE |
| 2.8463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESS, MARY |
| 2.8464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAUGHTON, RANEY |
| 2.8465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAVA, AMEY |
| 2.8466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAVARRO, RUFINA |
| 2.8467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NAZARKO, XHENSILA |
| 2.8468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NDZEIDZE, RAQUEL |
| 2.8469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEAL, MARY |
| 2.8470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHANEY, BOBBIE |
| 2.8471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEALEY, RACHEL |
| 2.8472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEALON, BRENDA |
| 2.8473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, JUNE |
| 2.8474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEEDHAM, DONNA |
| 2.8475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEEL, SAMINATHA |
| 2.8476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEELEY, ELIZABETH |
| 2.8477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEEME, JERILYN |
| 2.8478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEFF, ELIZABETH |
| 2.8479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEIDLINGER, MARTHA |
| 2.8480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEILL, LORETTA |
| 2.8481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEILSON, STARLA |
| 2.8482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEISES, ANN |
| 2.8483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEISS, NICOLE |
| 2.8484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEJMAN, JULIE |
| 2.8485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, JOANNE |
| 2.8486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, EVA |
| 2.8487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, JANICE |
| 2.8488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, LESLIE |
| 2.8489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLSEN, KAREN |
| 2.8490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, NANCY |
| 2.8491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, AFTON |
| 2.8492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, SADIE |
| 2.8493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON, VICKIE |
| 2.8494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NELSON-EDWARDS, DENISE |
| 2.8495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEMECEK, GAIL |
| 2.8496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NESBETH, JORDANNE |
| 2.8497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NESBITT, CORALITA |
| 2.8498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NESBITT, ROXANNE |
| 2.8499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NESBITT, VICTORIA |
| 2.8500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NETTERVILLE, DEBBIE |
| 2.8501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NETTLES, CYNTHIA |
| 2.8502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEUMAN, BEVERLY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEUMANN, SHARON |
| 2.8504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEVAREZ, STACY |
| 2.8505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEVEL, LORI |
| 2.8506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWBURY, DONNA |
| 2.8507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWBY, PEGGY |
| 2.8508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWCOMB, KIRSTEN |
| 2.8509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWCOME, DONNA |
| 2.8510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWKIRK, JANET |
| 2.8511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWLIN, JANET |
| 2.8512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENSON, LOIS |
| 2.8513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWMAN, JILL |
| 2.8514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYSON, BOBBY |
| 2.8515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, SUSAN |
| 2.8516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWMAN, YNETTE |
| 2.8517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWMAN-OVERTON, SHERYL |
| 2.8518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWSOME, TAMARA |
| 2.8519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWTON, ANNA |
| 2.8520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWTON, BARBARA |
| 2.8521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWTON, TAMMY |
| 2.8522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEY, MARY |
| 2.8523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOANG, ANNIE |
| 2.8524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIBA, FLORENCE |
| 2.8525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICASTRO, DOREEN |
| 2.8526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICELY, PATRICIA |
| 2.8527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLS, BERNICE |
| 2.8528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLS, HENRIETTE |
| 2.8529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLS, PEARLINE |
| 2.8530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLS, ADELE |
| 2.8531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLS, TRISHA |
| 2.8532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLS, VERNA |
| 2.8533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICHOLSON, SUSAN |
| 2.8534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICKEL, MARGARET |
| 2.8535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DOREEN |
| 2.8536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICODEM, SHIRLEY |
| 2.8537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICOLAN, MARY |
| 2.8538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICOLETTE, LINDA |
| 2.8539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICOLL, NANCY |
| 2.8540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NICOTRA, CINDY |
| 2.8541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIELSEN, DENISE |
| 2.8542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIELSEN, PHYLLIS |
| 2.8543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIELSEN, ADRIENNE |
| 2.8544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIELSON, KATHRYN |
| 2.8545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIELSON, MARY |
| 2.8546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, JANICE |
| 2.8547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIESEN, MARGIE |
| 2.8548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIETO, JEANNE |
| 2.8549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIEVES, BRENDA |
| 2.8550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NILAN, KAREN |
| 2.8551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NINI, LETICIA |
| 2.8552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIX, VICTORIA |
| 2.8553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIXON, SHELBY |
| 2.8554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIXON, MARY |
| 2.8555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NIXON, ROBIN |
| 2.8556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOBLE, BETTY |
| 2.8557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOBLE, JEAN |
| 2.8558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOBLE, TRACEY |
| 2.8559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOE, JOYCE |
| 2.8560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOEL, EVA |
| 2.8561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOGA, DONNA |
| 2.8562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOLAN, MILDRED |
| 2.8563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOLAN, SUSAN |
| 2.8564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOLTING, LINDA |
| 2.8565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NONNWEILER, PATRICIA |
| 2.8566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOONAN, CHRISTINE |
| 2.8567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORDLUND, DOVIE |
| 2.8568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORENBERG, COLETTE |
| 2.8569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORMAN, LINDA |
| 2.8570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTOPHERSON, SHIRLEY |
| 2.8571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORRIS, SHELIA |
| 2.8572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORTON, CATHLEEN |
| 2.8573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORTON, REBECCA |
| 2.8574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NORTON, SARA |
| 2.8575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOTTINGHAM, MARGARET |
| 2.8576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOULLET, BETTY |
| 2.8577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LICKTEIG, GWENDOLYN |
| 2.8578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOVAK, ANNETTE |
| 2.8579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MAXA, MAXINE |
| 2.8580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOWAK, MANUELA |
| 2.8581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOWAKOWSKI, MARY |
| 2.8582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOY-NOWICKI, SUSAN |
| 2.8583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOWLIN, SHARON |
| 2.8584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NOYES, CANDI |
| 2.8585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWUSU, DINAH |
| 2.8586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUCKOLS, ETHEL |
| 2.8587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUNES, LAURIE |
| 2.8588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUNLEY, SANDRA |
| 2.8589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUNN, CATHY |
| 2.8590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUNN, LASHAWN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUNN, MARY |
| 2.8592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUSS, DAWN |
| 2.8593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NUZZO, DONNA |
| 2.8594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NYHAN, MARY |
| 2.8595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NYMAN, WENDY |
| 2.8596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBRIEN, GERALDINE |
| 2.8597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | O, PATRICIA |
| 2.8598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBRIEN, SHARON |
| 2.8599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCAIN, PATRICIA |
| 2.8600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCALLAGHAN, MARGARET |
| 2.8601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNELL, ANNEMARIE |
| 2.8602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNELL, GERALDINE |
| 2.8603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNELL, LAURA |
| 2.8604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNELL, TRACI |
| 2.8605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, ANNE |
| 2.8606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, CHRISTINA |
| 2.8607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, KATHERINE |
| 2.8608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, KATHLEEN |
| 2.8609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, MELANIE |
| 2.8610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, REBECCA |
| 2.8611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR-FITZGERALD, JANE |
| 2.8612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, JACQUELINE |
| 2.8613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUCHENKO-SPARKS, JO-ANN |
| 2.8614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODONNELL, ANNMARIE |
| 2.8615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODONNELL, RUTHANN |
| 2.8616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODONNELL, SALLY |
| 2.8617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OFARRELL, LOUISE |
| 2.8618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OHERN, SUSAN |
| 2.8619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OKELLEY, SHERRI |
| 2.8620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONANI, VIRGINIA |
| 2.8621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEAL, HAZEL |
| 2.8622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEAL, MELISSA |
| 2.8623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | O, BETTY |
| 2.8624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEILL, BONNITA |
| 2.8625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONROE, LINDA |
| 2.8626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEILL, LINDA |
| 2.8627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONEIL, SUSAN |
| 2.8628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OSHEI, LINDA |
| 2.8629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OAKES, JOSEPHINE |
| 2.8630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OAKES, MARIANNE |
| 2.8631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OAKLEY, REBECCA |
| 2.8632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OATIS, GINA |
| 2.8633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBASI, NKEM |
| 2.8634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBENDORFER, JOAN |
| 2.8635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBER, ELIZABETH |
| 2.8636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBERDIER, MARY |
| 2.8637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBERLIN, CAROL |
| 2.8638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OBERMILLER, DEBRA |
| 2.8639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARZA, ANA |
| 2.8640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCHOA, DELIA |
| 2.8641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCKERT, RITA GREGORY |
| 2.8642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODOM, MARIANNE |
| 2.8643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODOM, TRUDY |
| 2.8644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODOM, ZEBBIE |
| 2.8645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ODUMS, JO |
| 2.8646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OESTERLE, SYLVIA |
| 2.8647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OFFILL, ETHEL |
| 2.8648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OFFUTT, IDA |
| 2.8649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OFIELD, MARY |
| 2.8650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OGBONNAH, OBIAGELI |
| 2.8651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OGG, KAREN |
| 2.8652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OGLE, LISA |
| 2.8653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OGLESBY, CECILIA |
| 2.8654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OGLETREE, RITA |
| 2.8655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OHLMS, MARTHA |
| 2.8656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OINONEN, CATHLEEN |
| 2.8657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OKERSON, ROBERTA |
| 2.8658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OKON, TARA |
| 2.8659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLDHAM, DORIS |
| 2.8660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLECH, PAMELA |
| 2.8661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLGE, LINDA |
| 2.8662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLICHNEY, MARIE |
| 2.8663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLINSKI, PATRICIA |
| 2.8664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIPHANT, DEBORAH |
| 2.8665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVA, JACQUELINE |
| 2.8666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVAREZ, REBECCA |
| 2.8667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVER, ABBIE |
| 2.8668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, CORA |
| 2.8669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVER, GLENDA |
| 2.8670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVER, TAMMY |
| 2.8671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVER-WRIGHT, ANGELA |
| 2.8672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVERAS, NILDA |
| 2.8673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLIVO, MARY |
| 2.8674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLLER, NITA |
| 2.8675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLLER, VICTORIA |
| 2.8676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLLMAN, LOIS |
| 2.8677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLSEN, SHARON |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLSHEFSKI, MARIANNE |
| 2.8679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLSON, ADELLA |
| 2.8680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLSON, SHARBARA |
| 2.8681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OLSON, SHELLI |
| 2.8682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONOPA, JOAN |
| 2.8683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, MATTIE |
| 2.8684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ONUKWUAGE, MARYANN |
| 2.8685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OPPENBERG, JOSEPHINE |
| 2.8686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OPPERMAN, LORI |
| 2.8687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORCINO, JENNIFER |
| 2.8688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OREBAUGH, BRENDA |
| 2.8689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORECCHIA, LAVINIA |
| 2.8690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORELLANA, KATHLEEN |
| 2.8691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OREM, LAURA |
| 2.8692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORISCHAK, MARGARET |
| 2.8693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORLANDO, DEANNA |
| 2.8694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORMOND, AMBER |
| 2.8695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEIN, SHARON |
| 2.8696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORR, ANNIE |
| 2.8697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTA-VALDOVINOD, PAMELA |
| 2.8698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTEGA, CAROL |
| 2.8699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTEN, SHELLY |
| 2.8700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIGOZA, MARIA |
| 2.8701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTISI, MARY |
| 2.8702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, ALICE |
| 2.8703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, EVELYN |
| 2.8704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, FRANCISCA |
| 2.8705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, GLADYS |
| 2.8706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, MARIA |
| 2.8707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, MARISELA |
| 2.8708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, MELISSA |
| 2.8709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORTIZ, SHERLEEN |
| 2.8710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORVILLE, ELDER |
| 2.8711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APPLEGATE, MESHELL |
| 2.8712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OSBORNE, CLAUDETTE |
| 2.8713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OSBORNE, DEBRA |
| 2.8714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OSBORNE-CURRY, JANNIE |
| 2.8715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OSTROFF, MICHELE |
| 2.8716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GODSO, BETTY |
| 2.8717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSTON, PATRICIA |
| 2.8718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OTIS, DET |
| 2.8719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OTT, SUSAN |
| 2.8720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OTTENS, CHANTELLE |
| 2.8721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OUELLETTE, PATRICIA |
| 2.8722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OUIMETTE, CAROLYN |
| 2.8723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OULES, LORI |
| 2.8724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVER, ALICE |
| 2.8725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVERDAHL, NANCY |
| 2.8726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVERMAN, ANGELA |
| 2.8727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVERSON, SYLVIA |
| 2.8728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVERSTREET, RAMONA |
| 2.8729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVERTON, GAYLE |
| 2.8730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVERTON, PATRICIA |
| 2.8731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OVITT, DARNELLE |
| 2.8732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWEN, CHRISTINE |
| 2.8733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWEN, DEBORAH |
| 2.8734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, BOBBIE |
| 2.8735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, BONNIE |
| 2.8736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, BRENDA |
| 2.8737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, BEATRICE |
| 2.8738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, CRYSTAL |
| 2.8739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, DEBORAH |
| 2.8740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, JOHN |
| 2.8741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, DONNA |
| 2.8742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, LENA |
| 2.8743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, LISA |
| 2.8744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, PERMEISHA |
| 2.8745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, RUNNETTE |
| 2.8746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, TONI |
| 2.8747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OWENS, MARGARET |
| 2.8748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OXENDINE, CHRISTINE |
| 2.8749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRADFORD, MAURIANNE |
| 2.8750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACE, MARIA |
| 2.8751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACE, TAMARA |
| 2.8752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACHECO, JO-ANN |
| 2.8753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, TRACY |
| 2.8754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACHOV, ASHLEY |
| 2.8755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACHT, ROBERTA |
| 2.8756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACILLI, ROSEMARIE |
| 2.8757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACKER, VICTORIA |
| 2.8758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PADILLA, CHRISTINE |
| 2.8759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PADILLA, DORA |
| 2.8760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAGE, ANTOINETTE |
| 2.8761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAGE, TAMARA |
| 2.8762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NEWBERRY, FLORA |
| 2.8763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAGNANI, PATRICIA |
| 2.8764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAIGE, CHERYL |
| 2.8765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAINTER, JOYCE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.8766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALACIOS, DINA |
| 2.8767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALAFOX, DIANA |
| 2.8768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, SHARON |
| 2.8769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALAZZO, COLLEEN |
| 2.8770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALETTA, LISA |
| 2.8771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALM, TRUDY |
| 2.8772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, CYNTHIA |
| 2.8773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, SUSAN |
| 2.8774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, CHARLENE |
| 2.8775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, NICOLE |
| 2.8776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, BARBARA |
| 2.8777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMER, TONI |
| 2.8778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALONE, RIKKI |
| 2.8779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALUH, SALLY |
| 2.8780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALUMBO, BETSY |
| 2.8781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALUMBO, JOAN |
| 2.8782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALUMBO, PAMELA |
| 2.8783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PANARO, SANDRA |
| 2.8784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, MANUELA |
| 2.8785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIERK, MARY |
| 2.8786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PANKONIEN, JANET |
| 2.8787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PANKOW, DELIA |
| 2.8788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PANTALONE, NANCY |
| 2.8789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PANTOJA, PRISCILLA |
| 2.8790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASANO, MARY |
| 2.8791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAPA, VICTORIA |
| 2.8792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAPAGNI, LINDA |
| 2.8793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAPP-ROCHE, EVELYN |
| 2.8794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARANDIAN, SOUDABEH |
| 2.8795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARAS, GINA |
| 2.8796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARDO, KAMMIE |
| 2.8797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAREDES, NICHOLE |
| 2.8798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARISHER, PAMELA |
| 2.8799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARK, BONNIE |
| 2.8800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARK, NANCY |
| 2.8801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARK, RITA |
| 2.8802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARK, ROSA |
| 2.8803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, BETHANY |
| 2.8804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, PENNY |
| 2.8805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, BETTYE |
| 2.8806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, CINDI |
| 2.8807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, CHARLOTTE |
| 2.8808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, DEBORAH |
| 2.8809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, ALISON |
| 2.8810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, JULIE |
| 2.8811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, KATIE |
| 2.8812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, KRISTYN |
| 2.8813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, MADELINE |
| 2.8814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, ROBIN |
| 2.8815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, SANDRA |
| 2.8816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, SARAH |
| 2.8817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, PAMELA |
| 2.8818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVORY, SHERRY |
| 2.8819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKER, WANDA |
| 2.8820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKHURST, VERLA |
| 2.8821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ADELSTONE, ETHEL |
| 2.8822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKS, BARBARA |
| 2.8823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARKS, BRENDA |
| 2.8824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARMENTIER, HEIDI |
| 2.8825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARMER, BARBARA |
| 2.8826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARNITZKE, JOYCE |
| 2.8827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAUERMAN, PATRICIA |
| 2.8828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARRISH, DELCINE |
| 2.8829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARRISH, SUSAN |
| 2.8830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSELLS, NANCY |
| 2.8831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSHALL, INGE |
| 2.8832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSLEY, LEANNA |
| 2.8833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSLEY, MARY |
| 2.8834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSONS, DEBORAH |
| 2.8835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSONS, DORIS |
| 2.8836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSONS, LAURA |
| 2.8837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSONS, NICKI |
| 2.8838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSONS, KATHY |
| 2.8839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARSONS, VIRGINIA |
| 2.8840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARTEN, BILLIE |
| 2.8841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARTON, RUTHANNE |
| 2.8842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARTRIDGE, YVONNE |
| 2.8843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASCHANG, MARTHA |
| 2.8844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASCUCCI, BEATRICE |
| 2.8845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASCUZZO, ANN |
| 2.8846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASS, VIRGINIA |
| 2.8847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASSANDER, MARILYN |
| 2.8848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASTERNACK, BEVERLY |
| 2.8849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PASTERNAK, MARILYN |
| 2.8850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SURMAN, ELIZABETH |
| 2.8851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATE, RUBY |
| 2.8852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATE, ETTA |
| 2.8853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATE, ANN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.8854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATEL, NILABEN |
| 2.8855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATEL, URMILA |
| 2.8856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATEL, USHA |
| 2.8857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, ANNIE |
| 2.8858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATINO, BLANCA |
| 2.8859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATINO, KATHERINE |
| 2.8860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATRANELLA, LENORA |
| 2.8861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAUCETTE, TERESA |
| 2.8862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATRICK, STARLIN |
| 2.8863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, CAROL |
| 2.8864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, CECILIA |
| 2.8865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLUMMER, HAZEL |
| 2.8866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, JEWELLENE |
| 2.8867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, MARY |
| 2.8868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, SUZANNE |
| 2.8869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, VICKI |
| 2.8870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTERSON, WANDA |
| 2.8871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTI, DEBORAH |
| 2.8872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTON, MILDRED |
| 2.8873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, TRINA |
| 2.8874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTON, LINDA |
| 2.8875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTON, MARCELLA |
| 2.8876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTON, PENNY |
| 2.8877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTON, WILLIE |
| 2.8878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAULETTE, DONNA |
| 2.8879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAULEY, SHERRY |
| 2.8880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAULSEN, DEBRA |
| 2.8881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAULSON, KAREN |
| 2.8882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMSEY, CHERYL |
| 2.8883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAWLICK, MARY |
| 2.8884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAWLOW, JEANETTE |
| 2.8885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAXMAN, LYNDA |
| 2.8886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYNE, BARBARA |
| 2.8887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYNE, DARLENE |
| 2.8888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYNE, GINA |
| 2.8889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYNE, KAY |
| 2.8890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYNE, LOIS |
| 2.8891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYNE, MICHELLE |
| 2.8892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIELA, PAYNE |
| 2.8893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYSON, JANICE |
| 2.8894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYTON, GEZELL |
| 2.8895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARCE, KATHLEEN |
| 2.8896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, DEBORAH |
| 2.8897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, JUANITA |
| 2.8898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, JOHNNIE |
| 2.8899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, JOANN |
| 2.8900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, PATRICIA |
| 2.8901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, STEPHANIE |
| 2.8902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEARSON, AGNES |
| 2.8903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEASE, SHAUNA |
| 2.8904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEASLEE, JUDITH |
| 2.8905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PECK, COURTNEY |
| 2.8906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PECK, EDWARD |
| 2.8907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PECK, SYLVIA |
| 2.8908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PECKMAN, MARY |
| 2.8909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEDERSEN, SHARON |
| 2.8910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHUDE, CHRISTEN |
| 2.8911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOTO, REINA |
| 2.8912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLBERT, MARY |
| 2.8913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEEBLES, CHEYRLE |
| 2.8914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEELER, KIM |
| 2.8915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEHLE, ELIZABETH |
| 2.8916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEIRCE, KARINA |
| 2.8917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEIRCE, VALERIE |
| 2.8918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PELLECHIA, DENISE |
| 2.8919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PELLETIER, ROBIN |
| 2.8920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PELLETIER, NANCY |
| 2.8921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PELT, PEGGY |
| 2.8922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PELTIER, JERRI |
| 2.8923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEMBERTON, TATINA |
| 2.8924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENA, HELENA |
| 2.8925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENCE, CHRISTINE |
| 2.8926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENDERGAST, BRENDA |
| 2.8927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENDERGAST, SANDRA |
| 2.8928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENIKIS, KRISTEN |
| 2.8929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENNINGTON, NANCY |
| 2.8930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENTECOST, GLORIA |
| 2.8931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PENTECOST, ANGLIA |
| 2.8932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEOPLES, SHEREE |
| 2.8933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEPIN, ELAINE |
| 2.8934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEPIN, JEAN |
| 2.8935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEPIN, CATHY |
| 2.8936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERC, PAMELA |
| 2.8937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERCHINSKY, TERRIE |
| 2.8938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROE, MINNIE |
| 2.8939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREA, NORA |
| 2.8940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, BELINDA |
| 2.8941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, CYNTHIA |
| | | | | | | | | | SISKO, TINA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.8942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, DAJON |
| 2.8943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, MARGARITA |
| 2.8944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, MARIA |
| 2.8945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, MARY |
| 2.8946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ, RUBYANN |
| 2.8947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ-MATOS, CECILIA |
| 2.8948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEREZ-VALDEZ, ELIZABETH |
| 2.8949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HEIGLE, SHIRLEY |
| 2.8950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, LILLIE |
| 2.8951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, CARRIE |
| 2.8952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, DARYL |
| 2.8953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, YVONNE |
| 2.8954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, KIMBERLY |
| 2.8955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, LADAWN |
| 2.8956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, MICHELLE |
| 2.8957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, BETTY |
| 2.8958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, NANCY |
| 2.8959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS-TAYLOR, TRENETTE |
| 2.8960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKOLA, CAROLYN |
| 2.8961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKS, MARY |
| 2.8962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERO, ADELYN |
| 2.8963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLANCHARD, MARIBETH |
| 2.8964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERROTT, DAWN |
| 2.8965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUTLER-WEST, VATTISEE |
| 2.8966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, ALMETRA |
| 2.8967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, BARBARA |
| 2.8968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, CYNTHIA |
| 2.8969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, JULIETTE |
| 2.8970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, KAREN |
| 2.8971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, LINDA |
| 2.8972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, LOUISE |
| 2.8973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, MARCIA |
| 2.8974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, SANDRA |
| 2.8975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, SUZANNE |
| 2.8976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRY, TREVA |
| 2.8977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERSICO, ASHLEY |
| 2.8978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERSON, JANESE |
| 2.8979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERSONS, DIANE |
| 2.8980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERULLO, SANDRA |
| 2.8981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PESICKA, ALMA |
| 2.8982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, CAROL |
| 2.8983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, CORINNE |
| 2.8984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, DONNA |
| 2.8985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, KIM |
| 2.8986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, MARY |
| 2.8987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, ROBIN |
| 2.8988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERS, SHERRY |
| 2.8989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSEN, JUDITH |
| 2.8990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSEN, JANA |
| 2.8991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSEN, SUSAN |
| 2.8992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, CATHERINE |
| 2.8993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, CHERYL |
| 2.8994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, CONNIE |
| 2.8995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, DELLA |
| 2.8996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, KAREN |
| 2.8997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, LORETTA |
| 2.8998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, LYDIA |
| 2.8999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, MARILEE |
| 2.9000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, NANCY |
| 2.9001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, PAULETTE |
| 2.9002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, THERESA |
| 2.9003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETERSON, VICKI |
| 2.9004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETRIDES, ANDREA |
| 2.9005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETRIE, CHRISTINA |
| 2.9006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETRO, BONNIE |
| 2.9007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETROSKY, DONNA |
| 2.9008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTAWAY, SONYA |
| 2.9009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTI, KATHLEEN |
| 2.9010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTI, ROSEMARIE |
| 2.9011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | TAYLOR | CA | 91203 | USA | TAYLOR, ANNIE |
| 2.9012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTIGREW, DANNETTE |
| 2.9013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTIS, MARJORIE |
| 2.9014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTY, SANDRA |
| 2.9015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTY, RUBY |
| 2.9016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PETTY-OLSON, DARLA |
| 2.9017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PFEIFFER, CAROL |
| 2.9018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PFEIFFER, DAWN |
| 2.9019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PFEIFFER, ELLEN |
| 2.9020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHALEN, SUSAN |
| 2.9021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHEIFER, PATRICIA |
| 2.9022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHELPS, PAMELA |
| 2.9023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | PHILLIPPELLO | CA | 91203 | USA | PHILLIPPELLO, ELISE |
| 2.9024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, CONNIE |
| 2.9025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, DANA |
| 2.9026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, GERALDINE |
| 2.9027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, JANET |
| 2.9028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, KATHRYN |
| 2.9029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, KIM |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.9030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, LESLEYANN |
| 2.9031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, LORILYN |
| 2.9032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, LOUISE |
| 2.9033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, MARCIA |
| 2.9034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHAPMAN, MEREDITH |
| 2.9035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, NANCY |
| 2.9036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATERHOUSE, KAY |
| 2.9037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, ROBYN |
| 2.9038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, ROXANN |
| 2.9039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, SARAH |
| 2.9040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, SHARON |
| 2.9041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, TAMI |
| 2.9042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, TARA |
| 2.9043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CRONKHITE, KRISTIN |
| 2.9044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, VALERIE |
| 2.9045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILLIPS, WILLORA |
| 2.9046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHILPOT, MICHELLE |
| 2.9047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHIPPS, ALICE |
| 2.9048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIASCIK, TERESA |
| 2.9049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIASCZYK, EROLETTA |
| 2.9050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIAZZA, BARBARA |
| 2.9051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICARDI, MARIE |
| 2.9052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICCIANO, CAROL |
| 2.9053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICKAR, DIANE |
| 2.9054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICOU, GLENDA |
| 2.9055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICOU, ROSE |
| 2.9056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIECH, SANDRA |
| 2.9057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIEKANSKI, DIANE |
| 2.9058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIEKLIK, SUZANNE |
| 2.9059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICTOR, ELIZA |
| 2.9060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, DEANNA |
| 2.9061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, ESSIE |
| 2.9062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, MARION |
| 2.9063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, MARY |
| 2.9064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, SHARON |
| 2.9065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, SONDRA |
| 2.9066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIERCE, SUSAN |
| 2.9067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIFER, DIANE |
| 2.9068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIKE, LINDA |
| 2.9069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIKE, TAMMARA |
| 2.9070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PILAPIL, JOCELYN |
| 2.9071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PILE, ELEANOR |
| 2.9072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PILLE, CYNTHIA |
| 2.9073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRACY, NANCY |
| 2.9074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PINA, MARGIE |
| 2.9075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICKNEY, DOROTHY |
| 2.9076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PINEIRO-ZUCKER, DIANE |
| 2.9077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JENKINS, CATHY |
| 2.9078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PINHEIRO, CARMEN |
| 2.9079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PINKERTON, SHARON |
| 2.9080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PINTARCH, SARAH |
| 2.9081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIZMADIA, CHERYL |
| 2.9082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIRRAGLIA, HOLLY |
| 2.9083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIRTLE, JANEEN |
| 2.9084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PISANESCHI, NICOLE |
| 2.9085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PITCHER, DEBORAH |
| 2.9086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PITEO, JEAN |
| 2.9087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PITSTICK, SANDRA |
| 2.9088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PITTMAN, TEENA |
| 2.9089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PITTS, MARGARET |
| 2.9090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIUROWSKI, AMY |
| 2.9091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIVAC, JANESS |
| 2.9092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIZZO, JANICE |
| 2.9093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLANTE, CAROL |
| 2.9094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLASS, DIANE |
| 2.9095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLATH, SHARON |
| 2.9096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLAUTZ, SALLY |
| 2.9097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLAYFORD, MYTYL |
| 2.9098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLEMONS, DOROTHY |
| 2.9099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLETSCH, DIANE |
| 2.9100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLETZER, ANNA |
| 2.9101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLOCHER, BETH |
| 2.9102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLOTNER, DEANNA |
| 2.9103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLUMMER, ETHEL |
| 2.9104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PLUTA, DORIS |
| 2.9105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POAG, VIRGINIA |
| 2.9106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POCHE, MAUREEN |
| 2.9107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POE, BELINDA |
| 2.9108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FRYE-POE, LANA |
| 2.9109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POE, ANNA |
| 2.9110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POELING, DEANNA |
| 2.9111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLAK, TERESE |
| 2.9112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLAND, KAREN |
| 2.9113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLAND, SHARON |
| 2.9114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLIZZI, LINDA |
| 2.9115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLLARD, PEGGY |
| 2.9116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLLARD, SUSAN |
| 2.9117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLLY, HELENE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLSON, SUSAN |
| 2.9119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLTER, KATHIE |
| 2.9120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POLVINEN, ARLENE |
| 2.9121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PONDER, GINNY |
| 2.9122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PONTARELLI, NANCY |
| 2.9123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PONTIOUS, DIANE |
| 2.9124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PONTO, TONI |
| 2.9125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POOLE, DOROTHY |
| 2.9126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POOLE, TOMMIE |
| 2.9127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POOLE, VICTORIA |
| 2.9128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POPE, MARY |
| 2.9129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POPP, KAREN |
| 2.9130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POPPINS, MARY |
| 2.9131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTA, JO |
| 2.9132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTEOUS, HEIDI |
| 2.9133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, BEVERLY |
| 2.9134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, RUBY |
| 2.9135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, CATHY |
| 2.9136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, DOLORES |
| 2.9137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, ECHANNA |
| 2.9138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JOYCE |
| 2.9139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, ROSE |
| 2.9140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, VANESSA |
| 2.9141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER, VERONICA |
| 2.9142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTER-PANT, DOROTHY |
| 2.9143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTERA, JUDY |
| 2.9144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PORTILLES, DEANNA |
| 2.9145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POSERINA, ANNE |
| 2.9146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POSLUSZNY, TIFFANY |
| 2.9147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POSNER, ESTHER |
| 2.9148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POTTER, BETH |
| 2.9149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POTTER, SHERRY |
| 2.9150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POTTS, SANDRA |
| 2.9151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POULIN, DEBRA |
| 2.9152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, BETTYE |
| 2.9153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, CYNTHIA |
| 2.9154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, DEBRA |
| 2.9155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, ELLIS |
| 2.9156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, LATINA |
| 2.9157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, SHERRY |
| 2.9158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, SANDRA |
| 2.9159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, SUSAN |
| 2.9160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWELL, WILMA |
| 2.9161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWERS, GENEVA |
| 2.9162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWERS, JEAN |
| 2.9163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWERS, PATRICIA |
| 2.9164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWERS, STACY |
| 2.9165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POWERS, ELOISE |
| 2.9166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | POYNTER, MELINDA |
| 2.9167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRASIL, THERESA |
| 2.9168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRATL, SUSAN |
| 2.9169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRATT, CATHY |
| 2.9170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRATT, JOYCE |
| 2.9171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRECIADO, EMELENA |
| 2.9172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALDUF, MELANIE |
| 2.9173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANLEY, SHIRLEY |
| 2.9174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRESCOTT, ALYCE |
| 2.9175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, RAMONA |
| 2.9176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRESLEY, SANDRA |
| 2.9177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRESLEY, STEPHANIE |
| 2.9178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRESWORSKY, PAULA |
| 2.9179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRETE, SANDRA |
| 2.9180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PREVOST, CAROL |
| 2.9181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PREVOST, GEORGIANA |
| 2.9182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRICE, DONNA |
| 2.9183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRICE, INEZ |
| 2.9184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRICE, GINGER |
| 2.9185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRICE, BOBBIE |
| 2.9186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | NADEAU, GRAYCE |
| 2.9187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRICE, BEVERLY |
| 2.9188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRIEVO, DEBORAH |
| 2.9189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRIMMER, JEANNETTE |
| 2.9190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRINCE, KATHLEEN |
| 2.9191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRINCE, ANTIONETTE |
| 2.9192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRINCE, KENYA |
| 2.9193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRINCE, MARY |
| 2.9194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRINGLE, MARYLADENE |
| 2.9195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRINGLE, NORALEAN |
| 2.9196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRITCHARD, DONNA |
| 2.9197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOWERS, DOROTHY GRANT |
| 2.9198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRITCHETT, JESSICA |
| 2.9199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRIVITERA, TARA |
| 2.9200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROCTER, LYNN |
| 2.9201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLER, MICHELLE |
| 2.9202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROCTOR, JOAN |
| 2.9203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROKOP, CYNTHIA |
| 2.9204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROSA, JULIE |
| 2.9205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRICHBAUM, KATHY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.9206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROST, BRENDA |
| 2.9207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROVINCE, LORI |
| 2.9208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PROVITT, TIFFANY |
| 2.9209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRUIETT, JUANITA |
| 2.9210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRUITT, DONNA |
| 2.9211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRUITT, INGRID |
| 2.9212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRUITT, LEANNA |
| 2.9213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRUNTY, ANTIONETTE |
| 2.9214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRYOR, BERTHA |
| 2.9215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PRYOR, CYNTHIA |
| 2.9216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, PAMELA |
| 2.9217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUCILOSKI, JENNIFER |
| 2.9218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUGH, JANESE |
| 2.9219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUGH, SINDY |
| 2.9220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUGLISSI, DONNA |
| 2.9221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULASKI, MICHELE |
| 2.9222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULCINI, LYNN |
| 2.9223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULEO, CARMELYN |
| 2.9224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULLEN, INGRID |
| 2.9225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULLEY, KIMBERLY |
| 2.9226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULLEY, LYNN |
| 2.9227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PULLIAM, VELMA |
| 2.9228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUNZO, ANGELINA |
| 2.9229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PURVES, MARGE |
| 2.9230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUSHARD, SHELLY |
| 2.9231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUSZKARCZUK, ROSEMARY |
| 2.9232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PUTZ, CHRISTINE |
| 2.9233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PYBURN, CINDY |
| 2.9234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PYLANT, MARGUERITE |
| 2.9235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PYRAM, MICHELE |
| 2.9236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUAIDER, ROSA |
| 2.9237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUALLS, WILLIE |
| 2.9238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUARLES, CINDY |
| 2.9239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUARLES, TERESA |
| 2.9240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIGLEY, BETH |
| 2.9241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIGLEY, MARIAN |
| 2.9242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUILES, NINA |
| 2.9243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINNIN, FRANCES |
| 2.9244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINION, LISA |
| 2.9245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINN, ANGIE |
| 2.9246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINN, MICHELE |
| 2.9247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINN, NANCY |
| 2.9248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINN, JACKIE |
| 2.9249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GATES, JOSIE |
| 2.9250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUINTON, JESSICA |
| 2.9251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIRK, RAMONA |
| 2.9252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QUIROS, GAIL |
| 2.9253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAASCH, MARIETA |
| 2.9254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REECE, ROXIE |
| 2.9255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RABASCA, LINDA |
| 2.9256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RABENA, MARJORIE |
| 2.9257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RABURN, DENISE |
| 2.9258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RACHAL, HATTIE |
| 2.9259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KERR, KELLY |
| 2.9260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSHUSEN, BARBARA |
| 2.9261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RACKOV-TOKICH, NELLIE |
| 2.9262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | | | GLENDALE | CA | 91203 | USA | RACKOW, JANET |
| 2.9263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RADEMACHER-HAMILTON, TRACEY |
| 2.9264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RADEMAKER, PEARL |
| 2.9265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RADENHAUSEN, LINDA |
| 2.9266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RADER, PATRICE |
| 2.9267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RADER, SHARON |
| 2.9268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAE, PEGGY |
| 2.9269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAFFERTY, BONNIE |
| 2.9270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAFUSE, STEPHANIE |
| 2.9271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAGIS, LOUISE |
| 2.9272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAGONE, BARBARA |
| 2.9273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAGSDALE, LANA |
| 2.9274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAHMAAN, KLALIHAH |
| 2.9275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAHMING-WADE, LEARLEAN |
| 2.9276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAINDORF, MARCY |
| 2.9277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAINES, JUDY |
| 2.9278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAINEY, ADRIANA |
| 2.9279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAINEY, MARILYN |
| 2.9280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAINS, DONNA |
| 2.9281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAINS, KATHY |
| 2.9282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAJAMOHAN, SUGIRTHA |
| 2.9283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAK, VICTORIA |
| 2.9284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAKIN, CORINNE |
| 2.9285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALL, PAMELA |
| 2.9286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RALEY, JOHNNYE |
| 2.9287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RALLS, CHERYL |
| 2.9288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RALPH, PATRICIA |
| 2.9289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAM, JEANNE |
| 2.9290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMA, VIOLETA |
| 2.9291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMBO, SHARON |
| 2.9292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMENSKY, CORALEE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.9293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMEY, DANEEN |
| 2.9294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIE, KATHLEEN |
| 2.9295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, ANA |
| 2.9296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, MYRNA |
| 2.9297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, CAMI |
| 2.9298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDERSON, ROBIN |
| 2.9299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, MARIA |
| 2.9300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, HELEN |
| 2.9301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMIREZ, STEPHANIE |
| 2.9302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMON, DAYMARA |
| 2.9303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMOS, IRMA |
| 2.9304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMOS, CARMEN |
| 2.9305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMOS, CONSUELO |
| 2.9306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMOS, LUISA |
| 2.9307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMOS, SYLVIA |
| 2.9308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMPLEY, PEGGY |
| 2.9309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PALMORE, MELISSA |
| 2.9310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMSEY, SHIRLEY |
| 2.9311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUSSAIN, RUBINA |
| 2.9312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANATZA, GLORIA |
| 2.9313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAND, SANDRA |
| 2.9314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAND, LORI |
| 2.9315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDALL, NICOLE |
| 2.9316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDALL, CHARLOTTE |
| 2.9317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDALL, MARY |
| 2.9318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDAZZO, JOANNE |
| 2.9319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDLE, NICOLE |
| 2.9320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELLERS, VICTORIA |
| 2.9321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANKIN, ANGELA |
| 2.9322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LIM, ARWANI |
| 2.9323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANKIN, LAURIE |
| 2.9324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANKIN, MILDRED |
| 2.9325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANNEY, LINDA |
| 2.9326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANTZ, CECELIA |
| 2.9327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANZIE, DOLORES |
| 2.9328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAPOSA, JOYCE |
| 2.9329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAPPOLD, MADELEINE |
| 2.9330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASH, MARJORIE |
| 2.9331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASHBA, LINDA |
| 2.9332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASMUSSEN, COLLEEN |
| 2.9333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASNER, LESLIE |
| 2.9334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASPOTNIK, DEBORAH |
| 2.9335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RASSEGA, ALLA |
| 2.9336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RATCLIFF, SHARON |
| 2.9337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RATHBONE, DEBORAH |
| 2.9338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RATLIFF, CHERI |
| 2.9339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RATLIFF, MARILYN |
| 2.9340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAU, MARIE |
| 2.9341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAULSTON, MARY |
| 2.9342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAULT, NICOLE |
| 2.9343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAVELLETTE, VIRGINIA |
| 2.9344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAVENSCROFT, SUSAN |
| 2.9345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAVERT, COLLEEN |
| 2.9346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAWLINS, JANICE |
| 2.9347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAWLS, DEBORAH |
| 2.9348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAWNSLEY, ANNE |
| 2.9349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAKER, ESSIE |
| 2.9350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAY, JENNA |
| 2.9351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAY, MARGARET |
| 2.9352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAY, KATHERINE |
| 2.9353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RA, C |
| 2.9354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAY, LISA |
| 2.9355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAY, MARY |
| 2.9356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DEEM, BETTY |
| 2.9357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAY, CRYSTAL |
| 2.9358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAYBURN, LINDA |
| 2.9359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, SARAH |
| 2.9360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PHIPPS, LIZA |
| 2.9361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REA, MARY |
| 2.9362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | READ, CYNTHIA |
| 2.9363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REAGAN, RAE |
| 2.9364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REAMES, KAY |
| 2.9365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REASOR, BRENDA |
| 2.9366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDD, ALISHA |
| 2.9367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDDICK, DEBRA |
| 2.9368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDDING, ELIZABETH |
| 2.9369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDDIX, SHERRI |
| 2.9370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDDY, SANDRA |
| 2.9371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRY, ANNIE |
| 2.9372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDMAN, KATHLEEN |
| 2.9373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDMON, VIRGIE |
| 2.9374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDMOND, BARBARA |
| 2.9375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDONDO, JULIA |
| 2.9376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDSTOCK, TERRI |
| 2.9377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, MARGARET |
| 2.9378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, SHIRLEY |
| 2.9379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, CATHERINE |
| 2.9380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, CHASTITY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, ELFA |
| 2.9382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, ELIZABETH |
| 2.9383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, KAREN |
| 2.9384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, LOUELLA |
| 2.9385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, MARIA |
| 2.9386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, SUSAN |
| 2.9387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, TERRI |
| 2.9388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REED, VICTORIA |
| 2.9389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REESE, JUDITH |
| 2.9390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REESE, MILLICENT |
| 2.9391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REESE, RUTH |
| 2.9392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REESE, LUCY |
| 2.9393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REESE, JUDY |
| 2.9394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FULLER, SHIRLEY |
| 2.9395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REEVES, SUSAN |
| 2.9396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REGISTER, MELISSA |
| 2.9397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REID, IDA |
| 2.9398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, LILLIAN |
| 2.9399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REID, YASMEEN |
| 2.9400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REIFSTECK, SALLY |
| 2.9401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REINCKE, BARBARA |
| 2.9402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REINHART, CONNIE |
| 2.9403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REINHOLD, MARILYN |
| 2.9404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REINUS, JINNI |
| 2.9405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOSARGE, KAREN |
| 2.9406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REMMER, LINDA |
| 2.9407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REMMEREID, DEBORAH |
| 2.9408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REMPAS, LUCY |
| 2.9409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENCHEN, JOANN |
| 2.9410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENCHER, DOROTHY |
| 2.9411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENCK, KATHLEEN |
| 2.9412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENDA, SHANNON |
| 2.9413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENDE, CARMELA |
| 2.9414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENDLEMAN, MICHELLE |
| 2.9415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENES, IRENE |
| 2.9416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENFER, CHRISTINA |
| 2.9417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENIE, STACEY |
| 2.9418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENN, JERRY |
| 2.9419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENNICK, DAWN |
| 2.9420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENNINGER, MARY |
| 2.9421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENWAND, CYNTHIA |
| 2.9422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RESI-LOSCHNER, ADRIANA |
| 2.9423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUHEIT, CHRISTINE D |
| 2.9424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RESAU, NANCY |
| 2.9425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RESURECCION, BELEN |
| 2.9426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RETTER, MARTHA |
| 2.9427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REUTER, BETTY |
| 2.9428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REVELL, SHEILA |
| 2.9429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REVIS, ANITA |
| 2.9430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REY-MOLINA, BERTA |
| 2.9431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KITCHENS, MARY |
| 2.9432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, DONNA |
| 2.9433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, STELLA |
| 2.9434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, JESSICA |
| 2.9435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, TINA |
| 2.9436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYES, TRACY |
| 2.9437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNA, KOSHELLA |
| 2.9438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, ANGELA |
| 2.9439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, CAROL |
| 2.9440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, CONNIE |
| 2.9441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, DELTA |
| 2.9442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, ANN |
| 2.9443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, DANA |
| 2.9444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, DONNA |
| 2.9445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, CHARLENE |
| 2.9446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, LORI |
| 2.9447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, LYNNE |
| 2.9448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, PATRICIA |
| 2.9449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, REGINA |
| 2.9450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, ERICA |
| 2.9451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REZEK, ALBERTA |
| 2.9452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHINEHART, MACKENZIE |
| 2.9453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHOADS, PAMELA MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. |
| 2.9454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHODEN, ALICE |
| 2.9455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PICOU, CINDY |
| 2.9456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHODES, TAMARA |
| 2.9457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHODES, PATSY |
| 2.9458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHYMER, GWEN |
| 2.9459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RHYMES, SHARON |
| 2.9460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICCIUTI, CATHERINE |
| 2.9461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, CATHERINE |
| 2.9462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, CAROL |
| 2.9463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, CHARMEL |
| 2.9464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, CORILEE |
| 2.9465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, DIANE |
| 2.9466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, LINDA |
| 2.9467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, MICHELLE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.9468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, PATRICIA |
| 2.9469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, RENNA |
| 2.9470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, SHERRY |
| 2.9471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICE, TERESA |
| 2.9472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICH, LORRAINE |
| 2.9473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KUYKENDALL, LINDA |
| 2.9474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HESSELTON, JOAN |
| 2.9475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARD, DALE |
| 2.9476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARD, LINDA |
| 2.9477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARD, DONNA |
| 2.9478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARD, EARLINE |
| 2.9479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MERRITT, DESIREE |
| 2.9480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARD, MARILYN |
| 2.9481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDI, SHIRLEY |
| 2.9482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDS, CAROLYN |
| 2.9483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDS, CONNIE |
| 2.9484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDS, SHANNON |
| 2.9485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, CORTISHA |
| 2.9486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, DEBORAH |
| 2.9487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, DENISE |
| 2.9488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, PATRICIA |
| 2.9489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, KERESA |
| 2.9490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, SONYA |
| 2.9491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, VERONICA |
| 2.9492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARDSON, VICTORIA |
| 2.9493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHBURG, KIMBERLY |
| 2.9494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHMAN, DEBORAH |
| 2.9495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHMOND, LATOSHA |
| 2.9496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHMOND, MARY |
| 2.9497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHTER, CARLA |
| 2.9498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICKER, CHERYL |
| 2.9499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICKETTS, CONNIE |
| 2.9500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICKETTS, KATHLEEN |
| 2.9501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICKS, COLLEEN |
| 2.9502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICO, AMY |
| 2.9503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDDEL, LISA |
| 2.9504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDENER, JANET |
| 2.9505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDENOUR, DOROTHA |
| 2.9506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDGES, PATSY |
| 2.9507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDLEY, JANE |
| 2.9508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDLEY, YVONNE |
| 2.9509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HOLCOMB, VICKI |
| 2.9510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIEGEL, SANDRA |
| 2.9511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIENZO, SUSAN |
| 2.9512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIFFE, LYNEITA |
| 2.9513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIFFEL, CHRISTINA |
| 2.9514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIGBY, CAROL |
| 2.9515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIGGINS, PATRICIA |
| 2.9516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIGGS, ALICIA |
| 2.9517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIGGS-STEPHENSON, EMILY |
| 2.9518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIGSBY, DORIS |
| 2.9519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | USHA, RIHAL |
| 2.9520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOHANNAN, GLORIA |
| 2.9521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RILEY, AVA |
| 2.9522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RILEY, BARBARA |
| 2.9523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RILEY, ILA |
| 2.9524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RILEY, GENA |
| 2.9525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RILEY, LISA |
| 2.9526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RINEHART, VICKIE |
| 2.9527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RINGLE, PATRICIA |
| 2.9528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON, ELIN |
| 2.9529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIORDAN, PATRICIA |
| 2.9530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIOS, DEBRA |
| 2.9531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, DENISE |
| 2.9532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIPKA, MARY |
| 2.9533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RISNER, SHANDA |
| 2.9534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RISSLER, SONYA |
| 2.9535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIST, MARY |
| 2.9536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RISTAU, SUSAN |
| 2.9537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RITCHIE, JUDY |
| 2.9538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RITENOUR, VIOLA |
| 2.9539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RITSON, ROSE |
| 2.9540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RITTENHOUSE, LISA |
| 2.9541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RITZEN, SUSAN |
| 2.9542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVAS, IRENE |
| 2.9543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERA, ANA |
| 2.9544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUMGARNER, RITA |
| 2.9545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERA, KATHERINE |
| 2.9546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERA, MARTHA |
| 2.9547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERA, PRISCILA |
| 2.9548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERA, BRENDA |
| 2.9549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERA, YANELITTE |
| 2.9550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERO, MARITZA |
| 2.9551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIVERS, BRENDA |
| 2.9552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIYADH, SULMA |
| 2.9553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIZZI, PAMELA |
| 2.9554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROACH, JOANN |
| 2.9555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBB, DENISE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AGUILAR, MELISSA; ROBB,MARY |
| 2.9557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, AILEAN |
| 2.9558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, CARMELITA |
| 2.9559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, CHARLOTTE |
| 2.9560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, CINDY |
| 2.9561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, KIMBERLEE |
| 2.9562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, LINDA |
| 2.9563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS, PATRICIA |
| 2.9564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBBINS-GAGICH, BELINDA |
| 2.9565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, AUDREY |
| 2.9566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PEACE, MARY |
| 2.9567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, DEBBRA |
| 2.9568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, SUE |
| 2.9569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, HELEN |
| 2.9570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, JANE |
| 2.9571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, PAULINE |
| 2.9572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, KIMBERLY |
| 2.9573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, LISA |
| 2.9574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, MICHELLE |
| 2.9575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RANDALL, THERESA |
| 2.9576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, SYLVIA |
| 2.9577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, EUTAWNA |
| 2.9578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, CAROLYN |
| 2.9579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, DENISE |
| 2.9580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, DREMA |
| 2.9581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, MARY |
| 2.9582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, RUTHLA |
| 2.9583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINS, NEDRA |
| 2.9584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, ALICE |
| 2.9585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, ALISIA |
| 2.9586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, CAROL |
| 2.9587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, LANNIE |
| 2.9588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS, DORIS |
| 2.9589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, FLEESA |
| 2.9590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, GLAYDS |
| 2.9591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, GRACITA |
| 2.9592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, HELEN |
| 2.9593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRISON, LYKEISHA |
| 2.9594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAHN, MARY |
| 2.9595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBINSON, PAMELA |
| 2.9596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANABRIA, GLADYS |
| 2.9597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBLES, ELAINE |
| 2.9598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBY, DWANA |
| 2.9599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROCCO, ARLYN |
| 2.9600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROCCO, CATHERINE |
| 2.9601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROCK, BONNY |
| 2.9602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROCKWOOD, ROSEMARY |
| 2.9603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODDY, DIANE |
| 2.9604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODGERS, PAULA |
| 2.9605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODGERS, SANDRA |
| 2.9606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODGERS, SHIRLEY |
| 2.9607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODMAN, TERESA |
| 2.9608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRICKS, ANDREA |
| 2.9609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUE, CLAUDIA |
| 2.9610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, DEBBIE |
| 2.9611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, DELMY |
| 2.9612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PACHECO, NINFA |
| 2.9613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAJARDO, REFUGIO |
| 2.9614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, IRIS |
| 2.9615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAZAR, ALYSSA |
| 2.9616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, KATHLEEN |
| 2.9617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, OLGA |
| 2.9618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALFONSO, LISA |
| 2.9619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ-BENGE, LINDA |
| 2.9620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODWELL, ALISA |
| 2.9621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROE, MERRY |
| 2.9622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROE, NANCY |
| 2.9623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROE, SHERI |
| 2.9624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROEBUCK, MARY |
| 2.9625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROEMISCH, LISA |
| 2.9626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROEPENACK, DEWELLYN |
| 2.9627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROESCH, JUDITH |
| 2.9628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, ANNIE |
| 2.9629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, BOBBI |
| 2.9630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, JOHNNIE |
| 2.9631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, CAMILLE |
| 2.9632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, STACY |
| 2.9633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, DOROTHY |
| 2.9634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, MARJORIE |
| 2.9635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, JANA |
| 2.9636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, JESSIE |
| 2.9637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, JULIE |
| 2.9638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, LATRICIA |
| 2.9639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BURKE, OLGA |
| 2.9640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, MARY |
| 2.9641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, REBECCA |
| 2.9642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, SANDRA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, SHARRON |
| 2.9644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGERS, VALERIE |
| 2.9645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROGIENSKI, ARLENE |
| 2.9646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROHLMAN, ELAINE |
| 2.9647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROLFE, LYNN |
| 2.9648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROLLER, DAWN |
| 2.9649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROLLINS, MARY |
| 2.9650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PREJEAN, SHARON |
| 2.9651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LENS, AURELIA |
| 2.9652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMAN, EVELYN |
| 2.9653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMAN, GLADYS |
| 2.9654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMAN, JACQUELINE |
| 2.9655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMANCHIOK, MARY |
| 2.9656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMERO, CHASITY |
| 2.9657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMERO, EVELYN |
| 2.9658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, MARINA |
| 2.9659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROMERO, YVETTE |
| 2.9660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RONEY, LISA |
| 2.9661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RONGERO, ESTER |
| 2.9662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROOHAN, JANICE |
| 2.9663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROOT, KORRI |
| 2.9664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROPER, VERONICA |
| 2.9665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSARIO, MELINDA |
| 2.9666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSAS, GLORIA |
| 2.9667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSATO, FRANCES |
| 2.9668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSATO, MARIA |
| 2.9669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSBROOK, LISA |
| 2.9670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, BRENDA |
| 2.9671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, JAMIE |
| 2.9672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, ROSIE |
| 2.9673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, JANET |
| 2.9674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, JOYCE |
| 2.9675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, MARVELLA |
| 2.9676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, REBECCA |
| 2.9677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONAHUE, MARION |
| 2.9678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, TINA |
| 2.9679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSE, VALERIE |
| 2.9680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSENBARKER, KIMBERLY |
| 2.9681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSENBAUER, DEBRA |
| 2.9682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSENBERG, THELMA |
| 2.9683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENES, MARTHA |
| 2.9684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSENSTEEL, CRYSTAL |
| 2.9685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSENTHAL, LINDA |
| 2.9686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSENTHAL, CARMEN |
| 2.9687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSETH, KANDY |
| 2.9688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSINSKI, BARBARA |
| 2.9689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSINSKI, CHRISTINE |
| 2.9690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSPOND, GABRIELA |
| 2.9691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOFTON, VERONICA |
| 2.9692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, AMBER |
| 2.9693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, ANN |
| 2.9694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, BARBARA |
| 2.9695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, BETSY |
| 2.9696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, DONNA |
| 2.9697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, DOROTHY |
| 2.9698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, FRANCES |
| 2.9699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, GAIL |
| 2.9700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, GRACE |
| 2.9701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, LISA |
| 2.9702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, PATRICIA |
| 2.9703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, SHERRY |
| 2.9704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, MARILYN |
| 2.9705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, VERONIKA |
| 2.9706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS, WANDA |
| 2.9707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSS-DUSKIN, PATRICIA |
| 2.9708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSSER, BRENDA |
| 2.9709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, JULIE |
| 2.9710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSSER, VICKI |
| 2.9711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSSEY, MARYANN |
| 2.9712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSSIGNOL, SONYA |
| 2.9713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSSOW, CHERYL |
| 2.9714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROST, PHYLLIS |
| 2.9715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSZAK, ROSE |
| 2.9716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORRAO, MARILYN |
| 2.9717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROTH, SUSAN |
| 2.9718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROTHWELL, EMMA |
| 2.9719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROTTER, LENORA |
| 2.9720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROUSE, GRACE |
| 2.9721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROUSE, SALLY |
| 2.9722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROUX, MARY |
| 2.9723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROVITO, YOLANTA |
| 2.9724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWE, BRIANNA |
| 2.9725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWE, KIRSTEN |
| 2.9726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWLAND, LYNNE |
| 2.9727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWLAND, SUSAN |
| 2.9728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TASSIO, ANN |
| 2.9729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWSEY, SYDNEY |
| 2.9730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROY, FRANCES |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.9731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROY, SHARON |
| 2.9732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROYBAL, VICTORIA |
| 2.9733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUBENACKER, RENE |
| 2.9734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUBIN, ANNE |
| 2.9735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUBIN, SHARON |
| 2.9736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUBY, MADELINE |
| 2.9737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUCK, VERONICA |
| 2.9738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUCKER, HARRIETT |
| 2.9739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUCKER, MARY |
| 2.9740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUDNICK, RHONDA |
| 2.9741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUDOFSKY, JOYCE |
| 2.9742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUE, ROXANNE |
| 2.9743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUETZLER, SALLY |
| 2.9744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUFFIN, CANARY |
| 2.9745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLEMORE, PATTY |
| 2.9746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUFUS, NITA |
| 2.9747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUGE, JEAN |
| 2.9748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUGGIERO, MARIE |
| 2.9749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUIZ, CYNTHIA |
| 2.9750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUIZ, MARITZA |
| 2.9751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCOY, AWILDA |
| 2.9752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUIZ-LAW, MARIA |
| 2.9753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RULAND, RHETA |
| 2.9754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUMBAUGH, DEBORAH |
| 2.9755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUMBLES, CAROL |
| 2.9756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUMMELL, SHARON |
| 2.9757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUMSEY, KELLI |
| 2.9758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUPP, JUDY |
| 2.9759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUPP, DAWN |
| 2.9760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSH, DONNA |
| 2.9761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BRUTTON, MARGIE |
| 2.9762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSH, PATRICIA |
| 2.9763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTSON, JANICE |
| 2.9764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, HOLLY |
| 2.9765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, KATHERINE |
| 2.9766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, KATHRYN |
| 2.9767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, MARTHA |
| 2.9768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COCHRANE, MARY |
| 2.9769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, MARY |
| 2.9770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, MELISSA |
| 2.9771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL, MELLONIE |
| 2.9772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEXTON-RUSSELL, PAMELA |
| 2.9773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSELL-MOSS, NINA |
| 2.9774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSO, BARBARA |
| 2.9775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSO, ESTHER |
| 2.9776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSO, GEORGIANNA |
| 2.9777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSO, PAULA |
| 2.9778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSO, VICTORIA |
| 2.9779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUSSUM, KAREN |
| 2.9780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUTKOWSKI, ROXANNE |
| 2.9781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUTLAND, DEOLA |
| 2.9782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUTLAND, MARGARET |
| 2.9783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUTLEDGE, ELAINE |
| 2.9784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUTLEDGE, JANELL |
| 2.9785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUTTEN, BRENDA |
| 2.9786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CULLISON, SHIRLEY |
| 2.9787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, BRENDA |
| 2.9788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, DIANNA |
| 2.9789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, DEBRA |
| 2.9790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, MARGARET |
| 2.9791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, OLIVIA |
| 2.9792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, PATRICIA |
| 2.9793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, RITA |
| 2.9794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, SUSAN |
| 2.9795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYANN-MANN, KATHLEEN |
| 2.9796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYDEN, CATHY |
| 2.9797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAARI, PAMELA |
| 2.9798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SABATINO, RANDY |
| 2.9799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GASKIN, IRMA |
| 2.9800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SABER, BARBARA |
| 2.9801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SABOE, CINDY |
| 2.9802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SACHS, EILEEN |
| 2.9803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SACKETT, DAPHNE |
| 2.9804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SADLER, SHARON |
| 2.9805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SADOWSKI, CHRISTINE |
| 2.9806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAFLOR, ELEUTERIA |
| 2.9807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAGO, THERESA |
| 2.9808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAHIN, NAZLI |
| 2.9809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAHYOUN, WENDY |
| 2.9810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAIA, LINDA |
| 2.9811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAIA, PETER |
| 2.9812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAMIPOUR, MARYAM |
| 2.9813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAS, SUSANA |
| 2.9814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAVICS, PAMELA |
| 2.9815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAZAR, JANICE |
| 2.9816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAZAR, JOSEPHINE |
| 2.9817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALAZAR, VERONICA |
| 2.9818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALCE, RUTH |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALDANA-KINTNER, LAURA |
| 2.9820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALERNO, BARBARA |
| 2.9821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALISBURY, CYNTHIA |
| 2.9822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMYTH, JANET |
| 2.9823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALKIN, DEBORAH |
| 2.9824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALLAS, BETH |
| 2.9825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALLOUM, MAUREEN |
| 2.9826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALLY, ASHOK |
| 2.9827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALMON, DEBORAH |
| 2.9828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALMON, JONNIE |
| 2.9829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALMON, JUDITH |
| 2.9830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIDEN-SALPETER, SUSAN |
| 2.9831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKS, MERRION |
| 2.9832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALTER, MARY |
| 2.9833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALTERS, SYDNEY |
| 2.9834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALTERS, REBECCA |
| 2.9835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALTPAW, JACQUELINE |
| 2.9836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALVATORE, MARY |
| 2.9837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALYER, LYNN |
| 2.9838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SALYER, YONA |
| 2.9839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMAREL, RUTH |
| 2.9840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMBO, CAROL |
| 2.9841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMMONS, SARA |
| 2.9842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMPSON, LISA |
| 2.9843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMUEL, BETTIE |
| 2.9844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMUEL, DEBORAH |
| 2.9845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMUEL, HILDA |
| 2.9846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMUELS, RACHAEL |
| 2.9847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMUELS, SABRINA |
| 2.9848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAMUELSON, ROSE |
| 2.9849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, ADELITA |
| 2.9850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, AMANDA |
| 2.9851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DIAZ, ESPERANZA |
| 2.9852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, KAREN |
| 2.9853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, LAURA |
| 2.9854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAIRBROTHER, CATHERINE |
| 2.9855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCHEZ, JUANITA |
| 2.9856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANCTIS, MARY |
| 2.9857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDEEN, LAUREN |
| 2.9858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GIFFORD, PAMELA |
| 2.9859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, SHANNON |
| 2.9860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, ANNA |
| 2.9861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, DEBORAH |
| 2.9862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, GAIL |
| 2.9863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, PAULA |
| 2.9864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, RUTH |
| 2.9865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, SHERRI |
| 2.9866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDERS, TINA |
| 2.9867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDIFER, KATHERINE |
| 2.9868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDLIN, THERETHA |
| 2.9869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDOVAL, DENICE |
| 2.9870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDOVAL, MARIA |
| 2.9871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, GABRIELLE |
| 2.9872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANJORJO, PERPETUA |
| 2.9873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTIAGO, LESLY |
| 2.9874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTIAGO, SANDRA |
| 2.9875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTO, BARBARA |
| 2.9876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTOS, JUDYTH |
| 2.9877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTOS, MONINA |
| 2.9878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAPP, DEIDRAE |
| 2.9879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAPP, TRACI |
| 2.9880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAPPER, PAULA |
| 2.9881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SARANTOPOULOS, CHARLOTTE |
| 2.9882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SARANTOU, AMY |
| 2.9883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SARGENT, AMBER |
| 2.9884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SARVER, DIANE |
| 2.9885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUCER, LORI |
| 2.9886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAULNIER, MELISSA |
| 2.9887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLEMING, CHERYL |
| 2.9888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUNDERS, KATHRYN |
| 2.9889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUNDERS, SAUNDRA |
| 2.9890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUSMAN, LESLIE |
| 2.9891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAUVE, APRIL |
| 2.9892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAVAGE, FRANCES |
| 2.9893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAVAGE, IDONIA |
| 2.9894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAVAGE, LAUREN |
| 2.9895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAVAGE, MARILYN |
| 2.9896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAVONA, MAUREEN |
| 2.9897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAWEZ, SORAYA |
| 2.9898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERKINS, KAREN |
| 2.9899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAWYER, JANIE |
| 2.9900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAWYER, JOY |
| 2.9901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAWYER, NINA |
| 2.9902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAWYER, THERESA |
| 2.9903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAWYER-DEAQUINO, RHONDA |
| 2.9904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAXON, CINDY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAYEGH, CHERYL |
| 2.9906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SAYLER, SARAH |
| 2.9907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCAFURI, LORETTA |
| 2.9908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCAGLIONE, JOAN |
| 2.9909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCALA, MARILYN |
| 2.9910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCARBOROUGH-OLAGUE, MARY |
| 2.9911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCARLATO, THERESA |
| 2.9912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCARLETT, SARAH |
| 2.9913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHABER, GINGER |
| 2.9914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARROW, PATRICIA |
| 2.9915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHAFFER, JANE |
| 2.9916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHAFFER, LYNDA |
| 2.9917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERMANN, REBECCA |
| 2.9918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHAFLE, JOAN |
| 2.9919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHAPPERLE, MARGIE |
| 2.9920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHARP, LEAH |
| 2.9921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHATTILLY, TERRY |
| 2.9922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARTIN, TAMMY |
| 2.9923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHEELE, SUSAN |
| 2.9924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHEINFELD, JANE |
| 2.9925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHELLINGER, GAIL |
| 2.9926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHENCK, VICKIE |
| 2.9927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHENKER, PAMELA |
| 2.9928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHERER, LORI |
| 2.9929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHERER, SUSAN |
| 2.9930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHESSO, JUDITH |
| 2.9931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHIEFER, PAULINE |
| 2.9932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHIFFMAN, EVALYN |
| 2.9933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHILD, CHRISTINE |
| 2.9934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHIMPF, EVELYN |
| 2.9935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHINDLER, SAMMIE |
| 2.9936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHIRMER, ESTHER |
| 2.9937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHLAHT, CONSTANCE |
| 2.9938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHLEEF, PATRICIA |
| 2.9939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHLOSSER, CHRISTINE |
| 2.9940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHLOSSER, LISA |
| 2.9941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMALZ, AMY |
| 2.9942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMANDT, LAURIE |
| 2.9943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMEAR, SHERYL |
| 2.9944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMIDT, VICKI |
| 2.9945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMIDT, DELORIS |
| 2.9946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMIDT, JAYME |
| 2.9947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMIDT, KATHY |
| 2.9948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMITT, ALLISON |
| 2.9949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMITZ, MICHAELINE |
| 2.9950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMUCKER, MALI |
| 2.9951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMUCKER, MELANIE |
| 2.9952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNAPP, ARLENE |
| 2.9953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNEBELEN, CATHY |
| 2.9954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNECK, ELIZABETH |
| 2.9955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNEIDER, PATRICIA |
| 2.9956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNEIDER, SUSAN |
| 2.9957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNEIDER, RONEKA |
| 2.9958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNELLE, SUSAN |
| 2.9959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNIER, MIRIAM |
| 2.9960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHNUR, TERRY |
| 2.9961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHOCK, TRISHA |
| 2.9962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHOEN, PATTY |
| 2.9963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOCCI, CHARLESSA SCHOENBERGER |
| 2.9964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHOENTRUP, SABRINA |
| 2.9965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHOEPP, EVA |
| 2.9966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHOFIELD, MARY |
| 2.9967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHOLL, PAMELA |
| 2.9968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOCK, MARLENE |
| 2.9969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHORY, REBECCA |
| 2.9970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HINES, EILEEN |
| 2.9971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHREIBER, JUDY |
| 2.9972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHREIBER, TIFFANY |
| 2.9973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHROEDER, CHRISTINA |
| 2.9974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHROEDER, REBECCA |
| 2.9975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHROER, SHARON |
| 2.9976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHUBERT, KAREN |
| 2.9977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHUERER, FAY |
| 2.9978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULTZ, AMANDA |
| 2.9979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULTZ, ROBIN |
| 2.9980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSON, JEAN |
| 2.9981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULZ, NANCY |
| 2.9982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULZ, JOANN |
| 2.9983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULZE, JACQUELYN |
| 2.9984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHUMACHER, JODY |
| 2.9985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHUMANN, DEBRA |
| 2.9986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUBENSTEIN, SINDY |
| 2.9987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHUSTER, MICHELLE |
| 2.9988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOWERY, LINDA |
| 2.9989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWALBACH, SHELLY |
| 2.9990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARTZ, EVA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.9991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARTZ, ANN |
| 2.9992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARTZ, PEGGY |
| 2.9993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARTZ, WENDY |
| 2.9994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWARZE, SHIRLEY |
| 2.9995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHWERZEL, SUSAN |
| 2.9996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCIFO, MARY |
| 2.9997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, ANGELA |
| 2.9998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, AZALEE |
| 2.9999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, BARBARA |
| 2.10000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, CRYSTAL |
| 2.10001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, PAULINE |
| 2.10002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, FARINA |
| 2.10003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, REGINA |
| 2.10004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, JUDITH |
| 2.10005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, KERRIE |
| 2.10006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, LAURA |
| 2.10007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, LYNDA |
| 2.10008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARKS, PATRICIA |
| 2.10009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, ROCHELLE |
| 2.10210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, SHILINDA |
| 2.10011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, SONDRA |
| 2.10012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CROSS, STEPHANIE |
| 2.10013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, GWENDOLYN |
| 2.10014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOTT, YVONNE |
| 2.10015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOVENS, DIANE |
| 2.10016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCOZZAFAVA, ROSANNE |
| 2.10017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTON, BERTHA |
| 2.10018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCROGGINS, PATTY |
| 2.10019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCRUGGS, DEBBIE |
| 2.10020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCRUGGS, FRANCES |
| 2.10021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCRUGGS, SYLVIA |
| 2.10022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCULLIN, HELENA |
| 2.10023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELBY, NORA |
| 2.10024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEAGO, PATRICIA |
| 2.10025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEALE, ALCIE |
| 2.10026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALLEN, ELAINE |
| 2.10027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEAMONE, LISA |
| 2.10028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEARS, SHARON |
| 2.10029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEARS-VANDERWERKEN, JENNIFER |
| 2.10030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEDON, NANCY |
| 2.10031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEEKINS, KERRI |
| 2.10032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEGAL, ALYN |
| 2.10033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEGEBART, TANYA |
| 2.10034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEGREAVES, JULIE |
| 2.10035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RODRIGUEZ, VERONICA |
| 2.10036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEGUIN-CLARK, KATHLEEN |
| 2.10037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEIFFERT, SIEGRID |
| 2.10038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEILER, MARILYN |
| 2.10039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEIPLE, KRISTA |
| 2.10040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEITZ, PEGGY |
| 2.10041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEKMAN, KERRY |
| 2.10042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELF, PHYLLIS |
| 2.10043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELIG, FAYE |
| 2.10044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARKER, KATHLEEN |
| 2.10045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELLERS, CAITLIN |
| 2.10046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADE, DOROTHY |
| 2.10047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELLS, MARGARET |
| 2.10048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELLS, JUDITH |
| 2.10049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SELTZER, BARBARA |
| 2.10050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMAAN, VIRGINIA |
| 2.10051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMAN, JOAN |
| 2.10052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMAN, BARBARA |
| 2.10053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMAN, JOANNE |
| 2.10054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMBLER, SUSAN |
| 2.10055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEMITKA, NINA |
| 2.10056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SENEROTE, CHRISTINE |
| 2.10057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, HELEN |
| 2.10058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SENTER, DEBORAH |
| 2.10059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SENTZ, TRACY |
| 2.10060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEPTER, TRENA |
| 2.10061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SERIGNEY, CARRIE |
| 2.10062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SERIKAKU, GEORGINA |
| 2.10063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNT, STEPHANIE |
| 2.10064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SETSER, STARLA |
| 2.10065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SETTERS, SANDRA |
| 2.10066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SETTIPANI, MICHELE |
| 2.10067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLOCK, KAREN |
| 2.10068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEVERINO, MONICA |
| 2.10069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEWARD, ALMA |
| 2.10070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEXTON, CAROLE |
| 2.10071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEXTON, ELISHA |
| 2.10072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SEYMOUR, YOKITA |
| 2.10073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHABAN, L EUNA |
| 2.10074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHADY, CYNTHIA |
| 2.10075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAFFER, SANDRA |
| 2.10076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAHHOSSEINI, MASOUMEH |
| 2.10077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHALLMAN, CAROLINE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHALLY, MARTHA |
| 2.10079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAMBURGER, RHONDA |
| 2.10080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAMY, TONYA |
| 2.10081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANDOR, BARBARA |
| 2.10082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANK, REBECCA |
| 2.10083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANKS, KATHLEEN |
| 2.10084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANNON, ANN |
| 2.10085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANNON, JO ANN |
| 2.10086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCGAUGHY, JASSMEKA |
| 2.10087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANNON, MARY |
| 2.10088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHANNON, TOMIKA |
| 2.10089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAPIRO, LINDA |
| 2.10090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHARKEY, MARIE |
| 2.10091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANCINI, CATHLEEN |
| 2.10092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHATASHVILI, LIYA |
| 2.10093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHATTUCK, JUDY |
| 2.10094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAUT, MARIE |
| 2.10095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAW, BOBBIE |
| 2.10096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAW, JACQUELINE |
| 2.10097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAW, HAZEL |
| 2.10098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ATHERTON, DARLENE |
| 2.10099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEA, THERESE |
| 2.10100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEAFFER, CYNTHIA |
| 2.10101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKS, LINDA |
| 2.10102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEARLOCK, CHERYL |
| 2.10103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEARS, EVELYN |
| 2.10104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEASBY, RUBY |
| 2.10105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEEDER, JAMIE |
| 2.10106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEETS, BLANCH |
| 2.10107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELL, KRISTIE |
| 2.10108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELL, SANDRA |
| 2.10109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALSTON, GAIL |
| 2.10110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAHILIG, KATHLEEN SHELTON |
| 2.10111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, BRENDA |
| 2.10112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, DARLENE |
| 2.10113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, GYPSIE |
| 2.10114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, JOY |
| 2.10115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, KATHY |
| 2.10116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, LAURA JO |
| 2.10117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHELTON, REGINA |
| 2.10118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, TANYA |
| 2.10119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHENDRY, JILL |
| 2.10120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LONG, NOBUKO |
| 2.10121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHENTON, MARY |
| 2.10122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPARD, MEG |
| 2.10123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPHERD, DEBORAH |
| 2.10124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPHERD, JANET |
| 2.10125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPHERD, MARSHA |
| 2.10126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPHERD, PHYLLIS |
| 2.10127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLANARY, SONYA |
| 2.10128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPPARD, BILLIE |
| 2.10129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPPARD, KATHERINE |
| 2.10130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEPPARD, SANDRA |
| 2.10131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHERKANOWSKI, HELEN |
| 2.10132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHERLOCK, TINA |
| 2.10133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHERMAN, CAROL |
| 2.10134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHERMAN, HEIDI |
| 2.10135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHERWOOD, EDNA |
| 2.10136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK, BEVERLY TALBERT |
| 2.10137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEVENOCK, GEORGIANNA |
| 2.10138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIELDS, WILLIE |
| 2.10139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIELDS-MARLEY, MARIA |
| 2.10140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHILLING, KATHLEEN |
| 2.10141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHILLMAN, DOROTHY |
| 2.10142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHINSKE, DIANA |
| 2.10143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIPLEY, BARBARA |
| 2.10144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIPLEY, DORENDA |
| 2.10145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIPLEY, JENNIFER |
| 2.10146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIPLEY, SHERRY |
| 2.10147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIPLEY, VIRGINIA |
| 2.10148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIPOS, JEAN |
| 2.10149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIRK, JANET |
| 2.10150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHIRLEY, IRENE |
| 2.10151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOEMAKER, COLETTE |
| 2.10152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOEMAKER, DELONA |
| 2.10153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHONING, JENNY |
| 2.10154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOOK, SHARON |
| 2.10155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOPE, KATHRYN |
| 2.10156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORE, BERNICE |
| 2.10157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORT, DEBORAH |
| 2.10158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORT, MARY |
| 2.10159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORTRIDGE, LISA |
| 2.10160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORTT, VICKI |
| 2.10161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOTTER, DIANE |
| 2.10162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHOVAN, DIANE |
| 2.10163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHRIFT, GWEN |
| 2.10164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHROCK, CHEREE |
| 2.10165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHROPSHIRE, PEGGY |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHULAR, NANCY |
| 2.10167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHULER, VICKI |
| 2.10168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHULL, JANE MATHIS |
| 2.10169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHUMAKER, DEBORAH |
| 2.10170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIGNORINO, KATHERINE |
| 2.10171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHUPP, VELMA |
| 2.10172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SICKLES, SHANNON |
| 2.10173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIDERS, PAMELA |
| 2.10174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIEBER, ANNA |
| 2.10175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIECKMAN, KARL |
| 2.10176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HODGES, FRANCES |
| 2.10177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIERRA, GLORIA |
| 2.10178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIERRA, DENISE |
| 2.10179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIFFORD, JANET |
| 2.10180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIFUENTES, NORMA |
| 2.10181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIGET, DEBORAH |
| 2.10182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIGNORINO, KATHERINE |
| 2.10183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEFIE, RITA |
| 2.10184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILBY, TAMMY |
| 2.10185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILER, SYLVIA |
| 2.10186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRANT, MARY |
| 2.10187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILLIN, HELEN |
| 2.10188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVA, LORI |
| 2.10189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVA, LORI |
| 2.10190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVA, RUTH |
| 2.10191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVA, SANDRA |
| 2.10192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVA, TANYA |
| 2.10193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVER, CAROL |
| 2.10194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVER, GAIL |
| 2.10195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVER, JANICE |
| 2.10196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVER, PATRICIA |
| 2.10197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SILVERS, LONNA |
| 2.10198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMANSKIS, CLYDEAN |
| 2.10199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, ALICE |
| 2.10200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REDDING, IDELMA |
| 2.10201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, NANCY |
| 2.10202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, BRENDA |
| 2.10203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, EMMA |
| 2.10204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, ANNIE |
| 2.10205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, LISA |
| 2.10206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, SHARON |
| 2.10207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, SHEILA |
| 2.10208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, SYMONE |
| 2.10209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMONS, WYNETTE |
| 2.10210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMS, PAMULA |
| 2.10211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMMS, SHARON |
| 2.10212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMON, BARBARA |
| 2.10213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMON, HEIDI |
| 2.10214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMON, JOLENE |
| 2.10215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MITCHELL, ROSE |
| 2.10216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMON, SELESIA |
| 2.10217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMONDS, LUCILLE |
| 2.10218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMONETI, STYLIANA |
| 2.10219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, NARDA |
| 2.10220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, DENISE |
| 2.10221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, BRENDA |
| 2.10222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, SHEILA |
| 2.10223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMS, CHANTEL |
| 2.10224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAYNES, BEVERLY |
| 2.10225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMS, BARBARA |
| 2.10226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMS, SHIRLEY |
| 2.10227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINCLAIR, DELOISE |
| 2.10228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINCLAIR, RAVEN |
| 2.10229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINCOFF, BARBARA |
| 2.10230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINE, NORMA |
| 2.10231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SING, LANA |
| 2.10232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINGER, BARBARA |
| 2.10233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENHAM-SINGH, DENISE |
| 2.10234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROBERTS, DONNA |
| 2.10235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINISH, SHARON |
| 2.10236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SINKOVEC, NANCY |
| 2.10237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIPE, STACY |
| 2.10238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIRES, VIRGINIA |
| 2.10239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SISK, LINDA |
| 2.10240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SISSAC, VILMA |
| 2.10241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SITAL, EMILY |
| 2.10242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIZEMORE, JOAN |
| 2.10243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIZEMORE, MONICA |
| 2.10244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIZEMORE, ROBIN |
| 2.10245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKALA, MARY |
| 2.10246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKALA, PATTI |
| 2.10247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKENANDORE, CHRISTINE |
| 2.10248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, JUDITH |
| 2.10249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKILLINGS, DORIS |
| 2.10250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS-ONYIOHA, DEBRA |
| 2.10251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKOMP, ANNA |
| 2.10252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKONORD, CYNTHIA |
| 2.10253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKRAASTAD, MARY |

**In re: LTL Management LLC**
**Case No. 23-12825**
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.10254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKULNIK, SYDELL |
| 2.10255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DI NUNZIO, PATRICIA |
| 2.10256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKUPIEN, LINDA |
| 2.10257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SKURSKY, SUSAN |
| 2.10258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLACK, CYNTHIA |
| 2.10259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLACK, MARY |
| 2.10260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLADE, THERESA |
| 2.10261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLAMES, JUDITH |
| 2.10262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLANE, MADGE |
| 2.10263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLATER, PAULA |
| 2.10264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLAWSON, ROSEMARIE |
| 2.10265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLAYDEN, RENE |
| 2.10266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLAYTON, ROSEMARY |
| 2.10267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLEETER, JANET |
| 2.10268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLEIK-LINDAHL, SALLY |
| 2.10269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLINGERLAND, MAKIKO |
| 2.10270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOAN, CAROL |
| 2.10271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOAN, EDNA |
| 2.10272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOAN, PATRICIA |
| 2.10273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOAN, VERONICA |
| 2.10274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOCUM, JOYCE |
| 2.10275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOMOVIC, CORRAINE |
| 2.10276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLOWEY, KATHERINE |
| 2.10277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SLUSHER, THERESA |
| 2.10278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMAAGAARD, KIM |
| 2.10279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANKTON, REBECCA |
| 2.10280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMALL, EDITH |
| 2.10281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMALL, MICHELLE |
| 2.10282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMALLEY, REBECCA |
| 2.10283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMALLS, MELANIE |
| 2.10284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMARDO, KERRY |
| 2.10285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMART, FRANCES |
| 2.10286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMART, MELODY |
| 2.10287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMEDLEY, MARIE |
| 2.10288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMIGEL, NAOMI |
| 2.10289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMILEY, ANN |
| 2.10290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMILEY, SALLY |
| 2.10291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMILEY, TERESA |
| 2.10292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SARAH |
| 2.10293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ALEISA |
| 2.10294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DONNA |
| 2.10295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, AMYJON |
| 2.10296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ANN |
| 2.10297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ASHLEY |
| 2.10298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, BARBARA |
| 2.10299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, KIMBERLY |
| 2.10300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, BRENDA |
| 2.10301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, BRITTANY |
| 2.10302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CANDICE |
| 2.10303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMIEL, STEPHANIE |
| 2.10304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CAROL |
| 2.10305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CAROLE |
| 2.10306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWLAND, KARA |
| 2.10307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CASSIE |
| 2.10308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CHARLEEN |
| 2.10309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, MARGARET |
| 2.10310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYLER, JANICE |
| 2.10311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CYNTHIA |
| 2.10312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DEANNA |
| 2.10313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DEBRA |
| 2.10314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DENISE |
| 2.10315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DIANA |
| 2.10316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DINA |
| 2.10317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, AMANDA |
| 2.10318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JULIA |
| 2.10319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ELIZABETH |
| 2.10320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, VERA |
| 2.10321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, EVELYN |
| 2.10322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, FRANCES |
| 2.10323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, CONSTANCE |
| 2.10324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, GRATHA |
| 2.10325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, GWENDOLYN |
| 2.10326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, HARLENE |
| 2.10327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DUNN, MAGGIE |
| 2.10328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, LYNN |
| 2.10329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, IRMA |
| 2.10330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, WILMA |
| 2.10331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JOCELYN |
| 2.10332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, BEVERLEIGH |
| 2.10333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JUDITH |
| 2.10334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JUDY |
| 2.10335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, KATHRYN |
| 2.10336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, KATHY |
| 2.10337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, PAULINE |
| 2.10338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, KIM |
| 2.10339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, KRISTI |
| 2.10340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANGFORD, GERTRUDE |
| 2.10341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, WILLIE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, LEEANN |
| 2.10343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | REYNOLDS, REBECCA |
| 2.10344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, MARTHA |
| 2.10345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, CAMMY |
| 2.10346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, NORA |
| 2.10347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, PAMELA |
| 2.10348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, PATTY |
| 2.10349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, PAULA |
| 2.10350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ELSIE |
| 2.10351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, RENEE |
| 2.10352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ROBERTA |
| 2.10353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, ROBYN |
| 2.10354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWAN, JUDITH |
| 2.10355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, RUTHIE |
| 2.10356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SANDRA |
| 2.10357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SHARON |
| 2.10358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SHIRLEY |
| 2.10359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLER, HEIDRUN |
| 2.10360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SONJA |
| 2.10361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, SOPHIA |
| 2.10362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, STEPHANIE |
| 2.10363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, TARA |
| 2.10364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, DIANE |
| 2.10365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, TERESA A. |
| 2.10366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, TONDELIA |
| 2.10367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, VIOLA |
| 2.10368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, RUTH |
| 2.10369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, WANDA |
| 2.10370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, OVERIA |
| 2.10371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RENNIE-SMITH, CHERYL |
| 2.10372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, WILLODEAN |
| 2.10373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH-COWAN, TAMMY |
| 2.10374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH-ERVING, LINDA |
| 2.10375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLIS, JOAN |
| 2.10376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, BELINDA |
| 2.10377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH-MCCLURE, DOROTHY |
| 2.10378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMOCK, CONNIE |
| 2.10379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMOOT, TRACINE |
| 2.10380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMOTHERS, BETTY |
| 2.10381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNARR-COALE, MICHELLE |
| 2.10382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNEAD, VANESSA |
| 2.10383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNEED, CATHERINE |
| 2.10384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNEED, MARIA |
| 2.10385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNELL, JANETTA |
| 2.10386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNELL, KATHLENE |
| 2.10387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNELL, WENDY |
| 2.10388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNELLING, TANYA |
| 2.10389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNIDER, DOROTHY |
| 2.10390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENHOUTEN, SHERRI |
| 2.10391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNIDER, TONIA |
| 2.10392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ELLIS, PAULA |
| 2.10393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNOW, DELYNN |
| 2.10394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNOW, TONI |
| 2.10395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNOW, CRYSTAL |
| 2.10396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNOW, JULIE |
| 2.10397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNOW, WENDY |
| 2.10398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNOW-TRUGLIO, WENDY |
| 2.10399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNODEN, REBECCA |
| 2.10400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNYDER, CONNIE |
| 2.10401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNYDER, KIMBERLY |
| 2.10402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNYDER, LINDA |
| 2.10403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SNYDER, SHARON |
| 2.10404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SO, PAULA |
| 2.10405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOARES, DOROTHY |
| 2.10406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOBER, CHERYL |
| 2.10407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOBOCINSKI, PATRICIA |
| 2.10408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOBOTKER, GWENDOLYN |
| 2.10409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOCHACKI, KRISTIE |
| 2.10410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RYAN, ELINORE |
| 2.10411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOFIELD, KAREN |
| 2.10412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOGUILON, RUTHANN |
| 2.10413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOJKA, DEMARIAS |
| 2.10414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLBRIG, JUSTINE |
| 2.10415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLIS, MARIA |
| 2.10416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLIS, PIXIE |
| 2.10417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLLECITO, BECKY |
| 2.10418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLOMON, ELIZABETH |
| 2.10419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLOMON, RUTH |
| 2.10420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOLOMON, SUSAN |
| 2.10421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOMMER-KRESSE, SUE |
| 2.10422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SONDELSKI, CONNIE |
| 2.10423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SONDEGROTH, CONSTANCE |
| 2.10424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SONGER, BERNARDETTE |
| 2.10425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SONIER, MILDRED |
| 2.10426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SONNIER, SHIRLEY |
| 2.10427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SONNIER, MELISSA |
| 2.10428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOPER, LISA |
| 2.10429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SORENSON, L |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SORENSEN, STEPHANIE |
| 2.10431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SORRELS, CYNTHIA |
| 2.10432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOSA, MARIA |
| 2.10433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOSTRE, RITA |
| 2.10434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANTOS, AMELIA |
| 2.10435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOTO, BERNADETTE |
| 2.10436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOTO, DIANE |
| 2.10437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERNANDEZ, SANTA |
| 2.10438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOULIOS, DEBORAH |
| 2.10439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOUTHARD, GERALDINE |
| 2.10440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOUTHARD, THERESA |
| 2.10441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOUZA, SARA |
| 2.10442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOWELL, DELORIS |
| 2.10443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOWERS, DINA |
| 2.10444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOZA, DELORES |
| 2.10445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPAAR, ANN |
| 2.10446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPADONI, JOAN |
| 2.10447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPANGENBERG, SUSAN |
| 2.10448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPANGLER, MARIETTA |
| 2.10449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPANN, SHERRIE |
| 2.10450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CATHCART, MARILYN |
| 2.10451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COOK-WILDER, ANITA |
| 2.10452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEARMAN, MARY |
| 2.10453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASQUEZ, JEANETTE SPEARS |
| 2.10454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEARS, MARTHA |
| 2.10455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEARS, TANISHA |
| 2.10456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEARS-HAMILTON, HELENA |
| 2.10457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEER, JULIE |
| 2.10458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEICHER, MARYANNE |
| 2.10459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPELMAN, KATHY |
| 2.10460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPELTS, SPELTS |
| 2.10461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCE, DEBORAH |
| 2.10462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCER, PATRICIA |
| 2.10463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCER, TERRY |
| 2.10464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCER, VENUE |
| 2.10465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENCER, VICTORIA |
| 2.10466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPENNY, GLADYS |
| 2.10467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPERBER, MARIAN |
| 2.10468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPIEGEL-WIRHOL, PAMELA |
| 2.10469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPIELMAN, LISA |
| 2.10470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPIKES-BICKHAM, KELA |
| 2.10471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HILL, JOYCE |
| 2.10472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPINELLI, JOANNE |
| 2.10473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPINKS, VELDA |
| 2.10474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPITZ, SHEILA |
| 2.10475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPIVEY, KATHY |
| 2.10476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPRAUVE, CHERYL |
| 2.10477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPRINKLE, MARY |
| 2.10478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEBO, BETTY |
| 2.10479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPROUSE, MARLENA |
| 2.10480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SQUILLACE, NIKI |
| 2.10481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SQUIRES, DAWN |
| 2.10482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ST. CHARLES, ANNA |
| 2.10483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ST. CLAIR, MELISSA |
| 2.10484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ST. CLAIR, VIRGINIA |
| 2.10485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STACEY, CATHERINE |
| 2.10486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STACHELEK, JACQUELINE |
| 2.10487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STACY, SHARON |
| 2.10488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STACY, SHERRIE |
| 2.10489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAFFORD, LESLIE |
| 2.10490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAFFORD, FAY |
| 2.10491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAFFORD, SHARON |
| 2.10492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAFFORD, NANCY |
| 2.10493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAHL, BONNIE |
| 2.10494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STALLARD, NANCEE |
| 2.10495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STALLINGS, LINDA |
| 2.10496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STALLWORTH, MARY |
| 2.10497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STALNAKER, BONNIE |
| 2.10498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STALNAKER, REBECCA |
| 2.10499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAMPS, MARY |
| 2.10500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAMPS, ROSIE |
| 2.10501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANDIFER, ELIZABETH |
| 2.10502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANDING, BARBARA |
| 2.10503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANEK, PAMELA |
| 2.10504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANGELAND, LINDA |
| 2.10505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANLEY, BONNIE |
| 2.10506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANLEY, GENA |
| 2.10507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANLEY, ROBYN |
| 2.10508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANLEY, SHERRY |
| 2.10509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANSBURY, KAREN |
| 2.10510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORELLI, ROSALIE |
| 2.10511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANTON, MARY |
| 2.10512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANTON-IRICK, JEANNE |
| 2.10513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STANULA, CATHRYN |
| 2.10514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAPLES, MICHELE |
| 2.10515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARKES, BONNIE |
| 2.10516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARKS, CHERYL |
| 2.10517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARKS, ERNETTE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARKS, ROBIN |
| 2.10519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARKER, LISA |
| 2.10520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARR, LOIS |
| 2.10521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, SHIRLEY |
| 2.10522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STATFELD, ADRIENNE |
| 2.10523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAUBER, KAROL |
| 2.10524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DONNELLY, CHAROLTTE |
| 2.10525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STAUFFER, CINDY |
| 2.10526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEADHAM, DEBBIE |
| 2.10527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEARNS, NORMA |
| 2.10528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEDMAN, KATHRYN |
| 2.10529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWSER, LINDA |
| 2.10530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEELE, SANDRA |
| 2.10531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEEN, ELISHA |
| 2.10532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEFFEE, PATRICIA |
| 2.10533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEGALL, ELIZABETH |
| 2.10534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEHLER, CAROLYN |
| 2.10535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEHLY, JEANELLE |
| 2.10536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEIGER, MARY |
| 2.10537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEIN, JULIANNE |
| 2.10538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEIN, JULIE |
| 2.10539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAUBIG, PATRICIA |
| 2.10540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEIN, NINA |
| 2.10541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MONTAGUE, SHANNON |
| 2.10542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEMM, CYNTHIA |
| 2.10543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEMPF, KATHRYN |
| 2.10544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STENHOUSE, CAROL |
| 2.10545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STENTIFORD, ELEANOR |
| 2.10546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENS, BOBBIE |
| 2.10547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENS, DEBORAH |
| 2.10548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENS, GERALDINE |
| 2.10549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENS, KARLEEN |
| 2.10550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENS, SHARON |
| 2.10551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENS, TREVIA |
| 2.10552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHENSON, VERA |
| 2.10553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPPE, WENDY |
| 2.10554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPPERT, SHARON |
| 2.10555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STERBA, WANDA |
| 2.10556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STETTNER, JEAN |
| 2.10557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, CANDACE |
| 2.10558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, DONNA |
| 2.10559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, MARIA |
| 2.10560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, GWENDOLYN |
| 2.10561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, JEAN |
| 2.10562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, NANCIANNE |
| 2.10563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, TABATHA |
| 2.10564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENS, ULLA |
| 2.10565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENSON, CLAUDIA |
| 2.10566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENSON, MARY JEAN |
| 2.10567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHORT, TINA |
| 2.10568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWARD, JENNIFER |
| 2.10569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, BARBARA |
| 2.10570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, CANDACE |
| 2.10571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, DARLENE |
| 2.10572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, DEBORAH |
| 2.10573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, GENNETTE |
| 2.10574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, KAREN |
| 2.10575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, RACHEL |
| 2.10576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, JULIE |
| 2.10577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, LAURIELEE |
| 2.10578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, LILA |
| 2.10579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, LUCY |
| 2.10580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, MARILYN |
| 2.10581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUZZARD, CHARLENE |
| 2.10582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, SERAH |
| 2.10583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, SHERRI |
| 2.10584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, SUSAN |
| 2.10585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, TAMMY |
| 2.10586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, TERESA |
| 2.10587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, TONI |
| 2.10588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEWART, VIRGINIA |
| 2.10589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STICK, KATHLEEN |
| 2.10590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STICKLER, RINA |
| 2.10591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STICKLES, JUDITH |
| 2.10592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STIDHAM, REBECCA |
| 2.10593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STILLWAGGON, CHRISTINA |
| 2.10594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STILLWELL, ANDREA |
| 2.10595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STILLWELL, LAURA |
| 2.10596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STINNETT, CLARA |
| 2.10597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STINSON, NIKKI |
| 2.10598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCK, DOLORES |
| 2.10599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCK, DORIS |
| 2.10600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCKS, MARGARET |
| 2.10601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCKTON, PATRICIA |
| 2.10602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCKTON, STPHANIE |
| 2.10603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOCKWELL, LINDA |
| 2.10604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STODDARD, SHARON |
| 2.10605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STODDARD, REBECCA |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STODGHILL, JANICE |
| 2.10607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOERMER, DORIS |
| 2.10608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOGNER, DORIS |
| 2.10609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOIA, SHARON |
| 2.10610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOKES, SANDRA |
| 2.10611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, BETTY |
| 2.10612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, MARY |
| 2.10613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, RENEE |
| 2.10614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, RITA |
| 2.10615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONE, TAMARA |
| 2.10616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONER, JENNY |
| 2.10617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STONER, EUGENIA |
| 2.10618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOPCHINSKI, SUSAN |
| 2.10619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOPCYNSKI, HELENE |
| 2.10620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOPINSKI, DIANA |
| 2.10621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOROZYSZYN, JANE |
| 2.10622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOTLER, MELVA |
| 2.10623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOVER, CASEY |
| 2.10624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOVER, LANARMA |
| 2.10625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOVER, REBECCA |
| 2.10626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOWELL, NANCY |
| 2.10627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STOWERS, ANITA |
| 2.10628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRAATMAN, SUSAN |
| 2.10629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRADFORD, LASHAE |
| 2.10630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRAHAN, RYNDA |
| 2.10631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRAIN, GLADYS |
| 2.10632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRASSBERG, DOROTHY |
| 2.10633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRAUGHN, DENA |
| 2.10634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRELECKY, LISA |
| 2.10635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRETZ, MELISSA |
| 2.10636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRICKLAND, NELL |
| 2.10637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROBL, PAULETTA |
| 2.10638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROJEK, KATHLEE |
| 2.10639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROM, BERNADETTE |
| 2.10640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROM, LYNN |
| 2.10641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PECK, TAMMY |
| 2.10642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRONG, DENISE |
| 2.10643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRONG, REBECCA |
| 2.10644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRONG, RENA |
| 2.10645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRONG, SHEREE |
| 2.10646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRONG, AMANDA |
| 2.10647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRONG, WANDA |
| 2.10648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROTH, REBECCA |
| 2.10649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROUD, KECIA |
| 2.10650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STROZIER, DENISKA |
| 2.10651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRUKEL, CHRISTY |
| 2.10652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRUTHERS, NANCY |
| 2.10653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STRYKOVSKI, IDA |
| 2.10654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUART, ANNA |
| 2.10655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUART, JILL |
| 2.10656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUBBS, PAMELA |
| 2.10657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUCKER, DEBORAH |
| 2.10658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUCKER, PATRICIA |
| 2.10659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUDEBAKER, MARGARET |
| 2.10660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STULL, BONNIE |
| 2.10661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HANCOCK, ELIZABETH |
| 2.10662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUMPF, DOROTHY |
| 2.10663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUMPF, SUSAN |
| 2.10664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STURDIVANT, DOTSIE |
| 2.10665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STURGILL, NANCY |
| 2.10666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUBER, JEAN |
| 2.10667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUBER, MISTY |
| 2.10668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUCHOMEL, MARY |
| 2.10669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUGERMAN, ARLENE |
| 2.10670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, LINDA |
| 2.10671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, LACINDA |
| 2.10672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, LAURA |
| 2.10673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, LORETTA |
| 2.10674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, MARY |
| 2.10675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, MIRIAM |
| 2.10676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, SANDRA |
| 2.10677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, TEANICKE |
| 2.10678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN-MYERS, CHANTEL |
| 2.10679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUMMERLIN, DONNA |
| 2.10680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUMMERS, JACQUELINE ADAMS |
| 2.10681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUMMERS, SUSAN |
| 2.10682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON-SUMMERS, JULIE |
| 2.10683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUMMERVILLE, BARBARA |
| 2.10684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUMNER, PATRICIA |
| 2.10685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUNDGREN, KELLY |
| 2.10686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUNSHINE, CINDY |
| 2.10687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUPPLE, CHRYSTAL |
| 2.10688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SURBER, BARBARA |
| 2.10689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SURRENCY, LISA |
| 2.10690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUSKA, CAROLYN |
| 2.10691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTER, DEAN |
| 2.10692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTHERLAND, DIANNA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|-----------------------|
| 2.10693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTTER, GLORIA |
| 2.10694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTTLE, LAURA |
| 2.10695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, LIZAH |
| 2.10696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SUTTON, SHEILA |
| 2.10697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SVELMOE, DEBRA |
| 2.10698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COX, SHOCKEY |
| 2.10699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWANCUTT, LAUREEN |
| 2.10700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWANEY, PEGGY |
| 2.10701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWANGER, DIANE |
| 2.10702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWANSON, FRANCES |
| 2.10703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWANSON, MARTHA |
| 2.10704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWARTLING, LORRAINE |
| 2.10705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWARTZ, LYNETTE |
| 2.10706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWEENEY, CATHY |
| 2.10707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWEENEY, JOYCE |
| 2.10708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWEET, PENNY |
| 2.10709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWENSON, JANICE |
| 2.10710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWENSON, MARLYN |
| 2.10711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWETISH, ELIZABETH |
| 2.10712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWETMAN, KATHLEEN |
| 2.10713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWETS, LINDA |
| 2.10714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORR, KATHLEEN |
| 2.10715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWIFT, STAR |
| 2.10716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWIGER, LISA |
| 2.10717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWINDLE, KAREN |
| 2.10718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWINDLE, SUE |
| 2.10719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWINT, DOROTHY |
| 2.10720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SWITZER, CHRISTINE |
| 2.10721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYAS, ELIZABETH |
| 2.10722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYED, YASMIN |
| 2.10723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYKES, STEPHANIE |
| 2.10724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYMES, KRISTINE |
| 2.10725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYNCHUK, LYUDMYLA |
| 2.10726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYNDER, NANCY |
| 2.10727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SYNDOR, STEPHANIE |
| 2.10728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SZAFRANSKI, ANNETTE |
| 2.10729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SZITAS, VIRGINIA |
| 2.10730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SZRAMEK, ELIZABETH |
| 2.10731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SZUMERA, KELLY |
| 2.10732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SZWEJKOWSKI, MARY |
| 2.10733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TABARINI, CHRISTINA |
| 2.10734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PABON, GLADYS |
| 2.10735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TABOR, SARAH |
| 2.10736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TABOR, SHERRY |
| 2.10737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TABOR, TAMMY |
| 2.10738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TACKABURY, LYN |
| 2.10739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TADDEI, KATHRYN |
| 2.10740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAGGART, DORA |
| 2.10741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAGUE, LENORA |
| 2.10742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | QADEER, NADIA |
| 2.10743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TALBOTT, SHERI |
| 2.10744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TALLEY, BRENDA |
| 2.10745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TALLMAN, MELISSA |
| 2.10746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAMOR, LENA |
| 2.10747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAMURA, TINA |
| 2.10748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAN, REGINA |
| 2.10749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TANKERSLEY, APRIL |
| 2.10750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TANNENBAUM, LINDA |
| 2.10751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TANT, ROB |
| 2.10752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAPLEY, KATHY |
| 2.10753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAPP, DEBRA |
| 2.10754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAPPER, GAIL |
| 2.10755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TARANTO, MARION |
| 2.10756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TARLOW, ERIKA |
| 2.10757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TARR, LOLA |
| 2.10758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TARSKY, ILENE |
| 2.10759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TATE, SHEILA |
| 2.10760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TATE, VERONICA |
| 2.10761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TATUM, CAROLYN |
| 2.10762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAUCHER, LINDA |
| 2.10763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAYER, GABRIELE |
| 2.10764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAUZIER, LORETTA |
| 2.10765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAUZIN, ANITA |
| 2.10766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAVAKE, MARY |
| 2.10767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAVENDER, SHIRLEY |
| 2.10768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAVERA, YORMARY |
| 2.10769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAXTER, MARY |
| 2.10770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, IRENE |
| 2.10771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUYE, RITA |
| 2.10772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, AMBER |
| 2.10773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, ANASTASIA |
| 2.10774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DOROTHY |
| 2.10775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, HELEN |
| 2.10776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DENISE |
| 2.10777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DEWANNA |
| 2.10778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DIANE |
| 2.10779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GAFFNEY, CHRISTINE |
| 2.10780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, GWENDOLYN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, HOLLY |
| 2.10782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, BOBBIE |
| 2.10783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, LAVERNE |
| 2.10784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, LEAH |
| 2.10785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, MARION |
| 2.10786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, MARY |
| 2.10787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, MELISSA |
| 2.10788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, REVA |
| 2.10789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, PAULA |
| 2.10790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, RENONDA |
| 2.10791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, TRUDY |
| 2.10792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, VIRGINIA |
| 2.10793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUNION, DORETTA |
| 2.10794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR-WILLIAMS, BONNIE |
| 2.10795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEAGUE, KATHY |
| 2.10796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEAGUE, TONJUA |
| 2.10797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEBBUTT, MICHELLE |
| 2.10798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEDDER, SARA |
| 2.10799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TELESCA, MARISA |
| 2.10800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TEMPLETON, KRISTIN |
| 2.10801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENEBRUSO, KAREN |
| 2.10802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENER, BARBARA |
| 2.10803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENGBERG, KIM |
| 2.10804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENHET, CARRIEN |
| 2.10805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TENNYSON, HAYLEY |
| 2.10806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERANDO, LORRAINE |
| 2.10807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERHUNE, CHRISTINE |
| 2.10808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERIFAJ, VICTORIA |
| 2.10809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHAPIRO-TERNER, ELLEN |
| 2.10810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRELL, CAROLYN |
| 2.10811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRELL, DEBBIE |
| 2.10812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRELL, LOIS |
| 2.10813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRELL, MARIA |
| 2.10814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECKREST, KAREN |
| 2.10815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRY, ROBIN |
| 2.10816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRY, SHARON |
| 2.10817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRY, SHAVINA |
| 2.10818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERRY-WELLS, TERESA |
| 2.10819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TERWILLIGER, JUDY |
| 2.10820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TESSUM, DENISE |
| 2.10821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TESTA, JUDITH |
| 2.10822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TETLOW, LAURIE |
| 2.10823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TETREAULT, CHERYL |
| 2.10824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TETREAULT, RUTH |
| 2.10825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HENSLEY, GLADYS |
| 2.10826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THAI, SUSAN |
| 2.10827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LLANES, DEBRA |
| 2.10828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THARP, VIVIAN |
| 2.10829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THAYER, EVELINE |
| 2.10830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THEOLOGOU, BARBARA |
| 2.10831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THERIOT, NANCY |
| 2.10832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THIEL, CRYSTAL |
| 2.10833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THIELEN, TERESA |
| 2.10834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THIGPEN, DOVIE |
| 2.10835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, JULIA |
| 2.10836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THIGPEN, REGENA |
| 2.10837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THILMANY, STEPHANIE |
| 2.10838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, ADWOA |
| 2.10839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, ARLA |
| 2.10840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, IRINE |
| 2.10841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, GLORIA |
| 2.10842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARRIS-THOMAS, BRENDA |
| 2.10843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, DOROTHY |
| 2.10844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, JOANN |
| 2.10845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, KATHRYN |
| 2.10846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, COCANDRA |
| 2.10847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TAYLOR, DALE |
| 2.10848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, LINDA |
| 2.10849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, LORI |
| 2.10850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, LUCINDA |
| 2.10851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, LYNN |
| 2.10852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, MATELINE |
| 2.10853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, NICANORA |
| 2.10854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, ROZENA |
| 2.10855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, SHARON |
| 2.10856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, SUSAN |
| 2.10857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, SUZANNE |
| 2.10858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, TANYA |
| 2.10859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, THERESA |
| 2.10860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS, TRACY |
| 2.10861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTOPHER, PERLIE |
| 2.10862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMASON, VIRGINIA |
| 2.10863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, CRYSTAL |
| 2.10864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, ANDREA |
| 2.10865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, AUDREY |
| 2.10866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, CARLA |
| 2.10867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, CAROL |
| 2.10868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, IRETTA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, CONNIE |
| 2.10870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, DEBBIE |
| 2.10871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, DIANNE |
| 2.10872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, GERALDINE |
| 2.10873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, MARY |
| 2.10874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON-LOTT, JANICE |
| 2.10875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIPPS-HILVERDING, NANCY |
| 2.10876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, JOAN |
| 2.10877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, JOANN |
| 2.10878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, KAREN |
| 2.10879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, LILLIAN |
| 2.10880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, MAGDALINE |
| 2.10881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, RUTH |
| 2.10882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, PATRICIA |
| 2.10883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, SUE |
| 2.10884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, SUSAN |
| 2.10885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, SYLVIA |
| 2.10886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, TAMMY |
| 2.10887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, TANNY |
| 2.10888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EDWARDS, CYNTHIA |
| 2.10889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, TERIA |
| 2.10890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, VALERIE |
| 2.10891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, VERNA |
| 2.10892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORNE, CINDY |
| 2.10893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORNELL, STEPHANIE |
| 2.10894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORNOCK, SHIRLEY |
| 2.10895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORNTON, DENISE |
| 2.10896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORP, SHARON |
| 2.10897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORPE, ELAINE |
| 2.10898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IVY, ELLA |
| 2.10899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THORSON, CONNIE |
| 2.10900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THRASH, MARY |
| 2.10901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THRASH, SYRENTHIA |
| 2.10902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THROOP, KIM |
| 2.10903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THROWER, PATSY |
| 2.10904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THWEATT, JOANNE |
| 2.10905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIBBETTS, SARA |
| 2.10906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TICEAHKIE, JANICE |
| 2.10907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIDLINE, WANDA |
| 2.10908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIERNEY, KATHERINE |
| 2.10909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIJERINA, CLAUDIA |
| 2.10910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TILL, CONNIE |
| 2.10911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TILLERY, DORIS |
| 2.10912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMAS-TILLMAN, SYNTHIA |
| 2.10913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TILTON, MARY |
| 2.10914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMAR, JUDITH |
| 2.10915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMIAN, KELLY |
| 2.10916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMIAN, YVONNE |
| 2.10917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMMINS, HELEN |
| 2.10918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMMONS, DAWN |
| 2.10919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMMS, GINGER |
| 2.10920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIMS, PATRICIA |
| 2.10921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINCHER, ELIZABETH |
| 2.10922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINER, SANDRA |
| 2.10923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINGEL, MARCIA |
| 2.10924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINGSTROM, PAMELA |
| 2.10925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINKHAM, KAREN |
| 2.10926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINOCO, RAMONA |
| 2.10927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TINSLEY, DONNA |
| 2.10928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIPTON, CHERYL |
| 2.10929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TIPTON-BELL, JILL |
| 2.10930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TITUS, ROSALYNNE |
| 2.10931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOBIAS, DOROTHY |
| 2.10932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOBIN, ELIZABETH |
| 2.10933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOCCHINI, DELPHINE |
| 2.10934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TODD, BEVERLY |
| 2.10935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TODD, CHRISTINE |
| 2.10936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TODD, CYNTHIA |
| 2.10937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TODD, EMMA |
| 2.10938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TODECHEENE, CAROL |
| 2.10939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLAN, BONITA |
| 2.10940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLBERT, ANGELA |
| 2.10941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLBERT, GLORIA |
| 2.10942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLIVER, MICHELLE |
| 2.10943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLLARI, PATRICIA |
| 2.10944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLLE, GAYLE |
| 2.10945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLLISON, LINDA |
| 2.10946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOLLIVER, RUTHIE |
| 2.10947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOMASI, AMY |
| 2.10948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIESE, DELORES |
| 2.10949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOMPKINS, VIRGINIA |
| 2.10950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOMS, MADELINE |
| 2.10951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TODD, PATRICIA |
| 2.10952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOPLENSZKI, EVA |
| 2.10953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORO, SANDY |
| 2.10954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, ANN |
| 2.10955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, JESSICA |
| 2.10956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, LINDA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.10957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, MELISSA |
| 2.10958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, NIVIA |
| 2.10959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORRES, ROXANA |
| 2.10960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TORREY, CATHERINE |
| 2.10961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOSCANO, MARY |
| 2.10962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOSKIN, KATHY |
| 2.10963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOTOS, KAREN |
| 2.10964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOTTERDALE, DARYL |
| 2.10965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | APREA, JEANNE |
| 2.10966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOURO, ELVERA |
| 2.10967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOUTANT, LISA |
| 2.10968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOVAR, MARIE |
| 2.10969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOWLER, BEVERLY |
| 2.10970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOWNSEN, LENORA |
| 2.10971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRACY, JASMINE |
| 2.10972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAHAN, KIMBERLY |
| 2.10973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAHAN, PATRICIA |
| 2.10974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAHERN, DEBRA |
| 2.10975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAINER, JOANN |
| 2.10976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAMEL, LESLIE |
| 2.10977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAMMEL, RUTH |
| 2.10978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAMONTANO, PAMELA |
| 2.10979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAMONTOZZI, MARJORIE |
| 2.10980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRANBARGER, GLENDA |
| 2.10981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAPINI, SYLVIA |
| 2.10982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAVER, LORETTA |
| 2.10983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAVIS, CHERYLE |
| 2.10984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAVIS, LYNN |
| 2.10985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAWICK-SPEAKS, NANCY |
| 2.10986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAYLOR, BRENDA |
| 2.10987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRAYNOR, MARLENE |
| 2.10988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TREADWAY, FLORIA |
| 2.10989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TREADWELL, LINDA |
| 2.10990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TREMBLAY, JANE |
| 2.10991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TREMBLEY, JUDITH |
| 2.10992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BAY, DEBORAH |
| 2.10993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRENT, DONNA |
| 2.10994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRENT, CYNTHIA |
| 2.10995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRENT, SHERRY |
| 2.10996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRESSLER, BARBARA |
| 2.10997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRETO, MARGARITA |
| 2.10998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRIBBLE, GLORIA |
| 2.10999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRIBE, RITA |
| 2.11000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRIMARCO, JENNIE |
| 2.11001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRIMBLE, NORMA |
| 2.11002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROGDON, BARBARA |
| 2.11003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROMAN, KIMBERLY |
| 2.11004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROOP, KRISTEN |
| 2.11005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROTTIER, NANCY |
| 2.11006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROUT, AMANDA |
| 2.11007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROUTT, MARGARET |
| 2.11008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROVER, CAROLYN |
| 2.11009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TROWBRIDGE, HENRIETTA |
| 2.11010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUDEAU, JUDITH |
| 2.11011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUJILLO, HEATHER |
| 2.11012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUJILLO, MARY |
| 2.11013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRULL, CAROL |
| 2.11014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRULL, NANCY |
| 2.11015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUMAN, MARY |
| 2.11016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRUPIA, LILLIAN |
| 2.11017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TSCHIDA, MYRTLE |
| 2.11018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TSHAMALA, JEAN |
| 2.11019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TSOSIE, MARY |
| 2.11020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCK, LUCILLE |
| 2.11021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, CAROL |
| 2.11022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, CAROLINE |
| 2.11023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, JANET |
| 2.11024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, JUANITA |
| 2.11025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, MELBA |
| 2.11026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, MICHELLE |
| 2.11027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, NORMA |
| 2.11028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER, PENNY |
| 2.11029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUCKER-WALTERS, ANDRA |
| 2.11030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TULEO, GERALDINE |
| 2.11031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURBIN, LILLIE |
| 2.11032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BENSON-MILLER, MARLENE |
| 2.11033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAVIS, DARLENE |
| 2.11034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, ROBERTA |
| 2.11035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, ADGENDA |
| 2.11036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, BETTE |
| 2.11037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, CARMEL |
| 2.11038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLINGHAM, CEOLA |
| 2.11039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, KAREN |
| 2.11040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, LYNDIA |
| 2.11041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, MARGIE |
| 2.11042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, MARIAN |
| 2.11043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYLER, MINNIE |
| 2.11044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, MONICA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, PEARLEAN |
| 2.11046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, SHANNON |
| 2.11047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, SHIRLEY |
| 2.11048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, SONDRA |
| 2.11049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, SUSAN |
| 2.11050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, BELINDA |
| 2.11051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNER, TONYA |
| 2.11052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURNQUIST, DIXIE |
| 2.11053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURREL, PRISCILLA |
| 2.11054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TURRENTINE, BRENDA |
| 2.11055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BALSAM, ELIZABETH |
| 2.11056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUTTLE, BARBARA |
| 2.11057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUTTLE, DEBRA |
| 2.11058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUTTLE, LINDA |
| 2.11059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TUTTLE-KOLL, DONNA |
| 2.11060 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TVEDE, CONNIE |
| 2.11061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TWOREK, KATHY |
| 2.11062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYES, CINDA |
| 2.11063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYLER, CHRISTY |
| 2.11064 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYLER, MELISSA |
| 2.11065 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYNES, ANNE |
| 2.11066 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYRE, GAIL |
| 2.11067 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYREE, CHERYL |
| 2.11068 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYREE, CAROL |
| 2.11069 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUCKS-FERRELL, CYNTHIA |
| 2.11070 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TYSON, LAUREN |
| 2.11071 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UBALDINI, DEBORAH |
| 2.11072 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UKEN, DARLENE |
| 2.11073 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ULLOA, MADRIGAL |
| 2.11074 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ULMAN, BRIDGET |
| 2.11075 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ULMER, MARY |
| 2.11076 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ULMER, LINDA |
| 2.11077 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UMBARGER, MARIE |
| 2.11078 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UNDERCUFFLER, LURETTA |
| 2.11079 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UNDERWOOD, KRISTI |
| 2.11080 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UPCHURCH, MICHELLE |
| 2.11081 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UPSHUR, CAROLYN |
| 2.11082 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UPTON, KRISTA |
| 2.11083 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BEAULIEU, JOYCE |
| 2.11084 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URBANCZYK, MICHELLE |
| 2.11085 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URBANO, REGINA |
| 2.11086 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URBANSKY, JILLIAN |
| 2.11087 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URIBE, DANITA |
| 2.11088 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | URREA, TOMMY |
| 2.11089 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | USHER, DEBRA |
| 2.11090 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UTECHT, MARY |
| 2.11091 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UTLEY, YOLUNDA |
| 2.11092 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UYEMURA, SONHUI |
| 2.11093 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VACA, DORENE |
| 2.11094 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VACCARO, PATRICIA |
| 2.11095 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAISBEN, EDNA |
| 2.11096 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALADE, DENISE |
| 2.11097 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALDEZ, ERIKA |
| 2.11098 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANTU, MARIA |
| 2.11099 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALENTE, LISA |
| 2.11100 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALENTIN, LEAZETTE |
| 2.11101 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALENTINE, JUANITA |
| 2.11102 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALENTINE, SHIRLEY |
| 2.11103 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALENTUKONIS, ELIZABETH |
| 2.11104 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOYRIENA, OLGA |
| 2.11105 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALIAN, ANA |
| 2.11106 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALUEFF, NANCY |
| 2.11107 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VALURE, TANYA |
| 2.11108 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN BREE, LING |
| 2.11109 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN DERVORT, SHARYN |
| 2.11110 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN DOREN, CONSTANCE |
| 2.11111 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DYKE, DONNA VAN |
| 2.11112 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN HAELEN, CARMEN |
| 2.11113 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN HORN, JEWELL |
| 2.11114 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN VOORHIS, BARBARA |
| 2.11115 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANARIA, CATHERINE |
| 2.11116 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANCE, SHERI |
| 2.11117 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANDALL, DEANNA |
| 2.11118 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LINDE, ANA VANDE |
| 2.11119 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANDENBERG, LORI |
| 2.11120 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANDENBROEKE, ASHLEY |
| 2.11121 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANDERSCHAAF, EVELYN |
| 2.11122 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEPHANSEN, SHARON |
| 2.11123 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANELLA, MICHELLE |
| 2.11124 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECHTOLD, CHERYLE |
| 2.11125 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANKIRK, NANCY |
| 2.11126 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANLIER, DEBRA |
| 2.11127 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANMETER, LORIE |
| 2.11128 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANNA, DAWN |
| 2.11129 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANNESS, NATASHA |
| 2.11130 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANNURDEN, LAURIE |
| 2.11131 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANOVER, TERRESA |
| 2.11132 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANPAGE, DEBRA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11133 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VANSIPE, JUDITH |
| 2.11134 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARDA, BARBARA |
| 2.11135 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARGA, YOLANDA |
| 2.11136 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARGAS, GLORIA |
| 2.11137 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARIAN-WILLIAMS, BETH |
| 2.11138 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARISCO, KATRINA |
| 2.11139 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARNADO, CAROLYN |
| 2.11140 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARNAUSKAS, TINA |
| 2.11141 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARNER, CAROLE |
| 2.11142 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARNER, VIVIAN |
| 2.11143 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SANDLIN, LORINE |
| 2.11144 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARNER, KATHY |
| 2.11145 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VARVIL, CONSTANCE |
| 2.11146 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASQUEZ, DEBORAH |
| 2.11147 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASQUEZ, ELIZABETH |
| 2.11148 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASQUEZ, ENILDA |
| 2.11149 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASQUEZ, SORAIDA |
| 2.11150 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASSER, SHARON |
| 2.11151 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VASTERELLA, ROSE |
| 2.11152 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VATNE, SHARON |
| 2.11153 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHAN, SANDI |
| 2.11154 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHN, ALESIA |
| 2.11155 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHN, DOLORES |
| 2.11156 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHN, RAMONA |
| 2.11157 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUGHN, VICKIE |
| 2.11158 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GREGGS-LETT, CARRIE |
| 2.11159 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAUL, DONNA |
| 2.11160 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAVIA, MARY |
| 2.11161 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAWTER, DEBRA |
| 2.11162 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAQUEZ, DIANE |
| 2.11163 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAZQUEZ, SONIA |
| 2.11164 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEAL, SAMILYA |
| 2.11165 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEGA, FELICIA |
| 2.11166 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEGA, LORRAINE |
| 2.11167 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VEITCH, BRENDA |
| 2.11168 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VELA, BENITA |
| 2.11169 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VELA, CYNTHIA |
| 2.11170 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VELMONT, ESTHER |
| 2.11171 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERA, TONYA |
| 2.11172 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERDIN, DONNIA |
| 2.11173 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERGES, DELORES |
| 2.11174 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERLIE, VICTORIA |
| 2.11175 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERMES, AGNES |
| 2.11176 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERMILLION, MOIRA |
| 2.11177 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VERNON, JENNIFER |
| 2.11178 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VESA, ROSEMARY |
| 2.11179 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VESSELS, MARY |
| 2.11180 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VETRINI, VANESSA |
| 2.11181 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICARI, CARRIE |
| 2.11182 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICE, REGINA |
| 2.11183 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICIAN, JULIA |
| 2.11184 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICK, MARY |
| 2.11185 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICKERY, KIMMIE |
| 2.11186 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICKERY, PATRICIA |
| 2.11187 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VICTORY, TABITHA |
| 2.11188 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIDAL, IVANNA |
| 2.11189 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIDAL, MARIA |
| 2.11190 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIDETIC, MARGARET |
| 2.11191 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIDOCK, BARBARA |
| 2.11192 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIDRA, MARIA |
| 2.11193 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIENT, JACKY |
| 2.11194 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIERRA, MARY |
| 2.11195 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VILLA, LYNN |
| 2.11196 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VILLALOBOS, MARIA |
| 2.11197 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VILLARREAL, CLAUDIA |
| 2.11198 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VILLARREAL, AMALIA |
| 2.11199 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VILLELLA, ROBERTA |
| 2.11200 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BASTEDENBECK, MARILYN |
| 2.11201 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VILLYARD, KARA |
| 2.11202 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VINCENT, JANICE |
| 2.11203 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VINEGAR, FAIGIE |
| 2.11204 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VINSON, CHARLOTTE |
| 2.11205 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VINSON, EMILY |
| 2.11206 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VINSON, TOIYA |
| 2.11207 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VINTON, STEPHANIE |
| 2.11208 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIOLA, JANET |
| 2.11209 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIRGINIA, TERRI |
| 2.11210 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VISE, LINDA |
| 2.11211 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VITALE, CARRIE |
| 2.11212 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VITALE, DENICE |
| 2.11213 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VITIELLO, LINDA |
| 2.11214 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VITOLS, BRITT |
| 2.11215 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VIX, RAECHELLE |
| 2.11216 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VLAUN, SUSAN |
| 2.11217 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOGT, LINDA |
| 2.11218 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOLK, ELAINE |
| 2.11219 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOLK, MARY |
| 2.11220 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOLZ, KIM |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11221 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOMDORP, JANICE |
| 2.11222 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VON BROCKDORFF, LOUISE |
| 2.11223 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VONDRA, MIKA |
| 2.11224 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VORNHOLT, PAMELA |
| 2.11225 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOSGIEN, LACIE |
| 2.11226 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VRANEK, LANA |
| 2.11227 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VREELAND-CORPE, LESLIE |
| 2.11228 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAARDENBURG, NANCY |
| 2.11229 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WABY, CHRISTINE |
| 2.11230 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADDLE, PEGGY |
| 2.11231 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADE, HELEN |
| 2.11232 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRAVELY, VIVIAN |
| 2.11233 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADE, YVONNE |
| 2.11234 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADLEY, WILLIE |
| 2.11235 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADNIZAK, VIRGINIA |
| 2.11236 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAERSTAD, ANGELINE |
| 2.11237 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGENKNECHT, VANESSA |
| 2.11238 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGES, MARY |
| 2.11239 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGGONER, PAMELA |
| 2.11240 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGNER, CATRINA |
| 2.11241 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGNER, SHIRLEY |
| 2.11242 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGNER, EMILY |
| 2.11243 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARK, LILLIAN |
| 2.11244 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRULL, ROSE |
| 2.11245 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAGONER, CONSTANCE |
| 2.11246 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SOMERS, GERALDINE |
| 2.11247 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAIT, ANGIE |
| 2.11248 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAITE, JOANNE |
| 2.11249 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAITE, NANCY |
| 2.11250 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAITE, AGNES |
| 2.11251 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAKEN-HALL, CAROLYN |
| 2.11252 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAKSMUNSKI, CONSTANCE |
| 2.11253 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALDMAN, SUSAN |
| 2.11254 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALDO, ROSA |
| 2.11255 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALDOW, AMY |
| 2.11256 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALDROP, HELEN |
| 2.11257 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALES, KAREN |
| 2.11258 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALK, SHIRLEY |
| 2.11259 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, ALLISON |
| 2.11260 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAND, JENNA |
| 2.11261 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, CHERYL |
| 2.11262 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, BARBARA |
| 2.11263 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, DANA |
| 2.11264 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, DONNA |
| 2.11265 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, TERESA |
| 2.11266 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, SABRINA |
| 2.11267 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, HELEN |
| 2.11268 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, JANET |
| 2.11269 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, JOYCE |
| 2.11270 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, KAREN |
| 2.11271 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | OCONNOR, MAUREAN |
| 2.11272 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, LETHA |
| 2.11273 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, LISA |
| 2.11274 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, MARILYN |
| 2.11275 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, VICKI |
| 2.11276 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, OFELIA |
| 2.11277 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, PATRICIA |
| 2.11278 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, SHARON |
| 2.11279 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALKER, WILLIE |
| 2.11280 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALL, SHARLYN |
| 2.11281 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, CHARLENE |
| 2.11282 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, RENEE |
| 2.11283 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, DIANE |
| 2.11284 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, J.A.W. |
| 2.11285 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, JULIE |
| 2.11286 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, MARGIE |
| 2.11287 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, MARIA |
| 2.11288 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, SHELDA |
| 2.11289 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLACE, WANDA |
| 2.11290 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLEN, JULIE |
| 2.11291 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLENBERG, ELEANOR |
| 2.11292 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLER, JANE |
| 2.11293 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLER, LOIS |
| 2.11294 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLER, REBECCA |
| 2.11295 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLICK, LAURA |
| 2.11296 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLIS, OCEAIN |
| 2.11297 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALLS, KATHLEEN |
| 2.11298 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALSH, DORA |
| 2.11299 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALSH, LINDA |
| 2.11300 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALSH, PATTIE |
| 2.11301 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTER, BARBARA |
| 2.11302 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERS, AKIKO |
| 2.11303 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERS, AYANNA |
| 2.11304 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERS, SHELLI |
| 2.11305 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTERSDORF, REGINA |
| 2.11306 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTON, BOBBIE |
| 2.11307 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTON, MICHELE |
| 2.11308 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTON, DARLEEN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11309 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WALTON, MARY |
| 2.11310 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAMACK, DAWN |
| 2.11311 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAMSLEY, PATRICIA |
| 2.11312 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL, SADIE |
| 2.11313 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, DAISY |
| 2.11314 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, EMMA |
| 2.11315 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, ESTHER |
| 2.11316 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, GINNY |
| 2.11317 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, LORI |
| 2.11318 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, MARGARET |
| 2.11319 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, MARVA |
| 2.11320 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, TERI |
| 2.11321 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARD, VALERIE |
| 2.11322 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STILL, VALERIE WARDELL |
| 2.11323 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARDY, ANNETTE |
| 2.11324 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARE, THERESA |
| 2.11325 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LOGAN, SANDRA |
| 2.11326 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARF, NANCY |
| 2.11327 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STUART, CONNIE |
| 2.11328 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITNEY, LILLIAN |
| 2.11329 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARNER, DENIESE |
| 2.11330 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARNOCK, LINDA |
| 2.11331 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LESLIE, ETHER |
| 2.11332 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, BRENDA |
| 2.11333 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, LEE |
| 2.11334 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, SUELLYN |
| 2.11335 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, JULIA |
| 2.11336 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, MYRIA |
| 2.11337 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, PAMELA |
| 2.11338 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, SANDRA |
| 2.11339 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, SUSAN |
| 2.11340 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARREN, TARA |
| 2.11341 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARSHAVSKY, BEVERLY |
| 2.11342 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WARYAS, PAMELA |
| 2.11343 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHBURN, JO ANN |
| 2.11344 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, JACQUELINE |
| 2.11345 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, CASHANNA |
| 2.11346 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, MARIE |
| 2.11347 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, GAIL |
| 2.11348 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, SUNDAE |
| 2.11349 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, LAKISHA |
| 2.11350 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, EDITH |
| 2.11351 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, MARY |
| 2.11352 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, MECHELL |
| 2.11353 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, MILDRED |
| 2.11354 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, OLA |
| 2.11355 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, LOUISE |
| 2.11356 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, SHANEDRA |
| 2.11357 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASHINGTON, VERONICA |
| 2.11358 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WASSON, SUSAN |
| 2.11359 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATERS, CORIENA |
| 2.11360 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATERS, ELIZABETH |
| 2.11361 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATERS, VIRGINIA |
| 2.11362 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATFORD, PAULETTE |
| 2.11363 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATKINS, ADELHEID |
| 2.11364 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATKINS, ANTOINETTE |
| 2.11365 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATKINS, GRACE |
| 2.11366 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATKINS, JERRI |
| 2.11367 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATKINS, KATHLEEN |
| 2.11368 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, AMANDA |
| 2.11369 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, DEBORAH |
| 2.11370 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, ESTHER |
| 2.11371 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, JOYCE |
| 2.11372 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, JULIE |
| 2.11373 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GRIFFIN, BRENDA |
| 2.11374 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, KIMBERLY |
| 2.11375 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATSON, SHARON |
| 2.11376 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHNSON, RENAY |
| 2.11377 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATTS, EUGENIA |
| 2.11378 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATTS, KAREN |
| 2.11379 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WATTS, LAURA |
| 2.11380 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAUGH, PEGGY |
| 2.11381 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MANESS, AUDREY |
| 2.11382 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEAKLAND, DEBORAH |
| 2.11383 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEATHERFORD, IOTRA |
| 2.11384 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEATHERFORD, KATHERINE |
| 2.11385 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEATHERLY, SHARON |
| 2.11386 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORGAN, SALLIE |
| 2.11387 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEATHERWAX, PATRICIA |
| 2.11388 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEAVER, EBONI |
| 2.11389 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEAVER, HELEN |
| 2.11390 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEAVER, YVONNE |
| 2.11391 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBB, KELLI |
| 2.11392 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBB, KELLY |
| 2.11393 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBB, PHYLLIS |
| 2.11394 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBB, KARYL |
| 2.11395 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBBER, KAREN |
| 2.11396 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBBER, KIM |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11397 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER, DOROTHY |
| 2.11398 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER, LYNDA |
| 2.11399 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER, PATRICIA |
| 2.11400 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER, SHARON |
| 2.11401 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER, WENDY |
| 2.11402 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBER-SCALLIONS, MARY |
| 2.11403 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHEARON, VICKIE |
| 2.11404 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBSTER, CARMA |
| 2.11405 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBSTER, DIANE |
| 2.11406 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEBSTER, MARGARET |
| 2.11407 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEDDINGTON, VIVIAN |
| 2.11408 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEDEL, KELLY |
| 2.11409 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEEDMAN, CAROL |
| 2.11410 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEEKS, BARBARA |
| 2.11411 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEEKS, MALUDI |
| 2.11412 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICHARD, PAULA |
| 2.11413 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEEKS, SHARON |
| 2.11414 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEEKS, VICKI |
| 2.11415 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEEMS, MARTHA |
| 2.11416 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, DIANA |
| 2.11417 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEIR, DEBRA |
| 2.11418 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEIRICH, GENEVIEVE |
| 2.11419 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEIS, ARLENE |
| 2.11420 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEIS, KATARINA |
| 2.11421 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISBERG, ABBIE |
| 2.11422 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISGARBER, JEANNE |
| 2.11423 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISLO, MARY |
| 2.11424 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GROMASKI, CAROL |
| 2.11425 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISS, PATRICIA |
| 2.11426 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEISSER, JANEL |
| 2.11427 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELCH, BARBARA |
| 2.11428 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELCH, BRENDA |
| 2.11429 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELCH, TONYA |
| 2.11430 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELCH, KAREN |
| 2.11431 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELCH, LISA |
| 2.11432 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELDON, WENDY |
| 2.11433 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PATTEN, VICTORIA |
| 2.11434 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ESLER, MARY |
| 2.11435 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDONALD, KRISTY |
| 2.11436 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLMAN, MARY |
| 2.11437 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, JAMIE |
| 2.11438 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, MARCIA |
| 2.11439 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, MARGIE |
| 2.11440 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, PEGGY |
| 2.11441 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, NAOMI |
| 2.11442 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, PAMELA |
| 2.11443 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELLS, VICTORIA |
| 2.11444 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DICKEY, SUSIE |
| 2.11445 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BARANCZYK, ROBERTA |
| 2.11446 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELTER, CAROLYN |
| 2.11447 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WENGERT, KRISTINA |
| 2.11448 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WENKER, KATHERINE |
| 2.11449 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WENTURINE, JANET |
| 2.11450 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WERNECKE, OLIVIA |
| 2.11451 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARNOLD, SHARON |
| 2.11452 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WERREN, MARY |
| 2.11453 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WERSEL, TRACY |
| 2.11454 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WERTHER, CAROLINE |
| 2.11455 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESEMAN, LINDA |
| 2.11456 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESLEY, BRIGITTE |
| 2.11457 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESLEY, JANIE |
| 2.11458 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESLEY, STEPHANIE |
| 2.11459 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, AMY |
| 2.11460 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, CAROLE |
| 2.11461 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, MYRA |
| 2.11462 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, GINGIA |
| 2.11463 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, JANE |
| 2.11464 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROOKSHIRE, TANYA |
| 2.11465 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, LINDA |
| 2.11466 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, PATRICIA |
| 2.11467 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEST, SANDRA |
| 2.11468 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESTBERRY, NANCY |
| 2.11469 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESTBROOK, SHAUNTEL |
| 2.11470 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESTERMAN, MARIANNE |
| 2.11471 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESTLING, JANET |
| 2.11472 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVAREZ, JUANITA |
| 2.11473 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WESTON, MELISSA |
| 2.11474 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WEXLER, SUSAN |
| 2.11475 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHALEN, CATHY |
| 2.11476 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHALING, DEBORAH |
| 2.11477 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHATLEY, NORMA |
| 2.11478 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHEATON, TAMRA |
| 2.11479 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHEELER, NANCY |
| 2.11480 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHEELER, SAMEKA |
| 2.11481 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHEELER, SHELLI |
| 2.11482 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHELAN, CHERYL |
| 2.11483 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHELAN, KRISTINE |
| 2.11484 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHELESS, DARLEEN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.11485 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHILLANS, MICKEY |
| 2.11486 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHISPEL, JANE |
| 2.11487 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITACRE, SUSAN |
| 2.11488 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITAKER, JOYCE |
| 2.11489 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITAKER, DEBORAH |
| 2.11490 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITAKER, DIANA |
| 2.11491 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITAKER, JANICE |
| 2.11492 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUDSON, MARY WHITE |
| 2.11493 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, AMY |
| 2.11494 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, ANDREA |
| 2.11495 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, AUDREY |
| 2.11496 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, BECKY |
| 2.11497 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, BETTY SIGMON |
| 2.11498 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, CAROLE |
| 2.11499 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, CAROLYN |
| 2.11500 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, CYNTHIA |
| 2.11501 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, DEBORAH |
| 2.11502 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, CONNIE |
| 2.11503 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, GASECENER |
| 2.11504 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, JANET |
| 2.11505 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, JAYNE |
| 2.11506 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, JENNIFER |
| 2.11507 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, JOYCE |
| 2.11508 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, JUANITA |
| 2.11509 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MIRE, MICHELE |
| 2.11510 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, KERRI |
| 2.11511 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RAMBO, PATRICIA |
| 2.11512 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, LISA |
| 2.11513 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, NADIA |
| 2.11514 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, NINA |
| 2.11515 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, PAMELA |
| 2.11516 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, REGINA |
| 2.11517 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, RITA |
| 2.11518 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, ROBIN |
| 2.11519 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, SANDRA |
| 2.11520 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, SHEENA |
| 2.11521 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, ROSALYN |
| 2.11522 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITE, TABRIL |
| 2.11523 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITECOTTON, BRANDY |
| 2.11524 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITED, DEBORAH |
| 2.11525 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITEHURST, MARY |
| 2.11526 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITERS, CARLA |
| 2.11527 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITFILED, ELLEN |
| 2.11528 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITFIELD, SONJA |
| 2.11529 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITFIELD-GILMORE, NAKIA |
| 2.11530 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITLEY, MARGARET |
| 2.11531 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITLEY, WILMA |
| 2.11532 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITMAN, BRENDA |
| 2.11533 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITMAN, LINDA |
| 2.11534 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITMON, TERESA |
| 2.11535 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITMORE, EVONNE |
| 2.11536 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITNEY, LORI |
| 2.11537 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITSON, CYNTHIA |
| 2.11538 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITSON, SYLVIA |
| 2.11539 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITT, TRACEY |
| 2.11540 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTAKER, DARLENE |
| 2.11541 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTEN, JOVANNIE |
| 2.11542 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTEN, TAMMY |
| 2.11543 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTIER, PRISCILLA |
| 2.11544 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTINGTON, GLENDA |
| 2.11545 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTINGTON, KATHYRINE |
| 2.11546 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITTY, TAMMY |
| 2.11547 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHOBREY, BELINDA |
| 2.11548 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHOBREY, SARAH |
| 2.11549 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHYTE, RUTHLIN |
| 2.11550 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WICKLER, LINDA |
| 2.11551 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WICKS, ANTRESIA |
| 2.11552 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WICKWARE, TIFFANY |
| 2.11553 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIENER, RACHELLE |
| 2.11554 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIGGINS, JENNIFER |
| 2.11555 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIGGINS, NECIA |
| 2.11556 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIGGLESWORTH, SUZANNE |
| 2.11557 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIGINTON, TERRI |
| 2.11558 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIINIKAINEN, DEBRA |
| 2.11559 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | COLE, PATRICIA WILBANKS |
| 2.11560 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILBANKS, MARGARET |
| 2.11561 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILBORN, EMMA |
| 2.11562 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILBORN-NOBLE, LUEBERTHA |
| 2.11563 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILBURN, LISA |
| 2.11564 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILBURN, MELISSA |
| 2.11565 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILCOX, TERESA |
| 2.11566 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILCOX, BETTY |
| 2.11567 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILD, RANDY |
| 2.11568 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILDE, DEBBIE |
| 2.11569 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILDER, DEBBIE |
| 2.11570 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILDER, LUBERTHA |
| 2.11571 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILDER, SUSAN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11572 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUFFALOE, ROCKY HENDRICKS |
| 2.11573 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILDEROTTER, JANE |
| 2.11574 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILES, KAREN |
| 2.11575 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MORRIS, SUSAN |
| 2.11576 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILEY, CARYL |
| 2.11577 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKS, MARCIA |
| 2.11578 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILEY, SUSAN |
| 2.11579 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MINYARD, FLORENCE JONES |
| 2.11580 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILEY, MARGARET |
| 2.11581 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKERSON, CAROLYN |
| 2.11582 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKES, KATIE |
| 2.11583 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKINS, BARBARA |
| 2.11584 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKINS, JUANITA |
| 2.11585 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKINS, REBECCA |
| 2.11586 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKINSON, ARLENE |
| 2.11587 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKINSON, MONICA |
| 2.11588 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILKS, MARCIA |
| 2.11589 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLARD, LILY |
| 2.11590 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLBANKS, TINA |
| 2.11591 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLETT, MARGARET |
| 2.11592 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, AMANDA |
| 2.11593 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, ANITA |
| 2.11594 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, ANNIE |
| 2.11595 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, APRIL |
| 2.11596 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, MARVA |
| 2.11597 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUC, CATHERINE |
| 2.11598 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, BRENDA |
| 2.11599 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CAROLYN |
| 2.11600 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CHARMINE |
| 2.11601 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CLARA |
| 2.11602 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CLAUDIA |
| 2.11603 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARLINGTON, VERA |
| 2.11604 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CRYSTAL |
| 2.11605 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, CYNTHIA |
| 2.11606 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, BARBY |
| 2.11607 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DEANNA |
| 2.11608 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DEBBIE |
| 2.11609 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DEBRA |
| 2.11610 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, GAIL |
| 2.11611 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JUDY |
| 2.11612 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DIANA |
| 2.11613 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DONNA |
| 2.11614 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, ELIZABETH |
| 2.11615 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, EMMA |
| 2.11616 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, HELEN |
| 2.11617 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, ILONA |
| 2.11618 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JANET |
| 2.11619 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JANICE |
| 2.11620 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JANIS |
| 2.11621 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JEANNETTE |
| 2.11622 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JOHNNIE |
| 2.11623 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCLAURIN, EXIE |
| 2.11624 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JULIA |
| 2.11625 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, JULIE |
| 2.11626 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, KATHLEEN |
| 2.11627 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, KENA |
| 2.11628 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, KIMBERLY |
| 2.11629 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, KRYSTAL |
| 2.11630 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, LATEASHA |
| 2.11631 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, LATONIA |
| 2.11632 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JOHANNSEN, JANET |
| 2.11633 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FORD-KNIGHT, JULIETTA |
| 2.11634 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, LORI |
| 2.11635 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, MARILYN |
| 2.11636 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, MARY FERGUSON-WILLIAMS, MERTIS |
| 2.11637 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, NADINE |
| 2.11638 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, NIKITA |
| 2.11639 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, KATHERINE |
| 2.11640 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, PERRY |
| 2.11641 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HALL-PAYTON, SARAH |
| 2.11642 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, RENEE |
| 2.11643 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, BETTY |
| 2.11644 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, RUTH |
| 2.11645 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, SALLIE |
| 2.11646 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, SANDRA |
| 2.11647 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, SANDY |
| 2.11648 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, DOROTHY |
| 2.11649 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ENGLAND, BARBARA |
| 2.11650 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOUSSANT, ELIZA |
| 2.11651 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TOUSANT, ELIZA |
| 2.11652 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, SUSAN |
| 2.11653 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, TERI |
| 2.11654 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, TIFFANY |
| 2.11655 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, TRACY |
| 2.11656 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, TRENA |
| 2.11657 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, VERA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.11658 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCDOWELL, MARGUERITE |
| 2.11659 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, VIRGINIA |
| 2.11660 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, WANDA |
| 2.11661 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, WILLOR |
| 2.11662 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, GLORIA |
| 2.11663 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS, YOLANDA |
| 2.11664 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS-ANDERSON, CHERYL |
| 2.11665 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS-EVANS, DEMETRESS |
| 2.11666 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMS-MCCLENDON, REMONA |
| 2.11667 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSON, ANITA |
| 2.11668 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSON, CRISTAL |
| 2.11669 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSON, DEBORAH |
| 2.11670 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSON, JEANNIE |
| 2.11671 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSON, MARTHA |
| 2.11672 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSON, SUE |
| 2.11673 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIAMSTON, EFFIE |
| 2.11674 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIE, ELEANOR |
| 2.11675 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, ALECIA |
| 2.11676 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARMON, TRACY |
| 2.11677 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, ANGELA |
| 2.11678 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, CINDY |
| 2.11679 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, ADDIE |
| 2.11680 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, DOROTHY |
| 2.11681 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, JOYCE |
| 2.11682 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, VIOLA |
| 2.11683 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, MODISHA |
| 2.11684 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, PATSY |
| 2.11685 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, ROSIE |
| 2.11686 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | IRBY, VEADA |
| 2.11687 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, TAMARA |
| 2.11688 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLIS, FELICIA |
| 2.11689 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLMORE, VALERIE |
| 2.11690 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMEL, TERESA |
| 2.11691 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLS, SHAWN |
| 2.11692 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLSON, CINDY |
| 2.11693 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, AMY |
| 2.11694 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, BERKITA |
| 2.11695 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, BEVERLY |
| 2.11696 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, BONNIE |
| 2.11697 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, PHYLLIS |
| 2.11698 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, BRENDA |
| 2.11699 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARTLAUB, MARGUERITE |
| 2.11700 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, ELIZABETH |
| 2.11701 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, ERIKA |
| 2.11702 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, ERIN |
| 2.11703 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, DEBORAH |
| 2.11704 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, IRIS |
| 2.11705 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CANIPE, NATALIE |
| 2.11706 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, KIMBERLY |
| 2.11707 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, CHERIE |
| 2.11708 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, MARJORIE |
| 2.11709 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, LISA |
| 2.11710 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, MARGARET |
| 2.11711 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, MARY |
| 2.11712 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, MARY JANE |
| 2.11713 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, PATSY |
| 2.11714 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LAWSON, ETHEL |
| 2.11715 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILSON, TINA |
| 2.11716 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIMBERLY, AMBROSINA |
| 2.11717 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIMERT, MARY |
| 2.11718 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINDHAM, BRENDA |
| 2.11719 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINDHAM, SUSAN |
| 2.11720 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINDNAGLE, LAURA |
| 2.11721 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LANDINGHAM, MARY |
| 2.11722 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINDSOR, JEANNE |
| 2.11723 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINES, MARY |
| 2.11724 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINFIELD, RETHA |
| 2.11725 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINFIELD, SHEILA |
| 2.11726 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WING, ROXANN |
| 2.11727 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINGET, EILEEN |
| 2.11728 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINHELD, LINDA |
| 2.11729 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINKELSPECHT, THERESA |
| 2.11730 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SULLIVAN, MARGARET |
| 2.11731 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINKLER, REBECCA |
| 2.11732 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAJARDO, ROSEMARY |
| 2.11733 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINSOR, DEBORA |
| 2.11734 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINSTEL, LORI |
| 2.11735 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, CATHERINE |
| 2.11736 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VENTRO, LINDA |
| 2.11737 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, MARY |
| 2.11738 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, RITA |
| 2.11739 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, SHANA |
| 2.11740 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, SHAVON |
| 2.11741 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, SUSAN |
| 2.11742 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WINTERS, YVONNE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11743 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIPHLER, AMANDA |
| 2.11744 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WISE, CLARA |
| 2.11745 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WISE, CLAUDETTE |
| 2.11746 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WISECUP, ALICIA |
| 2.11747 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WISNER, MARIANNE |
| 2.11748 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WISNESKI, JOY |
| 2.11749 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WISNIOWICZ, LISA |
| 2.11750 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WITHERINGTON, CARLA |
| 2.11751 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WITHROW, DEBORAH |
| 2.11752 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WITT, MARY |
| 2.11753 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARMSTRONG, CINDY |
| 2.11754 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WITTIG, EVELYN |
| 2.11755 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WITTMER, KATHLEEN |
| 2.11756 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WIX, TRAVIA |
| 2.11757 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOELFEL, ROSEMARIE |
| 2.11758 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOHLERS, JEANNE |
| 2.11759 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOHLWEND, BARBARA |
| 2.11760 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FELTER, CHRISTINA |
| 2.11761 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOJNAR, MARY |
| 2.11762 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOJTA, PAMELA |
| 2.11763 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLF, DIANE |
| 2.11764 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALHART, THERESA |
| 2.11765 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLF, PAULA |
| 2.11766 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, BRENDA |
| 2.11767 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFE, CAROLEE |
| 2.11768 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFE, DEBORAH |
| 2.11769 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFE, DIANNE |
| 2.11770 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFE, EVA |
| 2.11771 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFE, MARY |
| 2.11772 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFE, PATRICIA |
| 2.11773 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFF, MARLENE |
| 2.11774 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFGANG, WANDA |
| 2.11775 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFORD, JENNETTE |
| 2.11776 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLFREY, WENDY |
| 2.11777 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOLTERSDORF, ANNALISA |
| 2.11778 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOMACK, BERNICE |
| 2.11779 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOMACK, MARILYN |
| 2.11780 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PARHAM, ESSILENE |
| 2.11781 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WONG-FARENBAUGH, LINDA |
| 2.11782 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, AMY |
| 2.11783 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, BARBARA |
| 2.11784 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, CATHY |
| 2.11785 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, DEBRA |
| 2.11786 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, JOANNE |
| 2.11787 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, THEODORA |
| 2.11788 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, TONI |
| 2.11789 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, TRACY |
| 2.11790 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD, VALERIE |
| 2.11791 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOD-DONATELLI, DONNA |
| 2.11792 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODALL, SHERRY |
| 2.11793 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODARD, DARLA |
| 2.11794 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODARD, FRANCINE |
| 2.11795 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCURDY, CINDY |
| 2.11796 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODEARS, MARCELLA |
| 2.11797 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODEN, ESTHER |
| 2.11798 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODLE, LOUISE |
| 2.11799 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODRUFF, CINDY |
| 2.11800 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, ARIETA |
| 2.11801 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, DONNA |
| 2.11802 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, JANET |
| 2.11803 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, KERSTA |
| 2.11804 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, LIZABETH |
| 2.11805 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, MICHELLE |
| 2.11806 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, PATTY |
| 2.11807 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSLEY, ROBERTA |
| 2.11808 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODS, ROBIN |
| 2.11809 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EPPERLY, DONNA |
| 2.11810 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODWORTH, DARLENE |
| 2.11811 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODWORTH, SHULA |
| 2.11812 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODY, JESSICA |
| 2.11813 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOODY, SANDRA |
| 2.11814 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOLARD, MONICA |
| 2.11815 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOLFOLK, SHARON |
| 2.11816 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOLIVER, CONNIE |
| 2.11817 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUCKLIN, KAYLEEN |
| 2.11818 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOTEN, BELINDA |
| 2.11819 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOTEN, CATHERINE |
| 2.11820 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WOOTEN, JUNE |
| 2.11821 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORD, ERNESTINE |
| 2.11822 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORD, EARNESTIN |
| 2.11823 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORKS, KELLI |
| 2.11824 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORKS, STACY |
| 2.11825 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORLEY, KATIE |
| 2.11826 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORSECK, AMY |
| 2.11827 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORSFOLD, SHIRLEY |
| 2.11828 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORSHAM, NEDRA |
| 2.11829 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORTH, VIRGINIA |
| 2.11830 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORTHAM, LAWANDA |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.11831 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORTHINGTON, BARBARA |
| 2.11832 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WORTHY, DEBORAH |
| 2.11833 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRAY, YVONNE |
| 2.11834 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WREN, BARBARA |
| 2.11835 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRENN, PATRICIA |
| 2.11836 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, BETTY |
| 2.11837 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, CAROLYN |
| 2.11838 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, LOIS |
| 2.11839 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEVENSON, MARGARET |
| 2.11840 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HUNTER-STEVENSON, MARGARET |
| 2.11841 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, DEBORAH |
| 2.11842 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, DESIREE |
| 2.11843 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, DIANNE |
| 2.11844 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, DODI |
| 2.11845 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, LISA |
| 2.11846 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, HERBERT |
| 2.11847 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, JACQUELYN |
| 2.11848 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, JEANA |
| 2.11849 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, KELLY |
| 2.11850 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, LATOSHIA |
| 2.11851 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, LINDA |
| 2.11852 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, MILTONA |
| 2.11853 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, NANCY |
| 2.11854 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLECKENSTEIN, PATSY |
| 2.11855 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT, REBECCA |
| 2.11856 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FEGETT, ROSA |
| 2.11857 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WRIGHT-LAURENT, KATHERINE |
| 2.11858 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYATT, DEBORAH |
| 2.11859 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYLLIE, DEBORAH |
| 2.11860 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYMAN, JENNIFER |
| 2.11861 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYNKOOP, JEAN |
| 2.11862 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYNN, DAISY |
| 2.11863 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYNN, ROBIN |
| 2.11864 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAUBERT, LELIA |
| 2.11865 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYNSTRA, KAY |
| 2.11866 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WYROSDICK, RUBY |
| 2.11867 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | EMERSON, SANDRA |
| 2.11868 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YANDELL, CAROL |
| 2.11869 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YANG, CECILIA |
| 2.11870 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YANNONE, MARY |
| 2.11871 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YARBER, ANNE |
| 2.11872 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YARDLEY, MARY |
| 2.11873 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YARMO, CAROLE |
| 2.11874 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YARO, LINDA |
| 2.11875 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YATES, AGNES |
| 2.11876 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YATES, JANE |
| 2.11877 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YATES, MICHELLE |
| 2.11878 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YAW, TINA |
| 2.11879 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YEAKEL, STEPHANIE |
| 2.11880 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YELINEK, CAROL |
| 2.11881 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YERIKIAN, SALPY |
| 2.11882 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YESTER, JENNIFER |
| 2.11883 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YETTNER, JENNIFER |
| 2.11884 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YGLESIA, PATRICIA |
| 2.11885 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YODER, SHEILA |
| 2.11886 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ORE, MARTHA |
| 2.11887 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YORK, BEATRICE |
| 2.11888 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YORK-BEY, ELEANOR |
| 2.11889 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YORK, SUSAN |
| 2.11890 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOST, BETTY |
| 2.11891 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ANDREWS, CHRISTY |
| 2.11892 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOST, LINDA |
| 2.11893 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, SANDRA |
| 2.11894 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOMPSON, LISA |
| 2.11895 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, DONNA |
| 2.11896 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, BEVERLY |
| 2.11897 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, DONCELLA |
| 2.11898 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, GINGER |
| 2.11899 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, JANET |
| 2.11900 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, ILENE |
| 2.11901 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RIDGE, DEBRA |
| 2.11902 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, JENNIFER |
| 2.11903 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, LINDA |
| 2.11904 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, LORNA |
| 2.11905 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, MARY |
| 2.11906 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, PENNY |
| 2.11907 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, REBECCA |
| 2.11908 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN HOOSEN, PATSY |
| 2.11909 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, SONYA |
| 2.11910 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, TATIANA |
| 2.11911 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, VICKI |
| 2.11912 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG, WANDA |
| 2.11913 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNG-TUNE, DEBORAH |
| 2.11914 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOUNGBLOOD, APRIL |
| 2.11915 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YOWS, MARY |
| 2.11916 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YTELL, SHARON |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.11917 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZACCARIA, MARY |
| 2.11918 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZADROZNY, JOYCE |
| 2.11919 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZADEKAS, SHEILA |
| 2.11920 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAJAC, MAUREEN |
| 2.11921 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAMBERLAN, LYNN |
| 2.11922 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAMBRANO, MARILUZ |
| 2.11923 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CUNNINGHAM, KAY |
| 2.11924 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAMORA, AGNES |
| 2.11925 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ALVARADO, YAHAIRA |
| 2.11926 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAMPOGNA, GINA |
| 2.11927 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZANCA, CAROL |
| 2.11928 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZANDARSKI, CATHY |
| 2.11929 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZANK, JENIE |
| 2.11930 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZANNI, CAMILLE |
| 2.11931 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAPALAC, COEY |
| 2.11932 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAPPITELLI, JOHANNA |
| 2.11933 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZASKE, DIONNE |
| 2.11934 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAVALA, MARIA |
| 2.11935 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAVISTOSKI, BRENDA |
| 2.11936 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZAWISTOWSKI, PAMELA |
| 2.11937 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZEGLEY, DIANE |
| 2.11938 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZEIGLER, JESSICA |
| 2.11939 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZEISLOFT, JUDY |
| 2.11940 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZENZEL, CINDY |
| 2.11941 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZERINGUE, DARLENE |
| 2.11942 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZETTERSTROM, ROBIN |
| 2.11943 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZGRODNIK, MARION |
| 2.11944 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZICARI, LYNNE |
| 2.11945 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIEMBRA, SHARON |
| 2.11946 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIEMER, MELISSA |
| 2.11947 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIER, KAREN |
| 2.11948 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZILIO, LINDA |
| 2.11949 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZILLMER, JEANNINE |
| 2.11950 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIMMER, SHARON |
| 2.11951 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIMMERMAN, HONG |
| 2.11952 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HERSHEY, PATRICIA |
| 2.11953 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIMMERMAN, JUDY |
| 2.11954 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIMO, HEATHER |
| 2.11955 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZINGONE, JOANN |
| 2.11956 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZINK, TERESA |
| 2.11957 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZINNECKER, LINDA |
| 2.11958 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZIRPOLO, PATRICIA |
| 2.11959 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZITELLA, DIANA |
| 2.11960 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FLORES, ANN |
| 2.11961 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZOELLER, CYNTHIA |
| 2.11962 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZORN, ANGELA |
| 2.11963 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZORNES, DIANE |
| 2.11964 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZUCATI, MICHELLE |
| 2.11965 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZUFFOLETTO, JULES |
| 2.11966 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZULAICA, ANDREA |
| 2.11967 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZUNIGA, LISHA |
| 2.11968 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZURCHER, SUSAN |
| 2.11969 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZWALD, KATHY |
| 2.11970 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZWAYER, JENNIFER |
| 2.11971 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ZWERNER, CYNTHIA |
| 2.11972 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOORE, BERNADINE |
| 2.11973 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, THERESA |
| 2.11974 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISTOPHER, KAREN |
| 2.11975 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GUTHRIE, BETTY |
| 2.11976 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KLEINER, ELLEN |
| 2.11977 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SATCHELL, VIVIAN |
| 2.11978 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STORM, CATHY |
| 2.11979 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEHOE, TRACEY |
| 2.11980 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BOWERS, REBECCA |
| 2.11981 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STARR, IZETTA |
| 2.11982 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, CANDACE |
| 2.11983 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DRISCOLL, ELIZABETH |
| 2.11984 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CORTEZ, SANDRA |
| 2.11985 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BUENROSTRO, GINA |
| 2.11986 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARL, BRANDI |
| 2.11987 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JONES, KAREN |
| 2.11988 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KENNEY, MARLENE |
| 2.11989 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KRAMER, ROBERTA |
| 2.11990 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | AL CATANTII, SASHAH |
| 2.11991 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HIPPLEY, KAREN |
| 2.11992 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BELL, NELLIE |
| 2.11993 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BERRETH, GAYLE |
| 2.11994 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, STACY |
| 2.11995 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, DONNA |
| 2.11996 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BROWN, LILLIE |
| 2.11997 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, ELLEN |
| 2.11998 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CAMPBELL, TERESA |
| 2.11999 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CASTILLE, BERNADETTE |
| 2.12000 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHRISLEY, PATRICIA |
| 2.12001 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CICCARIELLO, KATHRYN |
| 2.12002 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CLARK, ROSEMARIE |
| 2.12003 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BECKER, VIRGINIA |
| 2.12004 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | DAWE, DONNA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12005 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ERICKSON, TAMI |
| 2.12006 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FARMER, LENEL |
| 2.12007 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FISHER, MICHELE |
| 2.12008 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GONZALES, CARMEN |
| 2.12009 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOULD, DOLORES |
| 2.12010 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, GERALDINE |
| 2.12011 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JACKSON, MARY |
| 2.12012 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KEARNEY, SHIRLEY |
| 2.12013 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KOESTER, ELAINE |
| 2.12014 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | FAGAN, SARA |
| 2.12015 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LUCIUS, JUANITA |
| 2.12016 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPEIR, PATRICIA |
| 2.12017 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MARX, YVONNE |
| 2.12018 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCCLUER, SHERILL |
| 2.12019 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCQUAIN, LIBBY |
| 2.12020 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MCWHORTER, MADGE |
| 2.12021 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MILLS, CATHY |
| 2.12022 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MISER, LINDA |
| 2.12023 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOSCHETTO, JOAN |
| 2.12024 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | MOTTOLA, ANN |
| 2.12025 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PAGE, CONNIE |
| 2.12026 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PERRI, MARY |
| 2.12027 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | KURETZKAMP, KAREN |
| 2.12028 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RICKETTS, ELIZABETH |
| 2.12029 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RILEY, SHERRY |
| 2.12030 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROSELL, ELIZABETH |
| 2.12031 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROWLAND, JOYCE |
| 2.12032 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | RUFINO, EVELISA |
| 2.12033 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMIDT, JUDY |
| 2.12034 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHMIDT, MICHELLE |
| 2.12035 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SHMAEFF, OSIE |
| 2.12036 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SIMPSON, CYNTHIA |
| 2.12037 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMART, ELSIE |
| 2.12038 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, JAMIE |
| 2.12039 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SMITH, PHYLLIS |
| 2.12040 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STALKER, CARON |
| 2.12041 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | STEBNER, BETH |
| 2.12042 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | THOUN, SALLY |
| 2.12043 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TILLMAN, AMY |
| 2.12044 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | TRIPP, SUZANNE |
| 2.12045 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SPODOFORA, CARMELA |
| 2.12046 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VOLLMER, KAREN |
| 2.12047 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WAMPLER, CAROL |
| 2.12048 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WILLITS, TRACEY |
| 2.12049 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | YONKERS, RUTH |
| 2.12050 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WHITAKER, HELEN |
| 2.12051 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARLAN, JUDYTH |
| 2.12052 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HAMBAUGH, JULIANNA |
| 2.12053 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CARVER, RUTH |
| 2.12054 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CALLAHAN, JANICE |
| 2.12055 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | PIPER, LINDA |
| 2.12056 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARZA, OLIVIA |
| 2.12057 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, NATALIE |
| 2.12058 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GOFORTH, IRENE |
| 2.12059 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | CHIARAVALLOTI, JOSEPHINE |
| 2.12060 | IMERYS TALC AMERICA, INC. | 767 OLD YELLOWSTONE TRAIL | | | THREE FORKS | MT | 59752 | USA | |
| 2.12061 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 3011 AMERICAN WAY | | MISSOULA | MT | 59808 | USA | |
| 2.12062 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | Melinda Barfield |
| 2.12063 | IMERYS TALC AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | Pamala Ryals |
| 2.12064 | IMERYS TALC VERMONT, INC. | | | | | | | | |
| 2.12065 | IMERYS USA, INC. | 100 MANSELL CT E STE 300 | | | ROSEWELL | GA | 30076-4860 | USA | |
| 2.12066 | IMERYS USA, INC. | C/O CT CORPORATION | 289 S CULVER ST | | LAWRENCEVILLE | GA | 30046-4805 | USA | |
| 2.12067 | IMI FABI, LLC | VIALE DEI MILLE, 68 | | | 20129 MILANO | | | ITALY | |
| 2.12068 | IMO INDUSTRIES INC. | | | | | | | | |
| 2.12069 | INDUCTOTHERM CORPORATION | 10 INDEL AVENUE | P.O. BOX 157 | | RANCOCAS | NJ | 08073-0157 | USA | |
| 2.12070 | INDUSTRIAL HOLDINGS CORPORATION | 277 PARK AVENUE | 46TH FLOOR | | NEW YORK | NY | 10172 | USA | |
| 2.12071 | INDUSTRIAL HOLDINGS CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.12072 | INDUSTRIAL INSULATIONS SALES, INC. | 2101 KENMORE AVE | | | BUFFALO | NY | 14207 | USA | |
| 2.12073 | INDUSTRIAL OIL & SUPPLY CO. | 308 E SCHOOL ST | | | WOONSOCKET | RI | 02895 | USA | |
| 2.12074 | INDUSTRIAL OIL & SUPPLY CO. | C/O CHARLES A HAMBLY JR, ESQ | 10 DORRANCE ST, STE 400 | | PROVIDENCE | RI | 02903 | USA | |
| 2.12075 | INGERSOLL RAND CO. | 800-A BEATY STREET | | | DAVIDSON | NC | 28036 | USA | |
| 2.12076 | INGERSOLL-RAND COMPANY | 800-A BEATY STREET | | | DAVIDSON | NC | 28036 | USA | |
| 2.12077 | INGERSOLL-RAND COMPANY | C/O SECRETARY OF STATE | 2 S SALISBURY ST | | RALEIGH | NC | 27601 | USA | |
| 2.12078 | INSIGHT PHARMACEUTICALS CORPORATION | 660 WHITE PLAINS RD STE 250 | | | TARRYTOWN | NY | 10591-5171 | USA | |
| 2.12079 | INSIGHT PHARMACEUTICALS, LLC | 1170 WHEELER WAY  150 | | | LANGHORNE | PA | 19047 | USA | |
| 2.12080 | INSUL COMPANY, INC. | | | | | | | | |
| 2.12081 | INSULATION DISTRIBUTORS, INC. | 8303 AUDUBON ROAD | | | CHANHASSEN | MI | 55317 | USA | |
| 2.12082 | INSULATION DISTRIBUTORS, INC. | C/O JACK HARKNESS | 255S 28TH ST SE | | GRAND RAPIDS | MI | 49508 | USA | |
| 2.12083 | INTERNATIONAL BUSINESS MACHINES CORP | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | USA | |
| 2.12084 | INTERNATIONAL HARVESTER | | | | | | | | |
| 2.12085 | INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197 | USA | |
| 2.12086 | INTERNATIONAL PAPER COMPANY | C/O CT CORPORATION | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | USA | |
| 2.12087 | INTERNATIONAL TRUCK & ENGINE CORPORATION | 2701 NAVISTAR DR | | | LISLE | IL | 60532 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12088 | INTERNATIONAL TRUCK & ENGINE CORPORATION | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | | |
| 2.12089 | INVENSYS SYSTEMS, INC. | | | | | | | | |
| 2.12090 | IOWA-ILLINOIS TAYLOR INSULATION, INC. | 3205 WEST 76TH STREET | | | DAVENPORT | IA | 52806 | USA | |
| 2.12091 | IOWA-ILLINOIS TAYLOR INSULATION, INC. | C/O L&W AGENTS INC | 220 N MAIN ST, STE 600 | | DAVENPORT | IA | 52801 | USA | |
| 2.12092 | IT COSMETICS, LLC | 111 TOWN SQUARE PLACE, STE 317 | | | JERSEY CITY | NJ | 07310 | USA | |
| 2.12093 | ITT CORPORATION | 1133 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | USA | |
| 2.12094 | ITT CORPORATION | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.12095 | ITT INDUSTRIES | 1133 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | USA | |
| 2.12096 | ITT LLC | 1133 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | USA | |
| 2.12097 | ITW FOOD EQUIPMENT GROUP LLC | 701 S RIDGE AVE | | | TROY | OH | 45374 | USA | |
| 2.12098 | ITW FOOD EQUIPMENT GROUP LLC | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.12099 | IU NORTH AMERICA, INC. | | | | | | | | |
| 2.12100 | J & J CUSTOMER LOGISTICS SERVICES | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | HARRIS, ANDREA |
| 2.12101 | J&L INSULATION INC. | 10035 MAINE AVENUE | | | LAKESIDE | CA | 92040 | USA | |
| 2.12102 | J. HENRY HOLLAND CORP. | C/O MAZZELLA COMPANIES | 21000 AEROSPACE PKWY | | CLEVELAND | OH | 44142 | USA | |
| 2.12103 | J. HENRY HOLLAND CORP. | C/O MAZZELLA JHH COMPANY INC | 21000 AERORSPACE PKWY | | CLEVELAND | OH | 44142 | USA | |
| 2.12104 | J.A. SEXAUER, INC. | | | | | | | | |
| 2.12105 | J.C. PENNEY COMPANY, INC. | 6501 LEGACY DRIVE | | | PLANO | TX | 75024 | USA | |
| 2.12106 | J.H. FRANCE REFRACTORIES COMPANY | | | | | | | | |
| 2.12107 | J.P. BUSHNELL PACKING SUPPLY CO. | C/O KATHLEEN SULLIVAN | 3041 LOCUST | | ST. LOUIS | MO | 63103 | USA | |
| 2.12108 | JAFRA COSMETICS INTERNATIONAL, INC. | 2451 TOWNSGATE RD | | | THOUSAND OAKS | CA | 91361 | USA | |
| 2.12109 | JAFRA COSMETICS INTERNATIONAL, INC. | C/O CSC-LAWYERS INC SERVICES | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | | |
| 2.12110 | JAMES WALKER MFG. CO. | 511W 195TH STREET | | | GLENWOOD | IL | 60425 | USA | |
| 2.12111 | JAMES WALKER MFG. CO. | C/O CHRISTOPHER MAY | 511 W 195TH ST | | GLENWOOD | IL | 60425 | USA | |
| 2.12112 | JBS FOOD COMPANY | 1770 PROMONTORY CIRCLE | | | GREELEY | CO | 80634 | USA | |
| 2.12113 | JENKIN BROS | 510 MAIN ST | | | BRIDGEPORT | CT | 06604 | USA | |
| 2.12114 | JERED LLC | C/O PAR SYSTEMS CORP HEADQUARTERS | 707 COUNTY ROAD E WEST | | SHOREVIEW | MN | 55126-7007 | USA | |
| 2.12115 | JEWEL FOOD STORES, INC. | 150 PIERCE RD | | | ITASCA | IL | 60143 | USA | |
| 2.12116 | JEWEL FOOD STORES, INC. | C/O C T CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | | |
| 2.12117 | JEWEL OSCO | 150 PIERCE RD | | | ITASCA | IL | 60143 | USA | |
| 2.12118 | JEWEL OSCO | C/O C T CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | | |
| 2.12119 | JEWEL OSCO SOUTHWEST LLC | 150 PIERCE RD | | | ITASCA | IL | 60143 | USA | |
| 2.12120 | JEWEL OSCO SOUTHWEST LLC | C/O C T CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | | |
| 2.12121 | J-M MANUFACTURING COMPANY, INC. | 284 RAILROAD STREET | | | FORT RECOVERY | OH | 45846 | USA | |
| 2.12122 | J-M MANUFACTURING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | |
| 2.12123 | JNO. J. DISCH CO. | 1616 COUTANT AVE | | | CLEVELAND | OH | 44107 | USA | |
| 2.12124 | JOHN CRANE, INC. | 227 WEST MONROE STREET | SUITE 1800 | | CHICAGO | IL | 60606 | USA | |
| 2.12125 | JOHN CRANE, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12126 | JOHN DEERE CORPORATION | ONE JOHN DEERE PLACE | | | MOLINE | IL | 61265 | USA | |
| 2.12127 | JOHN DEERE FORESTRY GROUP, LLC | C/O TODD E DAVIES | ONE JOHN DEERE PL | | MOLINE | IL | 61265 | USA | |
| 2.12128 | JOHN DEERE FORESTRY GROUP, LLC | ONE JOHN DEERE PLACE | | | MOLINE | IL | 61265 | USA | |
| 2.12129 | JOHN DOES/JANE DOES 1-30 | | | | | | | | SHAWHAN, JOANIE |
| 2.12130 | JOHN DOES/JANE DOES 1-30 | | | | | | | | FREEMAN, KIM |
| 2.12131 | Johnson & Johnson | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | | Various; see note to Schedule H |
| 2.12132 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | AL CATANTII, SASHAH |
| 2.12133 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | BAXTER, JENNIFER |
| 2.12134 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | BERRETH, GAYLE |
| 2.12135 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | BROWN, LILLIE |
| 2.12136 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | CASTILLE, BERNADETTE |
| 2.12137 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | CICCARIELLO, KATHRYN |
| 2.12138 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | BECKER, VIRGINIA |
| 2.12139 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | ERICKSON, TAMI |
| 2.12140 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | FARMER, LENEL |
| 2.12141 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | GONZALES, CARMEN |
| 2.12142 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | KOESTER, ELAINE |
| 2.12143 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | MISER, LINDA |
| 2.12144 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | RICKETTS, ELIZABETH |
| 2.12145 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | SCHMIDT, MICHELLE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12146 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | STEBNER, BETH |
| 2.12147 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | THOUN, SALLY |
| 2.12148 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | TILLMAN, AMY |
| 2.12149 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | TRIPP, SUZANNE |
| 2.12150 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | VOLLMER, KAREN |
| 2.12151 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | WILLITS, TRACEY |
| 2.12152 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | MARQUEZ, CECILY |
| 2.12153 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | MONDRAGON, BETTY |
| 2.12154 | JOHNSON & JOHNSON BABY PRODUCTS, INC. | 1 JOHNSON AND JOHNSON PLZ | | | NEW BRUNSWICK | NJ | 08933 | USA | PAIGE, CHERYL |
| 2.12155 | JOHNSON CONTROLS | 5757 N. GREEN BAY AVE | P.O. BOX 591 | | MILWAUKEE | WI | 53201 | USA | |
| 2.12156 | JOHNSON CONTROLS | C/O CT CORPORATION | 301 S BEDROD ST, STE 1 | | MADISON | WI | 53703 | USA | |
| 2.12157 | JOHNSTON BOILER COMPANY | 300 PINE STREET | P.O. BOX 300 | | FERRYSBURG | MI | 49409-0300 | USA | |
| 2.12158 | JOHNSTON BOILER COMPANY | C/O VERNA SCHOONVELD | 300 PINE ST | | FERRYSBURG | MI | 49409 | USA | |
| 2.12159 | JONES LANG LASALLE AMERICAS INC. | 200 EAST RANDOLPH DRIVE | FLOOR 43-48 | | CHICAGO | IL | 60601 | USA | |
| 2.12160 | JONES LANG LASALLE AMERICAS INC. | C/O UNITED AGENT GROUP INC | 350 S NORTHWEST HWY, STE 300 | | PARK RIDGE | IL | 60068 | USA | |
| 2.12161 | JONES-BLAIR COMPANY, LLC | 600 CONROE PARK NORTH DR | | | CONROE | TX | 77303 | USA | |
| 2.12162 | JONES-BLAIR COMPANY, LLC | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.12163 | JOPLIN SUPPLY COMPANY | 302 S MICHIGAN | | | JOPLIN | MO | 64801-2017 | USA | |
| 2.12164 | JOPLIN SUPPLY COMPANY | C/O DAVID R ADAIR | 2135 E SUNSHINE, STE 203 | | SPRINGFILED | MO | 65804 | USA | |
| 2.12165 | JOSEPH OAT CORPORATION | 2500 BROADWAY, DRAWER 10 | | | CAMDEN | NJ | 08104 | USA | |
| 2.12166 | JOY AIR COMPRESSOR | | | | | | | | |
| 2.12167 | JOY GLOBAL UNDERGROUND MINING | 40 PENNWOOD PL, STE 100 | | | WARRENDALE | PA | 15086 | USA | |
| 2.12168 | JOY GLOBAL UNDERGROUND MINING | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | |
| 2.12169 | JOY TECHNOLOGIES, INC. | 621 S SIERRA MADRE | | | COLORADO SPRINGS | CO | 80901-0340 | USA | |
| 2.12170 | JOY TECHNOLOGIES, INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | |
| 2.12171 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | CORTEZ, SANDRA |
| 2.12172 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | HAYES, ANITA |
| 2.12173 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | HUNTER, JOANN |
| 2.12174 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | LACOUR, SONIA |
| 2.12175 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | DAVIS, TRACEY |
| 2.12176 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | AIKENS, CHELSEA |
| 2.12177 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | PECK, SANDRA |
| 2.12178 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | AUTIN, CHRISTINE |
| 2.12179 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | BROUSSARD, SHAVONTAIE |
| 2.12180 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | FALGOUT, MARY |
| 2.12181 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | HUFFMAN, CHERYL |
| 2.12182 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | JONES, BRENDA |
| 2.12183 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | MOUTON, GENEVA |
| 2.12184 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | SANSONE, KRISTINA |
| 2.12185 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | ADAMS, DOROTHY |
| 2.12186 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | COMARDELLE, PAMELA |
| 2.12187 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | ANDERSON, GLORIA |
| 2.12188 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | BACCHUS, ERNESTINE |
| 2.12189 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | BELL, ANNIE |
| 2.12190 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | BOWIE, ROSIE |
| 2.12191 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | EISENHARDT, MARGARET |
| 2.12192 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | SHAW, IONE |
| 2.12193 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | GREMILLION, ERNESTINE |
| 2.12194 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | HUDSON, VALOREY |
| 2.12195 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | HURLEY, KATHY |
| 2.12196 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | JACKSON, CATHY |
| 2.12197 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | JUNIOR, REGINA |
| 2.12198 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | LANDRY, KATHLEEN |
| 2.12199 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | LEA, PHYLLIS |
| 2.12200 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | MCBRIDE, BRIDGET |
| 2.12201 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | SHEPPERSON, JULIE |
| 2.12202 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | STARK, KIMMY |
| 2.12203 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | BATTISTE, DEBBIE |
| 2.12204 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | LIGHTFOOT, BRANDY |
| 2.12205 | K&B LOUISIANA CORPORATION | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | USA | |
| 2.12206 | K&B LOUISIANA CORPORATION | C/O CT CORPORATION | 8550 UNITED PLAZA BLVD | | BATON ROUGE | LA | 70809 | USA | |
| 2.12207 | KAISER GYPSUM COMPANY, INC. | 300 E JOHN CARPENTER FWY | | | IRVING | TX | 75062 | USA | |
| 2.12208 | KARNAK CORPORATION | 330 CENTRAL AVE | | | CLARK | NJ | 07066 | USA | |
| 2.12209 | KATE SPADE & CO. LLC | 2 PARK AVE | | | NEW YORK | NY | 10016 | USA | |
| 2.12210 | KATE SPADE & CO. LLC | C/O CT CORPRORATION SYSTEM | 28 LIBERTY ST | | NEW YORK | NY | 10005 | | |
| 2.12211 | KATZ AND BESTHOFF INC | C/O RICHARD ANDERSON | 2901 RIDGELAKE DR, STE 105 | | METARIE | LA | 70002 | USA | COOK, ELIZABETH |
| 2.12212 | KATZ AND BESTHOFF INC | C/O RICHARD ANDERSON | 2901 RIDGELAKE DR, STE 105 | | METARIE | LA | 70002 | USA | LIGHTFOOT, BRANDY |
| 2.12213 | KATZ AND BESTHOFF INC | C/O RICHARD ANDERSON | 2901 RIDGELAKE DR, STE 105 | | METARIE | LA | 70002 | USA | COMARDELLE, PAMELA |
| 2.12214 | KATZ AND BESTHOFF INC | C/O RICHARD ANDERSON | 2901 RIDGELAKE DR, STE 105 | | METARIE | LA | 70002 | USA | BOWIE, ROSIE |
| 2.12215 | KATZ AND BESTHOFF INC | C/O RICHARD ANDERSON | 2901 RIDGELAKE DR, STE 105 | | METARIE | LA | 70002 | USA | GONSOULIN, MIRIAM |
| 2.12216 | KAWASAKI HEAVY INDUSTRIES INC. | 60 E 42ND ST, STE 2501 | | | NEW YORK | NY | 10165 | USA | |
| 2.12217 | KAWASAKI MOTORS CORP, USA | 26972 BURBANK | | | FOOTHILL RANCH | CA | 92610-2506 | USA | |
| 2.12218 | KAWASAKI MOTORS CORP, USA | ATTN MICHAEL PATRICK NORTON | 26972 BURBANK | | FOOTHILL RANCH | CA | 92610-2506 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12219 | KCG, INC. | 15720 W 108TH ST, STE 300 | | | LENEXA | KS | 66219-1472 | USA | |
| 2.12220 | KCG, INC. | C/O CORPORATION SERVICE COMPANY | 2900 SW WANAMAKER DR, STE 204 | | TOPEKA | KS | 66614 | USA | |
| 2.12221 | KCM BRANDS LLC | 120 HERROD BLVD | | | DAYTON | NJ | 08810-1528 | USA | |
| 2.12222 | KEATING OF CHICAGO, INC. | 8901 W 50TH ST | | | MCCOOK | IL | 60525 | USA | |
| 2.12223 | KEATING OF CHICAGO, INC. | C/O ELIZA KEATING | 8901 W 50TH ST | | MCCOOK | IL | 60525 | USA | |
| 2.12224 | KEELER/DOOR-OLIVER BOILER COMPANY | | | | | | | | |
| 2.12225 | KELLY MOORE PAINT CO., INC. | 1390 EL CAMINO REAL, 3RD | | | SAN CARLOS | CA | 94070 | USA | |
| 2.12226 | KELLY MOORE PAINT CO., INC. | C/O BILL D FOUNTAIN | 1 POST ST, STE 2400 | | SAN FRANCISCO | CA | 94104 | USA | |
| 2.12227 | KELSEY-HAYES COMPANY | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150 | USA | |
| 2.12228 | KELSEY-HAYES COMPANY | C/O CSC-LAWYERS INCORPORATING SERVICE | 2900 WEST ROAD, STE 500 | | EAST LANSING | MI | 48823 | USA | |
| 2.12229 | KENDALL INTERNATIONAL, INC. | 15 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 | USA | |
| 2.12230 | KENDALL INTERNATIONAL, INC. | C/O CT CORPRORATION SYSTEM | 101 FEDERAL ST | | BOSTON | MA | 02110 | USA | |
| 2.12231 | KENWORTH TRUCK COMPANY | 10630 NE 38TH PL | | | KIRKLAND | WA | 98033 | USA | |
| 2.12232 | KERR CORPORATION | D/B/A SDS KERR CORPORATION | 200 S KRAEMER BLVD, BLDG E | | BREA | CA | 92821 | USA | |
| 2.12233 | KERR CORPORATION | D/B/A SDS KERR CORPORATION | CT CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | GLENDALE | CA | 91203 | USA | |
| 2.12234 | KERR MANUFACTURING COMPANY | 704 N 11TH ST | | | APOLLO | PA | 15613 | USA | |
| 2.12235 | KEYSTONE TECHNOLOGIES, LLC | 2750 MORRIS RD | | | LANSDALE | PA | 19446 | USA | |
| 2.12236 | KIMBERLY-CLARK COMPANY | 500 MURPHY DR | | | NORTH LITTLE ROCK | AR | 72113-6195 | USA | |
| 2.12237 | KIMBERLY-CLARK COMPANY | C/O THE CORPORATION COMPANY | 124 W CAPITOL AVE, STE 1900 | | LITTLE ROCK | AR | 72201 | USA | |
| 2.12238 | KINDER MORGAN INC. | 1001 LOUISIANA ST, STE 1000 | | | HOUSTON | TX | 77002 | USA | |
| 2.12239 | KMART CORPORATION | C/O TRANSFORM CO | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | USA | |
| 2.12240 | KMART CORPORATION | C/O TRANSFORM CO | ATTN CT CORPORATION SYSTEM | 67 BURNSIDE AVE | EAST HARTFORD | CT | 06108 | USA | |
| 2.12241 | KNORR STREET SHOPRITE, INC. | 1230 BLACKWOOD CLEMENTON RD | | | CLEMENTON | NJ | 08021-5632 | USA | CIPRIANI, GAIL |
| 2.12242 | KOHLER, CO. | 444 HIGHLAND DR | | | KOHLER | WI | 53044 | USA | |
| 2.12243 | KOHLER, CO. | C/O HERBERT V KOHLER, JR | 444 HIGHLAND DR | | KOHLER | WI | 53044 | USA | |
| 2.12244 | KOLMAR LABORATORIES, INC | C/O CAPITOL SERVICES INC | 1218 CENTRAL AVE, STE 100 | | ALBANY | NY | 12205 | USA | FERNANDEZ, NICOLE |
| 2.12245 | KOLMAR LABORATORIES, INC | C/O CAPITOL SERVICES INC | 1218 CENTRAL AVE, STE 100 | | ALBANY | NY | 12205 | USA | RESNIK, AMY |
| 2.12246 | KOLMAR LABORATORIES, INC | 20 W KING ST | PO BOX 1111 | | PORT JERVIS | NY | 12771 | USA | |
| 2.12247 | KOLMAR LABORATORIES, INC. | N/K/A ZF ACTIVE SAFETY US INC | C/O CAPITOL SERVICES INC | 1218 CENTRAL AVE, STE 100 | ALBANY | NY | 12205 | USA | |
| 2.12248 | KOMATSU AMERICA CORPORATION | 8770 W BRYN MAWR AVE, STE 100 | | | CHICAGO | IL | 60631 | USA | |
| 2.12249 | KOMATSU AMERICA CORPORATION | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12250 | KOMATSU AMERICA INDUSTRIES | 8770 W BRYN MAWR AVE, STE 100 | | | CHICAGO | IL | 60631 | USA | |
| 2.12251 | KOMATSU AMERICA INDUSTRIES | C/O MASARY FUNAI | ONE E WACKER DR, STE 3200 | | CHICAGO | IL | 60601 | USA | |
| 2.12252 | KOOPMAN LUMBER CO., INC. | 665 CHURCH ST | | | WHITINSVILLE | MA | 01588 | USA | |
| 2.12253 | KOOPMAN LUMBER CO., INC. | C/O DIRK H KOOPMAN | 119 COUNTRY CLUB DR | | WHITINSVILLE | MA | 01588 | USA | |
| 2.12254 | KRAFT FOODS GROUP, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12255 | KRAFT FOODS GROUP, INC. | THREE LAKES DR | | | NORTHFIELD | IL | 60093-2753 | USA | |
| 2.12256 | KRAFT HEINZ FOODS COMPANY | 801 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | USA | |
| 2.12257 | KRAFT HEINZ FOODS COMPANY | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12258 | KROGER, CO. | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | WORRALL, PHILLIS |
| 2.12259 | KROGH PUMP COMPANY, INC. | | | | | | | | |
| 2.12260 | KUBOTA TRACTOR CORPORATION | 1000 KUBOTA DR | | | GRAPEVINE | TX | 76051 | USA | |
| 2.12261 | KUEHNE CHEMICAL COMPANY, INC. | 86 N HACKENSACK AVE | | | KEARNY | NJ | 07032 | USA | |
| 2.12262 | L&O PUMP & SUPPLY, INC. | C/O JOHN BRADFORD | 6813 CAMILLE AVE | | OKLAHOMA CITY | OK | 73149 | USA | |
| 2.12263 | LA LUZ MARKET, LTD. CO | C/O RONNIE MERRILL | 27 ALAMO ST | | LA LUZ | NM | 88337 | USA | GERBITZ, MARIA |
| 2.12264 | LA MIRADA PRODUCTS CO., INC. | 125 S FRANKLIN ST | | | CHICAGO | IL | 60606 | USA | |
| 2.12265 | LAC ENTERPRISES, LLC | D/B/A WINDSOR COMPANIES | 1175 HWY 36 E | | SAINT PAUL | MN | 55109 | USA | |
| 2.12266 | LAGUNA CLAY COMPANY | 14400 LOMITAS AVE | | | CITY OF INDUSTRY | CA | 91746 | USA | |
| 2.12267 | LAGUNA CLAY COMPANY | C/O ANDREW E HARVEY | 235 PINE ST, STE 1150 | | SAN FRANCISCO | CA | 94104 | USA | |
| 2.12268 | LAMONS | 7300 AIRPORT BLVD | | | HOUSTON | TX | 77061 | USA | |
| 2.12269 | LANDER | | | | | | | | |
| 2.12270 | LANDER CO., INC. | | | | | | | | |
| 2.12271 | LANVIN INC. | 22 RUE DU FAUBOURG SAINT-HONORE | | | PARIS | | 75008 | FRANCE | |
| 2.12272 | LANVIN INC. | C/O S DAVID HARRISON | 275 MADISON AVE, STE 500 | | NEW YORK | NY | 10016 | USA | |
| 2.12273 | LATTNER BOILER COMPANY | C/O STEVEN R JUNGE | 1411 NINTH ST SW | | CEDAR RAPIDS | IA | 52404 | USA | |
| 2.12274 | LATTNER BOILER COMPANY | N/K/A P M LATTNER MANUFACTURING COMPANY | 1411 9TH ST SW | | CEDAR RAPIDS | IA | 52404 | USA | |
| 2.12275 | LAURA GELLER BEAUTY, LLC | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | USA | |
| 2.12276 | LAURA GELLER INTERNATIONAL CORP. | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | USA | |
| 2.12277 | LCP CHEMICALS INC. | FIRST NATIONAL BANK | | | ATLANTA | GA | 30303 | USA | |
| 2.12278 | LEAR SIEGLER DIVERSIFIED HOLDINGS CORP. | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | USA | |
| 2.12279 | LEAR SIEGLER DIVERSIFIED HOLDINGS CORP. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12280 | LEEWAY, INC. | C/O CHARLES F LEONARD | 7396 HWY 44 | | STAR | ID | 83669 | USA | |
| 2.12281 | LEMAY BLOCK | | | | | | | | |
| 2.12282 | LENNOX INDUSTRIES, INC. | 2100 LAKE PARK BLVD | | | RICHARDSON | TX | 75080 | USA | |
| 2.12283 | LEWIS MANUFACTURING COMPANY | C/O CHARLES A LEWIS | 3601 S BYERS | | OKLAHOMA CITY | OK | 73129 | USA | |
| 2.12284 | LIBERTY PLASTICS, INC. | 705 PENNSYLVANIA AVE S | | | MINNEAPOLIS | MN | 55426 | USA | |
| 2.12285 | LIBERTY PLASTICS, INC. | C/O RONDA BAYER | 5600 N HWY 169 | | MPLS | MN | 55428 | USA | |
| 2.12286 | LINDBERG | | | | | | | | |
| 2.12287 | LINDEN CHLORINE PRODUCTS INC. | | | | | | | | |
| 2.12288 | LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | C/O CT CORPORATION SYSTEM | 306 W MAIN ST, STE 512 | | FRANKFORT | KY | 40601 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12289 | LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | N/K/A LINK-BELT CRANES LP LLLP | C/O THE CORPORATION TRUST COMPANY | 1209 ORANGE ST; CORPORATION TRUST CTR | WILMINGTON | DE | 19801 | USA | |
| 2.12290 | LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | N/K/A/LINK-BELT CRANES LP LLLP | 2651 PALUMBO DR | | LEXINGTON | KY | 40509 | USA | |
| 2.12291 | LIQUIDATING REICHHOLD, INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12292 | LIQUIDATING REICHHOLD, INC. | | | | | | | USA | |
| 2.12293 | LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DR | | | BETHESDA | MD | 20817 | USA | |
| 2.12294 | LOGISTICS SERVICES, LLC | | | | | | | USA | BROWN, EDNA |
| 2.12295 | LOGISTICS SERVICES, LLC | | | | | | | USA | KIRK-BROWN, MILDRED |
| 2.12296 | LOGISTICS SERVICES, LLC | | | | | | | USA | FRYE-MORAGNE, ANN |
| 2.12297 | LOGISTICS SERVICES, LLC | | | | | | | USA | FUGIEL, DEBRA |
| 2.12298 | LOGISTICS SERVICES, LLC | | | | | | | USA | HODGE, CHRISTINE |
| 2.12299 | LOGISTICS SERVICES, LLC | | | | | | | USA | COOK, ELAINE |
| 2.12300 | LOGISTICS SERVICES, LLC | | | | | | | USA | JONES, VONCILE |
| 2.12301 | LOGISTICS SERVICES, LLC | | | | | | | USA | LUSTER, JO ELLEN |
| 2.12302 | LOGISTICS SERVICES, LLC | | | | | | | USA | OLIVER, GERLENE ; PALMER; DORINNE |
| 2.12303 | LOGISTICS SERVICES, LLC | | | | | | | USA | SCHMIDT, MARALDINE |
| 2.12304 | LOGISTICS SERVICES, LLC | | | | | | | USA | HENRY, TABITHA |
| 2.12305 | LOGISTICS SERVICES, LLC | | | | | | | USA | OHALLORAN, KATHLEEN |
| 2.12306 | LOGISTICS SERVICES, LLC | | | | | | | USA | BUSCH, BARBARA |
| 2.12307 | LOGISTICS SERVICES, LLC | | | | | | | USA | CARTER, TARSHWA |
| 2.12308 | LOGISTICS SERVICES, LLC | | | | | | | USA | COATES, BRIDGET |
| 2.12309 | LOGISTICS SERVICES, LLC | | | | | | | USA | DUNBAR, PATRICIA |
| 2.12310 | LOGISTICS SERVICES, LLC | | | | | | | USA | ALLEN, WANDA |
| 2.12311 | LOGISTICS SERVICES, LLC | | | | | | | USA | LEACH, SUSAN |
| 2.12312 | LOGISTICS SERVICES, LLC | | | | | | | USA | LYMAN, NANCY |
| 2.12313 | LOGISTICS SERVICES, LLC | | | | | | | USA | SCHULTZ, VALERIE |
| 2.12314 | LOGISTICS SERVICES, LLC | | | | | | | USA | MCGINNIS, BERNADETTE |
| 2.12315 | LOGISTICS SERVICES, LLC | | | | | | | USA | WILDMAN, SHARON |
| 2.12316 | LOGISTICS SERVICES, LLC | | | | | | | USA | WILLIAMS, OSHUNNA |
| 2.12317 | LONGS DRUG STORES CALIFORNIA | C/O CVS HEALTH | ONE CVS DR | | WOONSOCKET | RI | 02895 | USA | |
| 2.12318 | LONGS DRUG STORES CALIFORNIA | C/O CT CORPRORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDANCE | RI | 02914 | | |
| 2.12319 | LOREAL USA CREATIVE, INC. | 10 HUDSON YARDS | | | NEW YORK | NY | 10001 | USA | |
| 2.12320 | LOREAL USA CREATIVE, INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12321 | LOREAL USA CREATIVE, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.12322 | LOREAL USA, INC. | 10 HUDSON YARDS | 347 10TH AVE | | NEW YORK | NY | 10001 | USA | |
| 2.12323 | LOREAL USA, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.12324 | LOREAL USA, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12325 | LORNAMEAD INC. | 1359 BROADWAY, 17TH FL | | | NEW YORK | NY | 10018 | USA | |
| 2.12326 | LORNAMEAD INC. | C/O LEGAL DEPARTMENT | 350 FIFTH AVE, 9TH FL | | NEW YORK | NY | 10118 | USA | |
| 2.12327 | LORNAMEAD INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12328 | LOUIS STORES INC. | | | | | | | USA | |
| 2.12329 | LUCKY STORES, INC. | 6300 CLARK AVE | | | DUBLIN | CA | 94568 | USA | |
| 2.12330 | LUCKY STORES, INC. | C/O COGENCY GLOBAL INC | 850 NEW BURTON RD, STE 201 | | DOVER | DE | 19904 | USA | |
| 2.12331 | LUFKIN INDUSTRIES, LLC | 811 WILLOW OAK DR | | | MISSOURI CITY | TX | 77489 | USA | |
| 2.12332 | LUK CLUTCH SYSTEMS, LLC | C/O SCHAEFFLER GROUP USA INC | 308 SPRINGHILL FARM RD | | FORT MILL | SC | 29715 | USA | |
| 2.12333 | LUK CLUTCH SYSTEMS, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12334 | LUSE-STEVENSON CO. | C/O FRED DEUTSCHMANN | 3990 ENTERPRSE CT | | AURORA | IL | 60504 | USA | |
| 2.12335 | LUSE-STEVENSON CO. | C/O LUSE HOLDINGS INC | 3990 ENTERPRISE CT | | AURORA | IL | 60504 | USA | |
| 2.12336 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | BLAZIO, LINDA |
| 2.12337 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | FRANCIS, MAGGY |
| 2.12338 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | MATTHEWS, LAUREN |
| 2.12339 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | PROUT, OLIVIA |
| 2.12340 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | RESOR, FAYE |
| 2.12341 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | VALLOT, PEGGY |
| 2.12342 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | SMITH, PHYLLIS |
| 2.12343 | LUZENAC AMERICA INC. | C/O CT CORPORATION SYSTEM | 7700 E ARAPAHOE RD, STE 220 | | CENTENNIAL | CO | 80112-1268 | USA | CALLAHAN, JANICE |
| 2.12344 | LVMH FRAGRANCE BRANDS US, LLC | 22 AVENUE MONTAIGNE | | | PARIS | | 75008 | FRANCE | |
| 2.12345 | LVMH FRAGRANCE BRANDS US, LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12346 | M.A.C. COSMETICS, INC. | 40 ENTER LANE | | | HAUPPAUGE | NY | 11788 | USA | |
| 2.12347 | M.A.C. COSMETICS, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207 | | |
| 2.12348 | M.F. MURDOCK COMPANY | | | | | | | | |
| 2.12349 | M.V.S. COMPANY | | | | | | | | |
| 2.12350 | MACK TRUCKS, INC. | 7825 NATIONAL SERVICE RD | | | GREENSBORO | NC | 27409 | USA | |
| 2.12351 | MACK TRUCKS, INC. | C/O THERENCE O PICKETT | 7900 NATIONAL SERVICE RD | | GREENSBORO | NC | 27409 | USA | |
| 2.12352 | MACYS, INC. | 151 W 34TH ST | | | NEW YORK | NY | 10001 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12353 | MACYS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 3411 SILVERSIDE RD, STE 104 | TATNALL BLDG | WILMINGTON | DE | 19810 | USA | |
| 2.12354 | MAGID GLOVE AND SAFETY MANUFACTURING CO | C/O SHELDON COHEN | 1300 NAPERVILLE DR | | ROMEOVILLE | IL | 60446 | USA | |
| 2.12355 | MAGNOLIA PLASTICS INC. | C/O MAGNOLIA ADVANCED MATERIALS INC | 4360 NORTHEAST EXPY | | ATLANTA | GA | 30340 | USA | |
| 2.12356 | MALLINCKRODT LLC | 675 MCDONNELL BLVD | | | SAINT LOUIS | MO | 63042 | USA | |
| 2.12357 | MANITOWOC AMERICA INCM. | ONE PARK PLAZA | 11270 W PARK PL, STE 1000 | | MILWAUKEE | WI | 53224 | USA | |
| 2.12358 | MANN & HUMMEL FILTRATION TECHNOLOGIES US | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12359 | MANN & HUMMEL FILTRATION TECHNOLOGIES US | SCHWIEBERDINGER STRABE 126 | | | LUDWIGSBURG | | 71636 | GERMANY | |
| 2.12360 | MANNINGTON MILLS INC. | 75 MANNINGTON MILLS RD | PO BOX 30 | | SALEM | NJ | 08079 | USA | |
| 2.12361 | MARC GLASSMAN INC DBA MARCS STORE & PHAR | 5841 W 130TH ST | | | CLEVELAND | OH | 44130-9308 | USA | |
| 2.12362 | MARC GLASSMAN, INC. D/B/A MARCS STORE & PHARMACY | C/O JAMES M HENSHAW | 121 S MAIN ST, STE 520 | | AKRON | OH | 44308 | USA | BENIAMEN, YOUANNA |
| 2.12363 | MARKWINS BEAUTY BRANDS, INC. | 22067 FERRERO PKWY | | | INDUSTRY | CA | 91789 | USA | |
| 2.12364 | MARKWINS BEAUTY BRANDS, INC. | C/O LINA CHEN | 22067 FERRERO PKWY | | CITY OF INDUSTRY | CA | 91789 | | |
| 2.12365 | MARKWINS BEAUTY PRODUCTS, INC. | C/O MARKWINS BEAUTY BRANDS INC | 22067 FERRERO PKWY | | INDUSTRY | CA | 91789 | USA | |
| 2.12366 | MARKWINS BEAUTY PRODUCTS, INC. | C/O LINA CHEN | 22067 FERRERO PKWY | | CITY OF INDUSTRY | CA | 91789 | | |
| 2.12367 | MARSHALL ENGINEERED PRODUCTS COMPANY | 3695 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | USA | |
| 2.12368 | MARSHALL ENGINEERED PRODUCTS COMPANY | C/O ED GILDE | 3056 WALKER RIDGE, STE C | | GRAND RAPIDS | MI | 49544 | USA | |
| 2.12369 | MARY KAY HOLDING CORP | 16251 DALLAS PKWY | | | ADDISON | TX | 75001 | USA | |
| 2.12370 | MARY KAY HOLDING CORP | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12371 | MARY KAY, INC. | 16251 DALLAS PARKWAY | | | ADDISON | TX | 75001 | USA | |
| 2.12372 | MARY KAY, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12373 | MATERIAL SAND & STONE CORP. | C/O ROBERT A PEZZA | 618 GREENVILLE RD | | NORTH SMITHFIELD | RI | 02896 | USA | |
| 2.12374 | MAYBELLINE LLC | 575 5TH AVE FL MEZZ | | | NEW YORK | NY | 10017 | USA | |
| 2.12375 | MAYBELLINE LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12376 | MAYNE PHARMA, INC. | 1538 MAIN NORTH RD | | | SALISBURY SOUTH SA | | 5106 | AUSTRALIA | |
| 2.12377 | MAYNE PHARMA, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12378 | MAZDA MOTOR OF AMERICA, INC. | 200 SPECTRUM CENTER DR, STE 100 | | | IRVINE | CA | 92618 | USA | |
| 2.12379 | MAZDA MOTOR OF AMERICA, INC. | C/O HANH NGUYEN | 200 SPECTRUM CENTER DR, STE 100 | | IRVINE | CA | 92618 | USA | |
| 2.12380 | MBF HEALTHCARE HOLDINGS, INC | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | PORRES, NIVIA |
| 2.12381 | MBF HEALTHCARE MANAGEMENT, LLC | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | PORRES, NIVIA |
| 2.12382 | MCCORD CORPORATION | | | | | | | | |
| 2.12383 | MCCORD GASKET CORPORATION | | | | | | | | |
| 2.12384 | MCCULLOUGH & ASSOCIATES, INC. | 1746 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329-2004 | USA | |
| 2.12385 | MCCULLOUGH & ASSOCIATES, INC. | C/O ANNE M CAMPBELL, CFO | 2103 WESTOVER PLANTATION | | DUNWOODY | GA | 30338 | USA | |
| 2.12386 | MCDONALDS CORPORATION | 110 N CARPENTER ST | | | CHICAGO | IL | 60607 | USA | |
| 2.12387 | MCDONALDS CORPORATION | C/O PRENTICE HALL CORPORATION | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.12388 | MCDONALDS CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12389 | MCKEEVER ENTERPRISES INC. | 16611 E 23RD ST S, STE A | | | INDEPENDENCE | MO | 64055-2093 | USA | |
| 2.12390 | MCKEEVER ENTERPRISES INC. | C/O JAMES D VESELCIH | 5440 N OAK TRAFFICWAY | | KANSAS CITY | MO | 64118 | USA | |
| 2.12391 | MCKESSON CORPORATION | 6555 STATE HWY 161 | | | IRVING | TX | 75039 | USA | |
| 2.12392 | MCKESSON MEDICAL SURGICAL, INC. | 0054 MAYLAND DR, STE 4000 | | | RICHMOND | VA | 23233-1484 | USA | |
| 2.12393 | MCKESSON MEDICAL SURGICAL, INC. | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, FL 2 | | RICHMOND | VA | 23219-4100 | | |
| 2.12394 | MCLAUGHLIN INSULATION CO., INC. | | | | | | | | |
| 2.12395 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 94930 | | | CLEVELAND | OH | 44101-4930 | USA | |
| 2.12396 | MCNEIL & NRM, INC. | 90 E CROSIER ST | | | AKRON | OH | 44311-2392 | USA | |
| 2.12397 | MCNEIL & NRM, INC. | C/O UNITED STATES CORPORATION COMPANY | 50 BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | | |
| 2.12398 | MCNEIL CORPORATION | 67 MAIN STREET | PO BOX 5670 | | CORTLAND | NY | 13045 | USA | |
| 2.12399 | MCNEIL CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12400 | MEADWESTVACO CORPORATION | C/O WESTROCK | 1000 ABERNATHY RD NE | | ATLANTA | GA | 30328 | USA | |
| 2.12401 | MERCURY MARINE, INC. | W6250 PIONEER RD | PO BOX 1939 | | FOND DU LAC | WI | 54936-1939 | USA | |
| 2.12402 | MEDLINE INDUSTRIES INC. | ATTN ANDREW MILLS, PRESIDENT | THREE LAKES DR | | NORTHFIELD | IL | 60093 | USA | |
| 2.12403 | MEDLINE INDUSTRIES INC. | C/O ILLINOIS CORORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.12404 | MEIJER, INC. | | | | | | | | |
| 2.12405 | MENDENHALL REBUILDERS | | | | | | | | |
| 2.12406 | MERCEDES-BENZ USA, INC. | 1 MERCEDES BENZ DR | | | SANDY SPRINGS | GA | 30328-4312 | USA | |
| 2.12407 | MERCEDES-BENZ USA, INC. | C/O C T CORPORATION SYSTEM | 1201 PEARL ST, NE | | ATLANTA | GA | 30361 | | |
| 2.12408 | MERCK & CO INC. | 2000 GALLOPING HILL RD | | | KENILWORTH | NJ | 07033 | USA | |
| 2.12409 | MERLE NORMAN COSMETICS, INC. | | | | | | | | |
| 2.12410 | MESTEK INC. | 260 N ELM ST | | | WESTFIELD | MA | 01085-1614 | USA | |
| 2.12411 | MESTEK INC. | C/O COGENCY GLOBAL INC | 45 SCHOOL ST, STE 202 | | BOSTON | MA | 02108 | | |
| 2.12412 | METROPOLITAN LIFE INSURANCE CO | C/O CT CORPORATION | 289 S CULVER ST | | LAWRENCEVILLE | GA | 30046-4805 | USA | DOTY, DIANE |
| 2.12413 | METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVE | | | NEW YORK | NY | 10166 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
Codebtors

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12414 | METROPOLITAN LIFE INSURANCE COMPANY | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12415 | METROPOLITAN TALC CO., INC. | | | | | | | | |
| 2.12416 | METROPOLITAN TALC COMPANY | | | | | | | | |
| 2.12417 | METROPOLITAN TALCS CO., INC. | | | | | | | USA | SUMMERS, CAROL |
| 2.12418 | METROPOLITAN TALCS CO., INC. | | | | | | | USA | GARZA, OLIVIA |
| 2.12419 | METSO USA INC. | 133 FEDERAL ST, STE 302 | | | BOSTON | MA | 02110 | USA | |
| 2.12420 | MICHELIN NORTH AMERICA, INC. | 1 PARKWAY S | | | GREENVILLE | SC | 29615 | USA | |
| 2.12421 | MICHELIN NORTH AMERICA, INC. | C/O CT CORPORATION | 2 OFFICE PARK CT, STE 103 | | COLUMBIA | SC | 29223 | USA | |
| 2.12422 | MICHELIN NORTH AMERICA, INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.12423 | MICHOLI, INC. D/B/A CROWN DRUG STORE | C/O DOUGLAS MANISCALCO | 1315 S INTERNATIONAL PKWY, STE 1101 | | LAKE MARY | FL | 32746 | USA | ONEAL, JAMILA |
| 2.12424 | MIDAS, INC. | 4280 PROFESSIONAL CENTER DR | | | PALM BEACH GARDENS | FL | 33410-2000 | USA | |
| 2.12425 | MIDAS, INC. | C/O ALLA MOKHNACH | 3180 S OCEAN DR 1522 | | HALLANDALE | FL | 33009 | | |
| 2.12426 | MIDDLEBY PACKAGING SOLUTIONS LLC | 1400 TOASTMASTER DR | | | ELGIN | IL | 60120 | USA | |
| 2.12427 | MIDDLEBY PACKAGING SOLUTIONS LLC | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12428 | MIDDLEBY PACKAGING SOLUTIONS LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12429 | MILLIKEN & COMPANY | 920 MILLIKEN RD | | | SPARTANBURG | SC | 29303 | USA | |
| 2.12430 | MILLIKEN & COMPANY | C/O CT CORPROATION SYSTEM | 2 OFFICE PARK CT, STE 103 | | COLUMBIA | SC | 29223 | | |
| 2.12431 | MILTON ROY, LLC | 8825N N SAM HOUSTON PKWY W | | | NORTH HOUSTON GARDENS | TX | 77064 | USA | |
| 2.12432 | MILWAUKEE VALVE COMPANY, INC. | 16550 W STRATTON DR | | | NEW BERLIN | WI | 53151 | USA | |
| 2.12433 | MILWAUKEE VALVE COMPANY, INC. | C/O CT CORPORATION | 301 S BEDFORD ST, STE 1 | | MADISON | WI | 53703 | USA | |
| 2.12434 | MILWHITE INC. | 5487 PADRE ISLAND HWY | | | BROWNSVILLE | TX | 78521-8300 | USA | |
| 2.12435 | MILWHITE INC. | C/O ARMANDO DE LEON III | 5487 S PADRE ISLAND HWY | | BROWNSVILLE | TX | 78521 | | |
| 2.12436 | MINE SAFETY APPLIANCES COMPANY, INC. | 1000 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | USA | |
| 2.12437 | MINERAL AND PIGMENT SOLUTIONS INC. | 1000 COOLIDGE ST. | | | SOUTH PLAINFIEDL | NJ | 07080 | USA | |
| 2.12438 | MINERAL AND PIGMENT SOLUTIONS INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12439 | MINERAL PIGMENT SOLUTIONS, INC. | | | | | | | | |
| 2.12440 | MINERALS TECHNOLOGIES, INC. | ATTN CORPORATE COMMUNICATIONS | 622 THIRD AVE, 38TH FL | | NEW YORK | NY | 10017 | USA | |
| 2.12441 | MINERALS TECHNOLOGIES, INC. | C/O CT CORPORATION | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | USA | |
| 2.12442 | MINERALS TECHNOLOGIES, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12443 | MINNESOTA MINING & MANUFACTURING COMPANY | A/K/A 3M COMPANY | 3M CENTER | | ST PAUL | MN | 55144 | USA | |
| 2.12444 | MISSOURI DRYWALL SUPPLY, INC. | 314 MCDONNELL BLVD | | | HAZELWOOD | MO | 63042 | USA | |
| 2.12445 | MISSOURI DRYWALL SUPPLY, INC. | C/O CT CORPORATION | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | USA | |
| 2.12446 | MIYOSHI AMERICA INC. | 110 LOUISA VIENS DR | | | DAYVILLE | CT | 06241 | USA | |
| 2.12447 | MIYOSHI AMERICA INC. | C/O C T CORPORATION SYSTEM | 67 BURNSIDE AVE | | E HARTFORD | CT | 06108-3408 | | |
| 2.12448 | MOHAMMAD MASSOUDIAN, MD | | | | | | | | CASTILLO, VICTORIA |
| 2.12449 | MONSANTO COMPANY | 800 N LINDBERGH BLVD | | | CREVE COEUR | MO | 63141 | USA | |
| 2.12450 | MONSANTO COMPANY | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.12451 | MONTELLO, INC. | 6106 E 32ND PLACE, STE 100 | | | TULSA | OK | 74135 | USA | |
| 2.12452 | MONTELLO, INC. | 6106 E 32ND PL, 100 | | | TULSA | OK | 74135 | USA | |
| 2.12453 | MOOG LOUISVILLE WAREHOUSE, INC. | 1421 MAGAZINE ST | | | LOUISVILLE | KY | 40203 | USA | |
| 2.12454 | MOOG LOUISVILLE WAREHOUSE, INC. | C/O DOUGLAS WASHBISH | 1421 W MAGAZINE ST | | LOUISVILLE | KY | 40203 | USA | |
| 2.12455 | MORGAN PHARMACY, INC. | C/O BONNIE A MORGAN | 308 S COLLEGE ST | | NEWCOMERSTOWN | OH | 43822 | USA | FINLEY, MELANIE |
| 2.12456 | MORSE TEC, LLC | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | USA | |
| 2.12457 | MORSE TEC, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12458 | MORTON INTERNATIONAL, LLC | | | | | | | | |
| 2.12459 | MOTION CONTROL INDUSTRIES, INC. | 4040 LEWIS AND CLARK DR | | | CHARLOTTESVILLE | VA | 22911-5840 | USA | |
| 2.12460 | MOTOROLA MOBILITY LLC | 222 W MERCHANDISE MART PLAZA | STE 1800 | | CHICAGO HEIGHTS | IL | 60654 | USA | |
| 2.12461 | MOTOROLA MOBILITY LLC | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12462 | MOTOROLA MOBILITY LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12463 | MOTOROLA SOLUTIONS, INC. | 500 W MONROE ST, STE 4400 | | | CHICAGO HEIGHTS | IL | 60661-3781 | USA | |
| 2.12464 | MOTOROLA SOLUTIONS, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12465 | MOTOROLA SOLUTIONS, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12466 | MOUNT VERNON MILLS, INC. | 503 2 MAIN ST | | | MAULDIN | SC | 29662 | USA | |
| 2.12467 | MOUNT VERNON MILLS, INC. | C/O COGENCY GLOBAL INC | 2 OFFICE PARK CT, STE 103 | | COLUMBIA | SC | 29223 | USA | |
| 2.12468 | MOYNO, INC. | 5870 POE AVE | | | DAYTON | OH | 45414 | USA | |
| 2.12469 | MOYNO, INC. | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.12470 | MOYNO, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12471 | MUELLER CO. LLC | 1401 MUELLER AVE | | | CHATTANOOGA | TN | 37406 | USA | |
| 2.12472 | MUELLER CO. LLC | C/O C T CORPORATION SYSTEM | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | | |
| 2.12473 | MUELLER CO., LTD | | | | | | | | |
| 2.12474 | MUELLER INDUSTRIES, INC. | 150 SCHILLING BLVD, STE 100 | | | COLLIERVILLE | TN | 38017 | USA | |
| 2.12475 | MUELLER INDUSTRIES, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12476 | MUELLER MACHINE & TOOL CO., LLC | 5932 JACKSON AVE | | | SAINT LOUIS | MO | 63134 | USA | |
| 2.12477 | MUELLER MACHINE & TOOL CO., LLC | C/O RICHARD MUELLER | 5932 JACKSON AVE | | SAINT LOUIS | MO | 63134 | USA | |
| 2.12478 | MUELLER STEAM SPECIALTY | 1491 NC HWY 20 W | | | SAINT PAULS | NC | 28384-9209 | USA | |
| 2.12479 | MULLER-WEINGARTEN CORPORATION | 599 E MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12480 | MULLER-WEINGARTEN CORPORATION | C/O ROLAND KUENNEL | 599 E MANDOLINE | | MADISON HEIGHTS | MI | 48071 | USA | |
| 2.12481 | MURCO WALL PRODUCTS, INC. | 2032 N COMMERCE | | | FORT WORTH | TX | 76164 | USA | |
| 2.12482 | MURCO WALL PRODUCTS, INC. | C/O EVA JOAN BENTON | 300 NE 21ST | | FORT WORTH | TX | 76106 | USA | |
| 2.12483 | MURRAY BOILER LLC | 800 E BEATY ST | | | DAVIDSON | NC | 28036 | USA | |
| 2.12484 | MURRAY BOILER LLC | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | |
| 2.12485 | MURRAY INTERNATIONAL, INC. | 1077 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | USA | |
| 2.12486 | MW CUSTOM PAPERS, LLC | 1000 ABERTHANY RD NE, STE 125 | | | ATLANTA | GA | 30328 | USA | |
| 2.12487 | MW CUSTOM PAPERS, LLC | C/O CORPORATION SERVICE COMPANY | 2 SUN CRT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | USA | |
| 2.12488 | NACCO INDUSTRIES, INC. | 5875 LANDERBROOK DR, STE 300 | | | CLEVELAND | OH | 44124 | USA | |
| 2.12489 | NACCO INDUSTRIES, INC. | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | |
| 2.12490 | NAGLE PUMPS, INC. | 1249 CENTER AVE | | | CHICAGO HEIGHTS | IL | 60411 | USA | |
| 2.12491 | NAGLE PUMPS, INC. | C/O CORPORATE STATUTORY SERVICES INC | 255 E FIFTH ST, STE 2400 | | CINCINNATI | OH | 45202 | USA | |
| 2.12492 | NAGLE PUMPS, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12493 | NAPA AUTO PARTS | 5420 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071 | USA | |
| 2.12494 | NASH ENGINEERING CO. | 2 TREFOIL DR | | | TRUMBULL | CT | 06611-1330 | USA | |
| 2.12495 | NASH ENGINEERING CO. | C/O US CORPORATION COMPANY | 100 PEARL ST, 17TH FL | MC-CSC1 | HARTFORD | CT | 06103 | | |
| 2.12496 | NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 5420 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071 | USA | |
| 2.12497 | NATIONAL AUTOMOTIVE PARTS ASSOCIATION | C/O THE CORPORATION COMPANY (FL) | 106 COLONY PARK DR, STE 800-B | | CUMMING | GA | 30040-2794 | USA | |
| 2.12498 | NATIONAL BOSTON MEDICAL, INC. | 43 TAUNTON GREEN | PO BOX 1161 | | TAUNTON | MA | 02780 | USA | |
| 2.12499 | NATIONAL BOSTON MEDICAL, INC. | EDWARD J SYLVIA JR | 1230 BRALEY RD NEW | | BEDFORD | MA | 02745 | | |
| 2.12500 | NATIONAL PRESTO INDUSTRIES INC. | 3925 N HASTINGS WAY | | | EAU CLAIRE | WI | 54703-3703 | USA | |
| 2.12501 | NATIONAL PRESTO INDUSTRIES INC. | C/O UNITED AGENT GROUP INC | 4650 W SPENCER ST | | APPLETON | WI | 54914 | USA | |
| 2.12502 | NAVARRO DISCOUNT PHARMACIES | C/O MBF HEALTHCARE PARTNERS LP | 121 ALHAMBRA PLZ, STE 1100 | | CORAL GABLES | FL | 33134 | USA | PORRES, NIVIA |
| 2.12503 | Navdhan Foods, Inc. a/k/a Ambala Inc. d/b/a Ambala Cash & Carry | | | | | | | USA | MORRIS, CATHERINE |
| 2.12504 | NAVISTAR INTERNATIONAL TRANSPORTATION | 2701 NAVISTAR DR | | | LISLE | IL | 60532 | USA | |
| 2.12505 | NAVISTAR INTERNATIONAL TRANSPORTATION CORPORATION | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.12506 | NAVISTAR, INC. | 2701 NAVISTAR DR | | | LISLE | IL | 60532 | USA | |
| 2.12507 | NAVISTAR, INC. | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.12508 | NELS JAMESBURY INC. | 44 BOWDITCH DR | | | SHREWSBURY | MA | 01545 | USA | |
| 2.12509 | NESHER PHARMACEUTICALS | C/O VINCE KAIMAN | 13910 ST CHARLES ROCK RD | | BRIDGETON | MO | 63044 | USA | |
| 2.12510 | NESLEMUR | | | | | | | | |
| 2.12511 | NESLEMUR | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | |
| 2.12512 | NESLEMUR COMPANY | | | | | | | | |
| 2.12513 | NESLEMUR COMPANY | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | |
| 2.12514 | NESTLE PURINA PETCARE COMPANY | 1 CHECKERBOARD SQ | | | SAINT LOUIS | MO | 63164-0001 | USA | |
| 2.12515 | NESTLE PURINA PETCARE COMPANY | 801 CHOTEAU AVE | | | SAINT LOUIS | MO | 63102 | USA | |
| 2.12516 | NESTLE PURINA PETCARE COMPANY | C/O CT CORPORATION | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | USA | |
| 2.12517 | NEW AVON, LCC | ONE LIBERTY PLZ | 165 BROADWAY | | NEW YORK | NY | 10006 | USA | |
| 2.12518 | NEW AVON, LCC | C/O CT CORPPORATION SYSTEM | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.12519 | NEW BEDFORD WELDING SUPPLY | C/O ROBERT C COOK | 286 HERMAN MELVILLE BLVD | | NEWBEDFORD | MA | 02745 | USA | |
| 2.12520 | NEW DATA PERFUME CORPORATION | | | | | | | | |
| 2.12521 | NEW ENGLAND INSULATION | 262 QUARRY RD | | | MILFORD | CT | 06460 | USA | |
| 2.12522 | NEW ENGLAND RESINS & PIGMENTS CORP | 316 NEW BOSTON ST | | | WOBURN | MA | 01801-6212 | USA | |
| 2.12523 | NEW ENGLAND RESINS & PIGMENTS CORPORATION | C/O WILLIAM F OCONNOR | THE OCONNOR LAW FIRM | 16 S MAIN ST | TOPSFIELD | MA | 01983 | | |
| 2.12524 | NEW HOLLAND NORTH AMERICA, INC. | 300 DILLER AVE | | | NEW HOLLAND | PA | 17557 | USA | |
| 2.12525 | NEW MILANI GROUP LLC | 2516 E 49TH ST | | | VERNON | CA | 90058 | USA | |
| 2.12526 | NEW MILANI GROUP LLC | C/O LINDSAY SHUMLAS | 10000 WASHINGTON BLVD, STE 210 | | CULVER CITY | CA | 90232 | | |
| 2.12527 | NEW YORKER BOILER CO., INC. | | | | | | | | |
| 2.12528 | NEWPAGE HOLDING CORPORATION | 8540 GANER CREEK DR | | | MIAMISBURG | OH | 45342 | USA | |
| 2.12529 | NEWPAGE HOLDING CORPORATION | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.12530 | NIAGARA INSULATIONS, INC. | 79 PERRY ST, 2 | | | BUFFALO | NY | 14203 | USA | |
| 2.12531 | NIANTIC SEAL, INC. | 17 POWDERHILL RD | | | LINCOLN | RI | 02865-4407 | USA | |
| 2.12532 | NIANTIC SEAL, INC. | C/O E COLBY CAMERON, ESQ | 301 PROMENADE ST | | PROVIDENCE | RI | 02908 | | |
| 2.12533 | NICHOLAS SCHWALJE, INC. | 214 SMITH ST | | | PERTH AMBOY | NJ | 08861 | USA | |
| 2.12534 | NIPPON STEEL & SUMKIN CHEMICAL CO., LTD | | | | | | | | |
| 2.12535 | NISSAN NORTH AMERICA, INC. | 1 NISSAN WAY | | | FRANKLIN | TN | 37067 | USA | |
| 2.12536 | NISSAN NORTH AMERICA, INC. | C/O CORPORATION SERVICE COMPANY | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 | USA | |
| 2.12537 | NOB HILL FOODS, INC. | 500 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95605 | USA | |
| 2.12538 | NOKIA OF AMERICA CORPORATION | KARAKAARI 7 | | | ESPOO | | 2610 | FINLAND | |
| 2.12539 | NOMAD PARTNERS, L.P. | 78 RUE DU RHONE | | | GENEVA | | 1204 | SWITZERLAND | |
| 2.12540 | NOOTER CORPORATION | 1500 S 2ND ST | | | SAINT LOUIS | MO | 63104 | USA | |
| 2.12541 | NOOTER CORPORATION | C/O RAYMOND B ROHBACKER | 1400 S THIRD ST | BOX 451 | ST LOUIS | MO | 63166 | USA | |
| 2.12542 | NORDSTROM, INC. | 1617 6TH AVE | | | SEATTLE | WA | 56600 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12543 | NORDSTROM, INC. | C/O CORPORATE CREATIONS NETWORK IN | W 505 RIVERSIDE AVE, STE 500 | | SPOKANE | WA | 99201 | | |
| 2.12544 | NORTHROP GRUMMAN | C/O CT CORPORATION | 2980 FAIRVIEW PARK DR | | FALLS CHURCH | VA | 22042-4511 | USA | |
| 2.12545 | NOVARTIS CORPORATION | ONE HEATH PLAZA | | | EAST HANOVER | NJ | 07936 | USA | |
| 2.12546 | NOVARTIS PHARMACEUTICALS CORPORATION | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936 | USA | |
| 2.12547 | NOVEON HILTON DAVIS, INC. | 2235 LANGDON FARM RD | | | CINCINNATI | OH | 45237-4790 | USA | |
| 2.12548 | NOVEON HILTON DAVIS, INC. | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | | |
| 2.12549 | NOXELL CORPORATION | C/O PROCTER & GAMBLE COSMETICS | 11050 YORK RD | | HUNT VALLEY | MD | 21030-2098 | USA | |
| 2.12550 | NOXELL CORPORATION | C/O THE CORPORATION TRUST, INC | 2405 YORK RD, STE 201 | | LUTHERVILLE TIMONIUM | MD | 21903-2264 | USA | |
| 2.12551 | NUMARK BRANDS LLC | 1 FIELDCREST AVE, STE 502A | | | EDISON | NJ | 08837 | USA | |
| 2.12552 | NUMARK LABORATORIES INC. | 1 FIELDCREST AVE, STE 502A | | | EDISON | NJ | 08837 | USA | |
| 2.12553 | NVF COMPANY | 1166 YORKLYN RD | | | YORKLYN | DE | 19736 | USA | |
| 2.12554 | NVF COMPANY | 1166 YORKLYN RD | | | YORKLYN | DE | 19736 | | |
| 2.12555 | O&M HALYARD, INC. | 1 EDISON DR | | | ALPHARETTA | GA | 30004 | USA | |
| 2.12556 | O&M HALYARD, INC. | C/O C T CORPORATION SYSTEM | 289 S CULVERT ST | | LAWRENCEVILLE | GA | 30046 | | |
| 2.12557 | OAKFABCO BOILER CORPORATION | | | | | | | | |
| 2.12558 | OCCIDENTAL CHEMICAL CORPORATION | 14555 DALLAS PKWY, STE 400 | | | DALLAS | TX | 75254 | USA | |
| 2.12559 | OCCIDENTAL CHEMICAL CORPORATION | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.12560 | OCCIDENTAL PETROLEUM CORPORATION | 5 GREENWAY PLAZA, STE 110 | | | HOUSTON | TX | 77046-0521 | USA | |
| 2.12561 | OCCIDENTAL PETROLEUM CORPORATION | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | USA | |
| 2.12562 | OGLEBAY NORTON COMPANY LLC | 1100 SUPERIOR AVE, 21ST FL | | | CLEVELAND | OH | 44114 | USA | |
| 2.12563 | OGLEBAY NORTON COMPANY LLC | C/O NATIONAL REGISTERED AGENTS INC | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.12564 | OLDENBURG GROUP, INC. | 1717 W CIVIC DR | | | MILWAUKEE | WI | 53209-4433 | USA | |
| 2.12565 | OLDENBURG GROUP, INC. | C/O WAYNE C OLDENBURG | 1717 W CIVIC DR | | GLENDALE | WI | 53209-4433 | | |
| 2.12566 | OLIN CORPORATION | 190 CARONDELET PLAZA, STE 1530 | | | CLAYTON | MO | 63105 | | |
| 2.12567 | OLIN CORPORATION | C/O THE CORPORATION COMPANY | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | USA | |
| 2.12568 | OLINER FIBRE CO., INC. | 2391 VAUXHALL RD | | | UNION | NJ | 07083-5036 | USA | |
| 2.12569 | OMEGA PLASTICS CORP. | C/O SIGMA PLASTICS GROUP | 2919 CENTER PORT CIR | | POMPANO BEACH | FL | 33064 | USA | |
| 2.12570 | OMEGA PLASTICS, INC. | 24401 CAPITAL BLVD | | | CLINTON TWP | MI | 48036 | USA | |
| 2.12571 | OMEGA PLASTICS, INC. | C/O MICHAEL PAVLICA | 24401 CAPITAL BLVD | | CLINTON TOWNSHIP | MI | 48036 | | |
| 2.12572 | OMEGA PLASTICS, LLC | 2636 BYINGTON-SOLWAY RD | | | KNOXVILLE | TN | 37931 | USA | |
| 2.12573 | OMEGA PLASTICS, LLC | C/O AMERICA PLASTICS LLC | 2636 BYINGTON SOLWAY RD | | KNOXVILLE | TN | 37931-3213 | | |
| 2.12574 | OMEGA PROTEIN CORPORATION | 610 MENHADEN RD | | | REEDVILLE | VA | 22539 | USA | |
| 2.12575 | OMJ PHARMACEUTICALS INC | 100 US HWY 202 | | | RARITAN | NJ | 08869-1498 | USA | STARR, IZETTA |
| 2.12576 | OMJ PHARMACEUTICALS INC | 100 US HWY 202 | | | RARITAN | NJ | 08869-1498 | USA | WALLACE, RENEE |
| 2.12577 | OMJ PHARMACEUTICALS, INC. | 1000 US HWY 202 | | | RARITAN | NJ | 08869-1498 | USA | |
| 2.12578 | OREILLY AUTO ENTERPRISES, LLC | 233 S PATTERSON AVE | | | SPRINGFIELD | MO | 65802-2298 | USA | |
| 2.12579 | OREILLY AUTO ENTERPRISES, LLC | C/O THE CORPORATION COMPANY | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | USA | |
| 2.12580 | OSCAR MAYER & CO., INC. | 801 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | USA | |
| 2.12581 | OSCAR MAYER & CO., INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.12582 | OSCAR MAYER & CO., INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.12583 | OUR LADY OF LOURDES MEDICAL CENTER, INC. | 1600 HADDON AVE | | | CAMDEN | NJ | 08103 | USA | |
| 2.12584 | OWENS & MINOR DISTRIBUTION INC. | 9120 LOCKWOOD BLVD | | | MECHANICSVILLE | VA | 23116 | USA | |
| 2.12585 | OWENS & MINOR DISTRIBUTION INC. | C/O CT CORPORATION SYSTEM | 4701 COX RD, STE 285 | | GLEN ALLEN | VA | 23060 | USA | |
| 2.12586 | OWENS & MINOR, INC. | 9120 LOCKWOOD BLVD | | | MECHANICSVILLE | VA | 23116 | USA | |
| 2.12587 | OWENS & MINOR, INC. | C/O C T CORPORATION SYSTEM | 4701 COX RD, STE 285 | | GLEN ALLEN | VA | 23060-6808 | | |
| 2.12588 | OWENS ILLINOIS INC. | ONE MICHAEL OWENS WAY, PLAZA 2 | | | PERRYSBURG | OH | 43551-2999 | USA | |
| 2.12589 | OXFORD DEVELOPMENT GROUP | 2545 RAILROAD ST, STE 300 | | | PITTSBURGH | PA | 15222 | USA | |
| 2.12590 | P&R CONSTRUCTION, CO., INC. | C/O PAUL DETONNANCOURT | 805 E AVE | | HARRISVILLE | RI | 02830 | USA | |
| 2.12591 | P.I.C. CONTRACTORS, INC. | 1555 DOWN RIVER DR | | | WOODLAND | WA | 98674 | USA | |
| 2.12592 | PACCAR INC. | 777 106TH AVE NE | | | BELLEVUE | WA | 98004 | USA | |
| 2.12593 | PACCAR INC. | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW, STE 208 MC-CSC1 | | TUMWATER | WA | 98501 | USA | |
| 2.12594 | PACKING & INSULATION CORPORATION | 145 CORLISS ST | | | PROVIDENCE | RI | 02904 | USA | |
| 2.12595 | PALMER SPRINGS COMPANY | 355 FOREST AVE | | | PORTLAND | ME | 04101 | USA | |
| 2.12596 | PARKER-HANNIFIN CORPORATION | 6035 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4141 | USA | |
| 2.12597 | PARKER-HANNIFIN CORPORATION | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.12598 | PARKS CORPORATION | 1 WEST ST | | | FALL RIVER | MA | 02720 | USA | |
| 2.12599 | PARTS BROKERS, INC. | 200 ETHAN ALLEN DR | | | DAHLONEGA | GA | 30533-6617 | USA | |
| 2.12600 | PATTERSON COMPANIES | 1031 MENDOLA HEIGHTS RD | | | ST PAUL | MN | 55120 | USA | |
| 2.12601 | PATTERSON COMPANIES | 1031 MENDOTA HEIGHTS RD | | | ST PAUL | MN | 55120 | | |
| 2.12602 | PATTERSON-KELLEY CO. | 155 BURSON ST | | | EAST STROUDSBURG | PA | 18301 | USA | |
| 2.12603 | PAVION, LIMITED | 100 PORETE AVE | | | NORTH ARLINGTON | NJ | 07031 | USA | |
| 2.12604 | PCC TECHNICAL INDUSTRIES, INC. | ONE E 4TH ST | | | CINCINNATI | OH | 45202 | USA | |
| 2.12605 | PCI GROUP, INC. | 11632 HARRISBURG RD | | | FORT MILL | SC | 29707 | USA | |
| 2.12606 | PCI GROUP, INC. | C/O LIBERTY CORPORATE SERVICES INC | 317 RUTH VISTA RD | | LEXINGTON | SC | 29073 | | |
| 2.12607 | PCPC | | | | | | | | INNIS, CAROL |
| 2.12608 | PCPV | | | | | | | USA | MIOLEN, LAURA |
| 2.12609 | PCPXC | | | | | | | USA | EVANS, SUSAN |
| 2.12610 | PCXPC | | | | | | | USA | RAMOS, ALICE |
| 2.12611 | PDC BRANDS | 750 E MAIN ST | | | STAMFORD | CT | 06902 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12612 | PEARSON CANDY COMPANY | 2140 W 7TH ST | | | ST PAUL | MN | 55116 | USA | |
| 2.12613 | PECORA CORPORATION | 165 WAMBOLD RD | | | HARLEYSVILLE | PA | 19438 | USA | |
| 2.12614 | PEERLESS INDUSTRIES, INC. | C/O PEERLESS-AV | 2300 WHITE OAK CIR | | AURORA | IL | 60502 | USA | |
| 2.12615 | PEERLESS INDUSTRIES, INC. | C/O WILLIAM G MCMASTER JR | THREE FIRST NATL PLZ, STE 4300 | | CHICAGO | IL | 60602 | USA | |
| 2.12616 | PENN STATE UNIVERSITY | 201 OLD MAIN | | | UNIVERSITY PARK | PA | 16802 | USA | |
| 2.12617 | PENTAIR, INC. | REGAL HOUSE | 70 LONDON ROAD | TWICKENHAM | LONDON | | TW1 3QS | UNITED KINGDOM | |
| 2.12618 | PEPBOYS | 3111 W ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | USA | |
| 2.12619 | PEPSICO, INC. | 700 ANDERSON HILL RD | | | PURCHASE | NY | 10577-1444 | USA | |
| 2.12620 | PEPSICO, INC. | C/O CT CORPRORATION SYSTEM | 28 LIBERTY ST | | NEW YORK | NY | 10005 | | |
| 2.12621 | PERKINS DIESEL | 1600 W KINGSBURY ST | | | SEGUIN | TX | 78155 | USA | |
| 2.12622 | PERKINS ENGINES | 1600 W KINGSBURY ST | | | SEGUIN | TX | 78155 | USA | |
| 2.12623 | PERKINS ENGINES | C/O FOR SERVING SOS MAIL TO | 672 DELAWARE AVE | | BUFFALO | NY | 14209 | USA | |
| 2.12624 | PERRIGO COMPANY | THE SHARP BUILDING | HOGAN PLACE | | DUBLIN 2 | | | IRELAND | |
| 2.12625 | PERRIGO COMPANY OF TENNESSEE | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | USA | |
| 2.12626 | PERRIGO COMPANY OF TENNESSEE | CSC-LAWYERS INCORPORATING SERVICE | 2900 W RD, STE 500 | | EAST LANSING | MI | 48823 | | |
| 2.12627 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | RADIG, DOROTHY |
| 2.12628 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BACCARI, LILIANA |
| 2.12629 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | CATARIUS, LORI |
| 2.12630 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | CRISO, IRENE |
| 2.12631 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DAWSON, YOLANDA |
| 2.12632 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ENDRES, CHRISTINA |
| 2.12633 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ESCH, JENNIFER |
| 2.12634 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FERRERI, TONI |
| 2.12635 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | JOSEPHS, CONSTANCE |
| 2.12636 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | KOHN, NADINE |
| 2.12637 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MEIXNER, ELLEN |
| 2.12638 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | NALLE, ELEANOR |
| 2.12639 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | NEAL-SMITH, SHONA |
| 2.12640 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | NUCHERENO, LYNNE |
| 2.12641 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | REGUERO, YVONNE |
| 2.12642 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | RILEY, CHRISTINA |
| 2.12643 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | SMYTH, PATRICIA |
| 2.12644 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | SPINELLI, JILL |
| 2.12645 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ST. MARTIN, CAROL |
| 2.12646 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | VALENTIN, FRANCES |
| 2.12647 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | VERLING, PATRICIA |
| 2.12648 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | WESLEY-SWEENEY, SPRING |
| 2.12649 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BROOKS, CAROLYN |
| 2.12650 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BURNAM, KATHLEEN |
| 2.12651 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | CHUMBURIDZE, TEO |
| 2.12652 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | CORNELIUS, BARBARA |
| 2.12653 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DEAN, LOIS |
| 2.12654 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | EDWARDS, PATRICIA |
| 2.12655 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FAHEY, CAROL |
| 2.12656 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FLESHMAN, VICKIE |
| 2.12657 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FLYNN, CYNTHIA |
| 2.12658 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FOSTER, VIRGINIA |
| 2.12659 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FUQUAY, SHIRLEY |
| 2.12660 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GEHRINGER, DARLENE |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12661 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GESUALDO, ELIZABETH |
| 2.12662 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GROMADZKI, LEE |
| 2.12663 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GUERNSEY, BEVERLY |
| 2.12664 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | HILL, EUNICE |
| 2.12665 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | HUDSON, TERESA |
| 2.12666 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | HUMPHREY, PATRICIA |
| 2.12667 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | KAHN, LIBBY |
| 2.12668 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | KANE-HARRISON, MAUREEN |
| 2.12669 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | KASKEL, MARIAN |
| 2.12670 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | LAWLER, BELINDA |
| 2.12671 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | LETTIRE, MICHELE |
| 2.12672 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | LINGEN, MARY |
| 2.12673 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | OEI LIPP, LIAN SIANG |
| 2.12674 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MALLOY, SHEILA |
| 2.12675 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MANFREDE, BETTY |
| 2.12676 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MARTINEZ, SANDRA |
| 2.12677 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MCMASTER, CATHERINE |
| 2.12678 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | NEBEKER, LINDA |
| 2.12679 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PATTISON, MARY |
| 2.12680 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PEARCE, MARY |
| 2.12681 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PERRY, SUSAN |
| 2.12682 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PETROFF, GERALDINE |
| 2.12683 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PIKUL, PAULA |
| 2.12684 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PIRRELLO, LYNNE |
| 2.12685 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | REYNOLDS, BETTY |
| 2.12686 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | REYNOLDS, SHARON |
| 2.12687 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | RODRIGUEZ, EVELYN |
| 2.12688 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | RUIZ, MARY |
| 2.12689 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | STINSON, JANET |
| 2.12690 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | TERRY, CATHERINE |
| 2.12691 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | THOMAS, DEBBIE |
| 2.12692 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | THOMASON, DONNA |
| 2.12693 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | TIMM, LISA |
| 2.12694 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ACEVEDO, LOLA |
| 2.12695 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | AROMANDO, LAURIE |
| 2.12696 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | AULD, CARLA |
| 2.12697 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BORGER, SUSAN |
| 2.12698 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BOTHE, BEVERLY |
| 2.12699 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BROWN, TERESA |
| 2.12700 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ENGLAND, MARIE |
| 2.12701 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FOWLER, GAIL |
| 2.12702 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | FULTON, WINIFRED |
| 2.12703 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GALLO, ELIZABETH |
| 2.12704 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GODIN, VANESSA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12705 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | HARRELL, MICHELE |
| 2.12706 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | HARRIS, CAROL |
| 2.12707 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | JUDSON, JOANNE |
| 2.12708 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | KAVOOKJIAN, LEAH |
| 2.12709 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | LAGARRA, ANGELA |
| 2.12710 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MANLEY, KAREN |
| 2.12711 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MENDES, NICOLE |
| 2.12712 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MICHAELSON, BARBARA |
| 2.12713 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MORAN, MARGARITA |
| 2.12714 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MORRIS, TRAYCEE |
| 2.12715 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | NEENHOLD, BARBARA |
| 2.12716 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | NOVICKY, DOLORES |
| 2.12717 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ORLANDO, AURORA |
| 2.12718 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | MONKS, VALARIE |
| 2.12719 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | PETRONE, KATHLEEN |
| 2.12720 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | SEMLER, CAROL |
| 2.12721 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | TISCHNER, JOYCE |
| 2.12722 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | VIRGILITO, JENNIFER |
| 2.12723 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | WALTERS, CHRISTINE |
| 2.12724 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | WHEET, GLADIES |
| 2.12725 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | KENNEY, MARLENE |
| 2.12726 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DACUS, PATRICIA |
| 2.12727 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DAVIS, JUDITH |
| 2.12728 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DOBBINS, WIMONT |
| 2.12729 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ERBER, JONNA |
| 2.12730 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GAFFNEY, MYRNA |
| 2.12731 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | LEDBETTER, JEANNETTE |
| 2.12732 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | LEWIS, TERRI |
| 2.12733 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | BLANKENSHIP, FRANCES |
| 2.12734 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | CITRON, ROBIN |
| 2.12735 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | COUILLARD, RUTH |
| 2.12736 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | D'APRILE, LOIS |
| 2.12737 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DEANS, TARKEISHA |
| 2.12738 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DECAMP, JAYNE |
| 2.12739 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DENUCCI, APRIL |
| 2.12740 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DUBE, WENDY |
| 2.12741 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DUCHAINE, DEBRA |
| 2.12742 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | GARNER, PAULA |
| 2.12743 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | RHODES, ESTHER |
| 2.12744 | PERSONAL CARE PRODUCTS COUNCIL AMERICA | 1620 L ST, NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | ROSECRANS, RENEE |
| 2.12745 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Chrowl, Deborah Michel |
| 2.12746 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Credle, Deborah |
| 2.12747 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Dadles, Vicki |
| 2.12748 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Davie, Laurie |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12749 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Deans, Cynthia |
| 2.12750 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Deberry, Coy |
| 2.12751 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Degano, Susan Jane |
| 2.12752 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Derange, Patricia |
| 2.12753 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Devries, Cynthia Ann |
| 2.12754 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Donahue, Karen J. |
| 2.12755 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Dukes, Norma |
| 2.12756 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Dyer, Pamela |
| 2.12757 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Elsifore, Kimberly Lynne |
| 2.12758 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Feltner, Joan |
| 2.12759 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Flores, Rosalie C. |
| 2.12760 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Gabriel, Debra |
| 2.12761 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Green, Connie M. |
| 2.12762 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Guarino-Rivera, Victoria |
| 2.12763 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Haislip, Janie |
| 2.12764 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Holland, Claudia |
| 2.12765 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Hudson, Janis C. |
| 2.12766 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Humagain, Alisha |
| 2.12767 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Kovacevich, Barbara |
| 2.12768 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Landi, Lucy |
| 2.12769 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Leathers, Anita |
| 2.12770 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | McDonald, Angelia |
| 2.12771 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | McNutt, Susan L. |
| 2.12772 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Miller, Lois |
| 2.12773 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Parker, Lora |
| 2.12774 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Perrone, Michele |
| 2.12775 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Roberts, Amanda C. |
| 2.12776 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Shull, Donna |
| 2.12777 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Stokman, Linda |
| 2.12778 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Stough, Renita |
| 2.12779 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Toney, Theresa |
| 2.12780 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Van Liew, Wanda |
| 2.12781 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Weiner, Mary Anne |
| 2.12782 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Welton, Renee |
| 2.12783 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Bowman, Penny |
| 2.12784 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Burns, Patricia |
| 2.12785 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Castanes, Harriet |
| 2.12786 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Church, Jane and Steven L. Church, wife and husband |
| 2.12787 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | DiCarlo, Robert obo Lucy DiCarlo |
| 2.12788 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Dimeo, Michele |
| 2.12789 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Esser, Frank for the estate of Maureen Esser |
| 2.12790 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Flagg, Jocelyn |
| 2.12791 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Folignio, Robert |
| 2.12792 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Hambrick Jennings, Antoinette |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12793 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Hicks, Velvet |
| 2.12794 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Martin, Renelle |
| 2.12795 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Matthews, Shamus; individually and on behalf of the Estate of Margaret Graham - Matthews |
| 2.12796 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Oakley, Kathleen |
| 2.12797 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | O'Hanlon, Donna |
| 2.12798 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Pace, Diane and Anthony |
| 2.12799 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Patrick, Denise |
| 2.12800 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Pinto, Lori A. |
| 2.12801 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Ragusa, Maria for Christina Parisi |
| 2.12802 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Saalfelder, Wynelle |
| 2.12803 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Sykes, Richard; Individually and as Representatives of the Estate of Linda L. Boyce (deceased) |
| 2.12804 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Tuck-Corley, Deidre (woman passed 11/4/2015) |
| 2.12805 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Hernandez, Misty |
| 2.12806 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Nesko, Kevin |
| 2.12807 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Elmer, Denise M. |
| 2.12808 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Cannon, Concetta |
| 2.12809 | PERSONAL CARE PRODUCTS COUNCIL FONDATION | 1620 L ST NW, STE 1200 | | | WASHINGTON | DC | 20036 | USA | Pratt, Cynthia |
| 2.12810 | PERSTORP HOLDING AB | NEPTUNIGATAN 1 | | | 211 20 MALMO | | | SWEDEN | |
| 2.12811 | PFAUDLER, INC. | UNIT 5 LYON ROAD | INDUSTRIAL ESTATE | | KEARSLEY | | BL4 8TG | UNITED KINGDOM | |
| 2.12812 | PFIZER INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | GARZA, OLIVIA |
| 2.12813 | PFIZER, INC. | 235 E 42ND ST | | | NEW YORK | NY | 10017 | USA | |
| 2.12814 | PFIZER, INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.12815 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | ARCHER, CHERYL |
| 2.12816 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | SUMNER, CHERYL |
| 2.12817 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | BRUCE, MINNIE |
| 2.12818 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | JOHNSON-WHATLEY, JEANNE |
| 2.12819 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | BARNES, MARTHA |
| 2.12820 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | FUST, CAROL |
| 2.12821 | PHARMA TECH INDUSTRIES | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662 | USA | EVANS, MARGIE |
| 2.12822 | PHARMA TECH INDUSTRIES | 125 W WASHINGTON ST | | | ATHENS | GA | 30601 | USA | |
| 2.12823 | PHARMACIA CORPORATION | 100 RTE 206 N | | | PEAPACK | NJ | 07977 | USA | |
| 2.12824 | PHELPS DODGE INDUSTRIES, INC. | 897 HAWKINS BLVD | | | EL PASO | TX | 79915 | USA | |
| 2.12825 | PHELPS DODGE INDUSTRIES, INC. | C/O REGISTERED AGENT SOLUTIONS INC | 1701 DIRECTORS BLVD, 300 | | AUSTIN | TX | 78744 | USA | |
| 2.12826 | PHILIPS NORTH AMERICA LLC | 222 JACOBS ST, 3RD FL | | | CAMBRIDGE | MA | 02141-2296 | USA | |
| 2.12827 | PHILIPS NORTH AMERICA LLC | C/O CORPORATION SERVICE COMPANY | 84 STATE ST | | BOSTON | MA | 02109 | USA | |
| 2.12828 | PHILLIPS 66 COMPANY | PO BOX 421959 | | | HOUSTON | TX | 77242-1959 | USA | |
| 2.12829 | PHILLIPS 66 COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC-LAWYERS INCO | 211 E 7TH ST, STE 620 | AUSTIN | TX | 78701 | USA | |
| 2.12830 | PIC CONTRACTORS, INC. | 145 CORLISS ST | | | PROVIDENCE | RI | 02904 | USA | |
| 2.12831 | PIGGLY WIGGLY, LLC | 118 S US 64-264 | | | MANTEO | NC | 27954 | USA | |
| 2.12832 | PIGGLY WIGGLY, LLC | C/O CT CORPORATION | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615-6417 | USA | |
| 2.12833 | PIKEVILLE RADIOLOGY, PLLC | C/O WILLIAM KENDALL | 161 COLLEGE ST, STE 1 | | PIKEVILLE | KY | 41501 | USA | PARSONS, MELISSA |
| 2.12834 | PINE TREE CONCRETE PRODUCTS | 151 LINCOLN ST | | | MILLVILLE | MA | 01529-1608 | USA | |
| 2.12835 | PINE TREE CONCRETE PRODUCTS | C/O MICHAEL LESPERANCE | 159 LINCOLN ST | | MILLVILLE | MA | 01529 | USA | |
| 2.12836 | PITTSBURGH GAGE AND SUPPLY COMPANY | 3000 LIBERTY AVE | | | PITTSBURGH | PA | 15201 | USA | |
| 2.12837 | PLASTICS ENGINEERING COMPANY | C/O MICHAEL L BROTZ | 3518 LAKESHORE RD | PO BOX 758 | SHEBOYGAN | WI | 53082-0758 | USA | |
| 2.12838 | PLENCO | 3518 LAKESHORE RD | | | SHEBOYGAN | WI | 53083 | USA | |
| 2.12839 | PLY GEM | C/O CORNERSTONE BUILDING BRANDS INC | 5020 WESTON PKWY, STE 400 | | CARY | NC | 27513 | USA | |
| 2.12840 | PLYMOUTH RUBBER COMPANY, INC. | 960 TURNPIKE ST | | | CANTON | MA | 02021 | USA | |
| 2.12841 | PNEUMO ABEX LLC | 5 PENNSYLVANIA PLAZA, 15TH FL | | | NEW YORK | NY | 10001 | USA | DOTY, DIANE |
| 2.12842 | PNEUMO ABEX, LLC | THIRD ST & JEFFERSON AVE | | | CAMDEN | NJ | 08104 | USA | |
| 2.12843 | PORSCHE CARS NORTH AMERICA, INC. | 1 PORSCHE DR | | | ATLANTA | GA | 30354-1654 | USA | |
| 2.12844 | PORSCHE CARS NORTH AMERICA, INC. | C/O C T CORPORATION SYSTEM | 289 S CULVERT ST | | LAWRENCEVILLE | GA | 30046 | USA | |
| 2.12845 | PPG ARCHITECTURAL FINISHES, INC. | 2001 CENTRE AVE | | | READING | PA | 19605-2816 | USA | |
| 2.12846 | PRATT & WHITNEY | 400 MAIN ST | | | EAST HARTFORD | CT | 06118 | USA | |
| 2.12847 | PRATT & WHITNEY POWER SYSTEMS INC. | 400 MAIN ST | | | EAST HARTFORD | CT | 06118 | USA | |
| 2.12848 | PRAXAIR, INC. | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | USA | |
| 2.12849 | PRECISION INDUSTRIES, INC. | PO BOX 447 | 222 RIGGS AVE | | PORTLAND | TN | 37148 | USA | |
| 2.12850 | PRECISION INDUSTRIES, INC. | C/O JOHN BRIMM | 222 RIGGS AVE | | PORTLAND | TN | 37148-1500 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.12851 | PREMIER BRANDS OF AMERICA INC. | 170 HAMILTON AVE, STE 201 | | | WHITE PLAINS | NY | 10601 | USA | |
| 2.12852 | PREMIX-MARBLETITE MANUFACTURING COMPANY | 1259 NW 21ST ST | | | POMPANO BEACH | FL | 33069-1428 | USA | |
| 2.12853 | PREMIX-MARBLETITE MANUFACTURING COMPANY | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | |
| 2.12854 | PRESCRIPTIVES INC. | 767 5TH AVE | | | NEW YORK | NY | 10153-0023 | USA | |
| 2.12855 | PRESCRIPTIVES INC. | C/O COPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.12856 | PRESNELL INSULATIONI CO., INC. | 4285 HWY 24/27 | | | MIDLAND | NC | 28107 | USA | |
| 2.12857 | PRESPERSE CORPORATION | 19 SCHOOLHOUSE RD | | | SOMERSET | NJ | 08873 | USA | |
| 2.12858 | PRESPERSE INTERNATIONAL CORP. | 19 SCHOOLHOUSE RD | | | SOMERSET | NJ | 08873 | USA | |
| 2.12859 | PRESTIGE BRAND HOLDINGS INC. | 4615 MURRAY PL | | | LYNCHBURG | VA | 24502 | USA | |
| 2.12860 | PRESTIGE CONSUMER HEALTHCARE | 4615 MURRAY PL | | | LYNCHBURG | VA | 24502 | USA | |
| 2.12861 | PRESTIGE, INC. | | | | | | | | |
| 2.12862 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SAMPLE, MARY |
| 2.12863 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | FIELDS, IRENE |
| 2.12864 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | PEARSON, LAURA |
| 2.12865 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | THORNBURG, PEGGYE |
| 2.12866 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | READDY, SHELIA |
| 2.12867 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | MORAITAKIS, LISA |
| 2.12868 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SHRODES, CATHERINE |
| 2.12869 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | LEWIS, DIANA |
| 2.12870 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | EUBANKS, SHIRLEY |
| 2.12871 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SEE, BETTY |
| 2.12872 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SNIPES, ELNORA |
| 2.12873 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | STUSAK, MARILYN |
| 2.12874 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SHIVER, IRENE |
| 2.12875 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | MANSFIELD, CINDY GONZALES |
| 2.12876 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | GOLDBERG, SANDRA |
| 2.12877 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | MARTIN, LIZABETH |
| 2.12878 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BRUCE, MINNIE |
| 2.12879 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | JOHNSON-WHATLEY, JEANNE |
| 2.12880 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BARNES, MARTHA |
| 2.12881 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ADAMS, ELIZABETH |
| 2.12882 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SWAN, KAREN |
| 2.12883 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | HALL, CHARLIE |
| 2.12884 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | AMIN, S/OSIE |
| 2.12885 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | LOWERY, ELEANOR |
| 2.12886 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BUCKLEY, ANNETTE |
| 2.12887 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BROOKINS, DEBBIE |
| 2.12888 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | AKINS, DIANNE |
| 2.12889 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | COLELLO, MELISSA |
| 2.12890 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | COX, MARTHA |
| 2.12891 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | FUST, CAROL |
| 2.12892 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | GREGORY, SONNA |
| 2.12893 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | WEAVER, TAMMY |
| 2.12894 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | HENRIE, LINDA |
| 2.12895 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ABDUR-RASHEED, DAIMA |
| 2.12896 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | TRIEGLAFF, VICKI |
| 2.12897 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | MARICENGILL, JAMIE |
| 2.12898 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ABRAM, EDWINA |
| 2.12899 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BENNETT, CHRISTINA |
| 2.12900 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | GIBBONS, IRMA |
| 2.12901 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | COLLINS, DOLORES |
| 2.12902 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | CREAL, JULIE |
| 2.12903 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | DENNEY, CONNIE |
| 2.12904 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ACOSTA, ELEANOR |
| 2.12905 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BOGACZYK, NELLA |
| 2.12906 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | MAHONE, HARRIET |
| 2.12907 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | NASH, KIMBERLY |
| 2.12908 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SEYLLER, SUZA |
| 2.12909 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | STALNAKER, VELMA |
| 2.12910 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | GINSBURG, TINA |
| 2.12911 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | LONG, JAMIE |
| 2.12912 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | MILLER, JANET |
| 2.12913 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SANDMAN, JANET |
| 2.12914 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | EVANS, MARGIE |
| 2.12915 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BOERGERS, DONNA |
| 2.12916 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | CARTWRIGHT, PATRICIA |
| 2.12917 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ARREAGA, ELAINE |
| 2.12918 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | AMIRO, HEIDI |
| 2.12919 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | HANNAH, DAWN |
| 2.12920 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ARTAC, CHRISTINE |
| 2.12921 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ARANGO, ADRIANA |
| 2.12922 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | AHEARN, CHRISTINA |
| 2.12923 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BENIGNO, SHERRY |
| 2.12924 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ADAMS, NIKITA |
| 2.12925 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | AHLBORN, DEBBIE |
| 2.12926 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | ALTRINGER, REBECCA |
| 2.12927 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | SUMNER, CHERYL |
| 2.12928 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | BEXLEY, CHARLA |
| 2.12929 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | FITZHUGH, BETTY |
| 2.12930 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | RANSFORD, JENNIFER |
| 2.12931 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | WYMAN, CINDY |
| 2.12932 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | PACE, MICHELLE |
| 2.12933 | PTI ROYSTON, LLC | 545 OLD ELBERT RD | | | ROYSTON | GA | 30662-4321 | USA | |
| 2.12934 | PTI ROYSTON, LLC | C/O EDWARD T NOLAND JR | 545 OLD ELBERT RD | | ROYSTON | GA | 30662 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12935 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | HENRIE, LINDA |
| 2.12936 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | MARCENGILL, JAMIE |
| 2.12937 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ABRAM, EDWINA |
| 2.12938 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | BENNETT, CHRISTINA |
| 2.12939 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | BOLAND, NICHOLET |
| 2.12940 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | GIBBONS, IRMA |
| 2.12941 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | COLLINS, DOLORES |
| 2.12942 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | CREAL, JULIE |
| 2.12943 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ACOSTA, ELEANOR |
| 2.12944 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | BOGACZYK, NELLA |
| 2.12945 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | MAHONE, HARRIET |
| 2.12946 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | NASH, KIMBERLY |
| 2.12947 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | SEYLLER, SUZA |
| 2.12948 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | STALNAKER, VELMA |
| 2.12949 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | SAMPLE, MARY |
| 2.12950 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | FIELDS, IRENE |
| 2.12951 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | GINSBURG, TINA |
| 2.12952 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | LONG, JAMIE |
| 2.12953 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | MILLER, JANET |
| 2.12954 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | SANDMAN, JANET |
| 2.12955 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | BOERGERS, DONNA |
| 2.12956 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | CARTWRIGHT, PATRICIA |
| 2.12957 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ARREAGA, ELAINE |
| 2.12958 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | AMIRO, HEIDI |
| 2.12959 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | HANNAH, DAWN |
| 2.12960 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ARTAC, CHRISTINE |
| 2.12961 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ARANGO, ADRIANA |
| 2.12962 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | AHEARN, CHRISTINA |
| 2.12963 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | BENIGNO, SHERRY |
| 2.12964 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ADAMS, NIKITA |
| 2.12965 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | AHLBORN, DEBBIE |
| 2.12966 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | AKINS, DIANNE |
| 2.12967 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | COLELLO, MELISSA |
| 2.12968 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | ALTRINGER, REBECCA |
| 2.12969 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | BEXLEY, CHARLA |
| 2.12970 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | FITZHUGH, BETTY |
| 2.12971 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | MANSFIELD, CINDY GONZALES |
| 2.12972 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | RANSFORD, JENNIFER |
| 2.12973 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | WYMAN, CINDY |
| 2.12974 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | PACE, MICHELLE |
| 2.12975 | PTI UNION LLC | 1310 STYLEMASTER DR | | | UNION | MO | 63084-1155 | | |
| 2.12976 | PTI UNION LLC | C/O THOMAS L BENSON, III | 12444 POWERSCOURT DR, STE 400 | | ST LOUIS | MO | 63131 | USA | |
| 2.12977 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BAILIFF, COLLEEN |
| 2.12978 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BLUTH, DEBORAH |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.12979 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BOWERS, ELISA |
| 2.12980 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | HAZIM, ELENA |
| 2.12981 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | GELLEPIS, KEITH |
| 2.12982 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | HADDAD, GEORGETTE |
| 2.12983 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | KANER, LINDA |
| 2.12984 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | ZIMMERMAN, MICHELLE |
| 2.12985 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | LEONARD, BARBARA |
| 2.12986 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | VAZQUEZ, MARIA LUQUE |
| 2.12987 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SMITH, JANET |
| 2.12988 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SMITH, SHARON |
| 2.12989 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SWING, LOUISE |
| 2.12990 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | WEATHERS, MARY |
| 2.12991 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | WHITAKER, HELEN |
| 2.12992 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | WILLINK, SHERYL |
| 2.12993 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BUJERIO, ELISABEL |
| 2.12994 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | FARRINGTON, STEPHANIE |
| 2.12995 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | MENENDEZ, JESSICA |
| 2.12996 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SESKIN, MARILYN |
| 2.12997 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BEST, BARBARA |
| 2.12998 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | CALVO, SHARON |
| 2.12999 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | DIAS, MARIA |
| 2.13000 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | OATMAN, JANICE |
| 2.13001 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | WILSON, KAREN |
| 2.13002 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | CHRISLEY, PATRICIA |
| 2.13003 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | DUPOUX, CAROL |
| 2.13004 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | ORTIZ, SONIA |
| 2.13005 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SPOLLEN, JUDY |
| 2.13006 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | DEARMAS, INELDA |
| 2.13007 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | JONES, LINDA |
| 2.13008 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | FISHBEIN, DEBRA |
| 2.13009 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | DOLBY, DEBRA |
| 2.13010 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | MATTHEY, PATRICIA |
| 2.13011 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | HUTTON, NANCY |
| 2.13012 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | ISA, TAMI |
| 2.13013 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SHENEFIELD, JACQUELYN |
| 2.13014 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BENTRUD, KATHERINE |
| 2.13015 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | LEWIS, JULIA |
| 2.13016 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | COMAS, ESTHER |
| 2.13017 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | RYALS, PAMALA |
| 2.13018 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | PEARSON, LAURA |
| 2.13019 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BERTLANEY, JEANNE |
| 2.13020 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | CRINCOLI, LOUISE |
| 2.13021 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | HENRIE, LINDA |
| 2.13022 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | SAMPLE, MARY |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13023 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | BEXLEY, CHARLA |
| 2.13024 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | FITZHUGH, BETTY |
| 2.13025 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | RANSFORD, JENNIFER |
| 2.13026 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | WYMAN, CINDY |
| 2.13027 | PUBLIX SUPER MARKETS, INC. | 3300 PUBLIX CORPORATE PKWY | | | LAKELAND | FL | 33811-3311 | USA | |
| 2.13028 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | |
| 2.13029 | PUBLIX SUPER MARKETS, INC. | C/O CORPORATE CREATIONS NETWORK INC | 801 US HWY 1 | | NORTH PALM BEACH | FL | 33408 | USA | Pamala Ryals |
| 2.13030 | PUIG USA, INC. | 3843 ST VALENTINE WAY | | | ORLANDO | FL | 32811 | USA | |
| 2.13031 | PUIG USA, INC. | C/O CARLES PUIG | 3000 MONTICELLO PLACE 203 | | ORLANDO | FL | 32835 | | |
| 2.13032 | PULSAFEEDER | 27101 AIRPORT RD | | | PUNTA GORDA | FL | 33982 | USA | |
| 2.13033 | PULSAFEEDER | C/O C T CORPORATION SYSTEM | 1200 S PINE ISLAND RD | | PLANTATION | FL | 33324 | | |
| 2.13034 | PXCPC | | | | | | | USA | ALFORD, BRENDA |
| 2.13035 | QCP INC. | 731 W PARKRIDGE AVE | | | NORCO | CA | 92860 | USA | |
| 2.13036 | QCP INC. | ATTN RAY MYER | 100 W ARRELLAGA ST | | SANTA BARBARA | CA | 93101 | | |
| 2.13037 | QUALITY MANUFACTURING ONTARIO CANADA | 24 BATH RD | | | IROQUOIS | ON | K0E 1K0 | CANADA | |
| 2.13038 | QUBICAAMF WORLDWIDE, LLC | 8100 AMF DR | | | MECHANICSVILLE | VA | 23111 | USA | |
| 2.13039 | QUBICAAMF WORLDWIDE, LLC | C/O CT CORPORATION | 4701 COX RD, STE 285 | | GLEN ALLEN | VA | 23060-6808 | USA | |
| 2.13040 | QUEST SPECIALTY CHEMICALS, INC. | 2001 E TOM GREEN ST | | | BRENHAM | TX | 77833 | USA | |
| 2.13041 | R.E. CARROLL, INC. | 1570 N OLDEN AVE | | | EWING | NJ | 08638 | USA | |
| 2.13042 | R.J. REYNOLDS TOBACCO COMPANY | 401 N MAIN ST | | | WINSTON-SALEM | NC | 27101 | USA | |
| 2.13043 | R.J. REYNOLDS TOBACCO COMPANY | C/O SECRETARY OF STATE | 2 SOUTH SALISBURY ST | | RALEIGH | NC | 27601 | USA | |
| 2.13044 | R.T. VANDERBILT HOLDING COMPANY, INC. | 30 WINFIELD ST | | | NORWALK | CT | 06855 | USA | |
| 2.13045 | R.T. VANDERBILT HOLDING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY | 100 PEARL ST, 17TH FL, MC-CSC1 | | HARTFORD | CT | 06103 | USA | |
| 2.13046 | R.W. BECKETT CORP. | 38251 CENTER RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | USA | |
| 2.13047 | R.W. BECKETT CORP. | C/O FAUVER CORPORATE SERVICES INC | 409 E AVE, STE A | | ELYRA | OH | 44035 | | |
| 2.13048 | RALEYS | 500 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95605 | USA | |
| 2.13049 | RALEYS | C/O CORPORATION COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13050 | RALPHS GROCERY COMPANY | 1100 W ARTESIA BLVD | | | COMPTON | CA | 90220 | USA | |
| 2.13051 | RALPHS GROCERY COMPANY | C/O CORPORATION COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13052 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | WADSWORTH, LOIS |
| 2.13053 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | JAMES, SANDRA |
| 2.13054 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BETTS, RHONDA |
| 2.13055 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HARPER, TAMMY |
| 2.13056 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MESA, MARIA |
| 2.13057 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | VAN ZILE, LISA |
| 2.13058 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | ARELLANO, MARIA DE LA LUZ |
| 2.13059 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CAMPA, ROSAMIA |
| 2.13060 | RALPHS GROCERY COMPANY, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SCHULTZ, DEBORAH |
| 2.13061 | RANSOM & RANDOLPH | 3535 BRIARFIELD BLVD | PO BOX 1570 | | MAUMEE | OH | 43537 | USA | |
| 2.13062 | RANSOM & RANDOLPH | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | | |
| 2.13063 | RAYPAK, INC. | 2151 EASTMAN AVE | | | OXNARD | CA | 93030 | USA | |
| 2.13064 | RAYPAK, INC. | C/O CORPORATION COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13065 | RAYTHEON COMPANY | 870 WINTER ST | | | WALTHAM | MA | 02451 | USA | |
| 2.13066 | RAYTHEON COMPANY | 155 FEDERAL ST, STE 700 | | | BOSTON | MA | 02110 | | |
| 2.13067 | RCH NEWCO II, LLC | | | | | | | | |
| 2.13068 | RED DEVIL, INC. | 1519 S BOSTON AVE | | | TULSA | OK | 74119 | USA | |
| 2.13069 | RED DEVIL, INC. | C/O FRED ENGLISH | 1128 NW 47TH ST | | OKLAHOMA CITY | OK | 73118 | USA | |
| 2.13070 | RED SEAL ELECTRIC COMPANY | C/O DANIEL STRYFFELER | 3835 W 150TH ST | | CLEVELAND | OH | 44111 | USA | |
| 2.13071 | REDDWAY MANUFACTURING CO., INC. | 32 EUCLID AVE | | | NEWARK | NJ | 07105 | USA | |
| 2.13072 | REED NATIONAL FINANCIAL CORP. | | | | | | | | |
| 2.13073 | REICHHOLD LLC 2 | 99 E COTTAGE AVE | | | CARPENTERSVILLE | IL | 60110-1803 | USA | |
| 2.13074 | REICHHOLD, INC. | 2400 ELLIS RD | | | DURHAM | NC | 27703 | USA | |
| 2.13075 | RESCO HOLDINGS LLC | 2336 SE OCEAN BLVD | | | STUART | FL | 34996 | USA | |
| 2.13076 | RESCO HOLDINGS LLC | C/O JOHN G LYDON | 2336, 283 | | STUART | FL | 34996 | | |
| 2.13077 | RESCO PRODUCTS INC. | ONE ROBINSON PLAZA | 6600 STEUBENVILLE PIKE, STE 300 | | PITTSBURGH | PA | 15205 | USA | |
| 2.13078 | RESEARCH COTTRELL COOLING, INC. | 46 E MAIN ST | | | SOMERVILLE | NJ | 08876 | USA | |
| 2.13079 | RESINALL CORP. | 302 WATER ST | | | SEVERN | NC | 27877 | USA | |
| 2.13080 | RESINALL CORP. | C/O CT CORPORATION | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615 | USA | |
| 2.13081 | REVERE COPPER AND BRASS INCORPORATED | ONE REVERE PARK | | | ROME | NY | 13440-5561 | USA | |
| 2.13082 | REVERE COPPER AND BRASS INCORPORATED | C/O CT CORPRORATION SYSTEM | 1633 BROADWAY | | NEW YORK | NY | 10019 | | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|------------------------|
| 2.13083 | REVLON CONSUMER PRODUCTS CORPORATION | C/O CORPORATE CREATIONS NETWORK INC | 600 MAMARONECK AVE, STE 400 | | HARRISON | NY | 10528 | USA | |
| 2.13084 | REVLON CONSUMER PRODUCTS CORPORATION | ONE NEW YORK PLAZA, 49TH FL | | | NEW YORK | NY | 10004 | USA | |
| 2.13085 | REVLON INC. | 625 MADISON AVE | | | NEW YORK | NY | 10022 | USA | |
| 2.13086 | REVLON PRODUCTS CORPORATIONS | ONE HELEN OF TROY PLAZA | | | EL PASO | TX | 79912 | USA | GINDI, MERVAT |
| 2.13087 | REVLON, INC. | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 | USA | |
| 2.13088 | REXEL USA, INC. | 14951 DALLAS PKWY | | | DALLAS | TX | 75254 | USA | |
| 2.13089 | REXEL USA, INC. | C/O CORPORATION SERVICE COMPANY | D/B/A CSC-LAWYERS INCO | 211 E 7TH ST, STE 620 | AUSTIN | TX | 78701 | USA | |
| 2.13090 | REYNOLDS ALUMINUM DEVELOPMENT COMPANY | 390 PARK AVE | | | NEW YORK | NY | 10022-4608 | USA | |
| 2.13091 | REYNOLDS ALUMINUM DEVELOPMENT COMPANY | C/O CT CORPRORATION SYSTEM | 80 STATE ST | | ALBANY | NY | 12207 | USA | |
| 2.13092 | REYNOLDS AMERICAN, INC. | 401 N MAIN ST | | | WINSTON-SALEM | NC | 27101-2990 | USA | |
| 2.13093 | REYNOLDS AMERICAN, INC. | C/O CORPORATION SERVICE COMPANY | 2626 GLENWOOD AVE, STE 550 | | RALEIGH | NC | 27608 | USA | |
| 2.13094 | REYNOLDS METAL COMPANY | C/O ALCOA | 500 E REYNOLDS RD | | ARCADIA | AR | 71923-8817 | USA | |
| 2.13095 | REYNOLDS METAL COMPANY | C/O CT CORPORATION | 124 W CAPITOL AVE, STE 1900 | | LITTLE ROCK | AR | 72201 | USA | |
| 2.13096 | RHEEM MANUFACTURING COMPANY | 1100 ABERNATHY RD, STE 1700 | | | ATLANTA | GA | 30328 | USA | |
| 2.13097 | RHEEM MANUFACTURING COMPANY | C/O CORPORATION SERVICE COMPANY | 2 SUN CT, STE 400 | | PEAHTREE CORNERS | GA | 30092 | USA | |
| 2.13098 | RHODE ISLAND BOARD OF EDUCATION | 225 WESTMINSTER ST | | | PROVIDENCE | RI | 02903 | USA | |
| 2.13099 | RICHARDSON WELLS & PUMPS | 314 CHESTNUT ST | | | UXBRIDGE | MA | 01569 | USA | |
| 2.13100 | RIC-WIL INCORPORATED | 615 GRISWOLD | | | DETROIT | MI | 48226 | USA | |
| 2.13101 | RIC-WIL INCORPORATED | C/O THE CORPORATION COMPANY | 615 GRISWOLD | | DETROIT | MI | 48226 | USA | |
| 2.13102 | RILEY POWER, INC. | 26 FOREST ST, STE 300 | | | MARLBOROUGH | MA | 01752 | USA | |
| 2.13103 | RILEY POWER, INC. | C/O CT CORPORATION | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.13104 | RILEY STOKER CORPORATION | 26 FOREST ST, STE 300 | | | MARLBOROUGH | MA | 01752 | USA | |
| 2.13105 | RILEY STOKER CORPORATION | C/O CT CORPORATION | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.13106 | RIO TINTO AMERICA, INC. | 80 STATE ST | | | ALBANY | NY | 12207-2543 | USA | |
| 2.13107 | RIO TINTO AMERICA, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.13108 | RIO TINTO MENERALS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | THORLTON, VERNICE |
| 2.13109 | RIO TINTO MENERALS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | ATTERHOLT, CYNTHIA |
| 2.13110 | RIO TINTO MENERALS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | KANDRACH, JULIET |
| 2.13111 | RIO TINTO MENERALS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | TOUTANT, LISA |
| 2.13112 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | FREDERICK, JENNIFER |
| 2.13113 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | MICHINI, MARGARET |
| 2.13114 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | ACEVEDO, HAIDEE |
| 2.13115 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | MCGONIGLE, JOYCE |
| 2.13116 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | SIPPLE, ALICE |
| 2.13117 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | DIMARIA, DIANE |
| 2.13118 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | IACULLO, ROSEMARIE |
| 2.13119 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | USA | STADTMUELLER, TONYA |
| 2.13120 | RIO TINTO MINERAL SERVICES INC. | 14486 BORAX RD | | | BORON | CA | 93516-2017 | | Pamala Ryals |
| 2.13121 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | KENNEY, MARLENE |
| 2.13122 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | FREDERICK, JENNIFER |
| 2.13123 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MICHINI, MARGARET |
| 2.13124 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BEXLEY, CHARLA |
| 2.13125 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | FITZHUGH, BETTY |
| 2.13126 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HUTTON, NANCY |
| 2.13127 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | RANSFORD, JENNIFER |
| 2.13128 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | WYMAN, CINDY |
| 2.13129 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BENTRUD, KATHERINE |
| 2.13130 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | LEWIS, JULIA |
| 2.13131 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | RYALS, PAMALA |
| 2.13132 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | EVANS, MARGIE |
| 2.13133 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | AGER, STELLA |
| 2.13134 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | ELLIS, ANNIE |
| 2.13135 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BRYANT, WENDY |
| 2.13136 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BURDEN-DAVIS, JOANNE |
| 2.13137 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CRAIN, STACEY |
| 2.13138 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CRUZ, NIRMA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.13139 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CUMMINGS, KAREN |
| 2.13140 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | EBERHARDT, JANICE |
| 2.13141 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | FABRIZIO, PATRICIA |
| 2.13142 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | FREEMAN, BENNETTA |
| 2.13143 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HESS, GLORIA |
| 2.13144 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | JACKSON, LISA |
| 2.13145 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | LINN, JOANN |
| 2.13146 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | LOMAS, MARYHELEN |
| 2.13147 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MILLER, EDEN |
| 2.13148 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MOBLEY, DOROTHY |
| 2.13149 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | KOONTZ, FREDA |
| 2.13150 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | OWENS, BERNIDA |
| 2.13151 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | PALUMBO, ROSEANN |
| 2.13152 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | PEARYER, SHEILA |
| 2.13153 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | PHILLIPS, MARY |
| 2.13154 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | POKRYSKA, ALEXANDRA |
| 2.13155 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | ROSE, ARLENE |
| 2.13156 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SHAFFERY, MELISSA |
| 2.13157 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | THOMAS, STEPHANIE |
| 2.13158 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HAMMONDS, LIZZIE |
| 2.13159 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | VEGGE, ROSEMARY |
| 2.13160 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | ANDERSON, BRENDA |
| 2.13161 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BLAZIO, LINDA |
| 2.13162 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BOSAN, DIANE |
| 2.13163 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BROWN, TRACY |
| 2.13164 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BUENO, KAREN |
| 2.13165 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BUSACK, ALISON |
| 2.13166 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CARPENTER, DAWN |
| 2.13167 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | COX, TERESA |
| 2.13168 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CURRY, ALICE |
| 2.13169 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | EDMOND, URSULA |
| 2.13170 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | FELDMAN, MARJORIE |
| 2.13171 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | ACEVEDO, HAIDEE |
| 2.13172 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | FRANCIS, MAGGY |
| 2.13173 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | GLOVER, BRENDA |
| 2.13174 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HALL, REBECCA |
| 2.13175 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HERRINGTON, CARRIE |
| 2.13176 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | HORNING, PATRICIA |
| 2.13177 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | JACKSON, PAULA |
| 2.13178 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | KANE, ROBIN |
| 2.13179 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | LAPOINTE, PATTI |
| 2.13180 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MARSEY, VIRGINIA |
| 2.13181 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MATTHEWS, LAUREN |
| 2.13182 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MCKENNA, KAREN |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13183 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MOREL, ELIZABETH |
| 2.13184 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | O, BETTY |
| 2.13185 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | OLSEN, SHARON |
| 2.13186 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | PREVOST, GEORGIANA |
| 2.13187 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | PROUT, OLIVIA |
| 2.13188 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | RAHMING-WADE, LEARLEAN |
| 2.13189 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | RESOR, FAYE |
| 2.13190 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | COCHRANE, MARY |
| 2.13191 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SETSER, STARLA |
| 2.13192 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SMITH, BRITTANY |
| 2.13193 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | VALLOT, PEGGY |
| 2.13194 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | VOGT, LINDA |
| 2.13195 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MCGONIGLE, JOYCE |
| 2.13196 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SIPPLE, ALICE |
| 2.13197 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | BANKS-HARDING, EVA |
| 2.13198 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MALAPERO, MARIANNE |
| 2.13199 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | PHILLIPS, BEVERLY |
| 2.13200 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | JOHNSON, GUADALUPE |
| 2.13201 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | YECCO, MARIA |
| 2.13202 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | DIMARIA, DIANE |
| 2.13203 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | IACULLO, ROSEMARIE |
| 2.13204 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | STADTMUELLER, TONYA |
| 2.13205 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SMITH, PHYLLIS |
| 2.13206 | RIO TINTO MINERALS | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | CALLAHAN, JANICE |
| 2.13207 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | GARCIA, NATALIE |
| 2.13208 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | COOK, ELIZABETH |
| 2.13209 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | DUFRENE, JOAN |
| 2.13210 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | ANDERSON, GLORIA |
| 2.13211 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BELL, ANNIE |
| 2.13212 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | GREMILLION, ERNESTINE |
| 2.13213 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | JUNIOR, REGINA |
| 2.13214 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SHEPPERSON, JULIE |
| 2.13215 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BERNARDI, MAUREEN |
| 2.13216 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BONDA, JUDI |
| 2.13217 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | CIPRIANI, GAIL |
| 2.13218 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | FEIN, DEBORAH |
| 2.13219 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | FERRANTE, JOANNA |
| 2.13220 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | EMERSON, GAYLE |
| 2.13221 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | JARDINE, MARY |
| 2.13222 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | KITTRELL, BETTY |
| 2.13223 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SPOTTS, JEAN |
| 2.13224 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | LAURENT, STEFANIE |
| 2.13225 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | MCKELLEY, DOMINQUE |
| 2.13226 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | MCGOVERN, SHEILA |
| 2.13227 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | ROBERTSON, DOLORES |
| 2.13228 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SANTANA, ANN |
| 2.13229 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | WILSON, TANYEONH |
| 2.13230 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | WISE, LARENDA |
| 2.13231 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | THREADGILL, EVA |
| 2.13232 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | GONSOULIN, MIRIAM |
| 2.13233 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | GREEN, CAROL |
| 2.13234 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | MASON, DONNA |
| 2.13235 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | PIPER, LINDA |
| 2.13236 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SAIA, PETER |
| 2.13237 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | MOORE, BERNADINE |
| 2.13238 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | CALLAHAN, THERESA |
| 2.13239 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | CHRISTOPHER, KAREN |
| 2.13240 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | GUTHRIE, BETTY |
| 2.13241 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SATCHELL, VIVIAN |
| 2.13242 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | STORM, CATHY |
| 2.13243 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | HAIR, LARAINE |
| 2.13244 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BATTISTE, DEBBIE |
| 2.13245 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | WORRALL, PHILLIS |
| 2.13246 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | KLEINER, ELLEN |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13247 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SILER, TAMMY |
| 2.13248 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SNYDER, PHYLLIS |
| 2.13249 | RITE AID CORPORATION | 30 HUNTER LN | | | CAMP HILL | PA | 17011 | USA | |
| 2.13250 | RITE AID HDQTRS. CORP. | 30 HUNTER LN | | | CAMP HILL | PA | 17011 | USA | |
| 2.13251 | RITE AID OF NEW YORK CITY, INC | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | FERNANDEZ, NICOLE |
| 2.13252 | RITE AID OF NEW YORK CITY, INC | 30 HUNTER LN | | | CAMP HILL | PA | 17011 | USA | |
| 2.13253 | RITE AID OF NEW YORK, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | RESNIK, AMY |
| 2.13254 | RITE AID OF NEW YORK, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | FERNANDEZ, NICOLE |
| 2.13255 | RITE AID OF NEW YORK, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011 | USA | |
| 2.13256 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | HALL, SABRINA |
| 2.13257 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BERNARDI, MAUREEN |
| 2.13258 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BONDA, JUDI |
| 2.13259 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | CIPRIANI, GAIL |
| 2.13260 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | FEIN, DEBORAH |
| 2.13261 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | FERRANTE, JOANNA |
| 2.13262 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | EMERSON, GAYLE |
| 2.13263 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | JARDINE, MARY |
| 2.13264 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | KITTRELL, BETTY |
| 2.13265 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | MCKELLEY, DOMINQUE |
| 2.13266 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | MCGOVERN, SHEILA |
| 2.13267 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | ROBERTSON, DOLORES |
| 2.13268 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SANTANA, ANN |
| 2.13269 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | WILSON, TANYEONH |
| 2.13270 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | WISE, LARENDA |
| 2.13271 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | PIPER, LINDA |
| 2.13272 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | CALLAHAN, THERESA |
| 2.13273 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | GUTHRIE, BETTY |
| 2.13274 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SATCHELL, VIVIAN |
| 2.13275 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | CHRISTOPHER, KAREN |
| 2.13276 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | KLEINER, ELLEN |
| 2.13277 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SILER, TAMMY |
| 2.13278 | RITE AID OF PENNSYLVAINA, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | SNYDER, PHYLLIS |
| 2.13279 | RITE AID PHARMACY | 30 HUNTER LN | | | CAMP HILL | PA | 17011 | USA | |
| 2.13280 | RITE AID PHARMACY 02451 | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | WISE, LARENDA |
| 2.13281 | RITE AID PHARMACY 40965 | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2499 | USA | BONDA, JUDI |
| 2.13282 | ROBERTSHAW CONTROLS COMPANY | 1222 HAMILTON PKWY | | | ITASCA | IL | 60143-1160 | USA | |
| 2.13283 | ROBERTSHAW CONTROLS COMPANY | C/O C T CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | | |
| 2.13284 | ROBERTSON CECO CORPORATION | 222 BERKELEY ST, 20TH FL | | | BOSTON | MA | 02116 | USA | |
| 2.13285 | ROBERTSON CECO CORPORATION | C/O CT CORPORATION | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.13286 | ROCKWELL AUTOMATION, INC. | 1201 S 2ND ST | | | MILWAUKEE | WI | 53204 | USA | |
| 2.13287 | ROCKWELL AUTOMATION, INC. | C/O CORPORATION TRUST CENTER | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | USA | |
| 2.13288 | ROCKWELL AUTOMATION, INC. | C/O CT CORPORATION | 301 S BEDFORD ST, STE 1 | | MADISON | WI | 53703 | USA | |
| 2.13289 | ROGERS CORPORATION | 2225 W CHANDLER BLVD | | | CHANDLER | AZ | 85224 | USA | |
| 2.13290 | ROGERS CORPORATION | C/O CORPORATION SERVICE COMPANY | 84 STATE ST | | BOSTON | MA | 02109 | USA | |
| 2.13291 | ROGERS CORPORATION | C/O CORPORATION SERVICE COMPANY | 8825 N 23RD AVE, STE 100 | | PHOENIX | AZ | 85021 | USA | |
| 2.13292 | ROHM AND HAAS COMPANY | 100 INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106 | USA | |
| 2.13293 | ROHM AND HAAS COMPANY | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13294 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46225-1103 | USA | |
| 2.13295 | ROLLS ROYCE CORPORATION | C/O CORPORATION SERVICE COMPANY | 135 N PENNSYLVANIA ST, STE 1610 | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.13296 | ROSAUER SUPERMARKETS, INC. | 1815 W GARLAND AVE | | | SPOKANE | WA | 99205 | USA | |
| 2.13297 | ROSAUER SUPERMARKETS, INC. | C/O STANLEY E HILBERT | 7511N FREYA ST | | SPOKANE | WA | 99217-8004 | USA | |
| 2.13298 | ROUSES ENTERPRISES LLC | 1301 SAINT MARY ST | | | THIBODAUX | LA | 70301-6527 | USA | GINDI, MERVAT |
| 2.13299 | ROUSES MARKET | C/O ROUSES ENTERPRISES LLC | PO BOX 5358 | | THIBODAUX | LA | 70302-5358 | USA | GINDI, MERVAT |
| 2.13300 | RPM INTERNATIONAL | 2628 PEARL RD | | | MEDINA | OH | 44256-7623 | USA | |
| 2.13301 | RPM INTERNATIONAL | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | | |
| 2.13302 | RUST CONSTRUCTORS INC. | 7601 E TECHNOLOGY WAY, STE 100 | | | DENVER | CO | 80237-3191 | USA | |
| 2.13303 | RUST CONSTRUCTORS INC. | C/O CORPORATION SERVICE COMPANY | 1900 W LITTLETON BLVD | | LITTLETON | CO | 80120 | USA | |
| 2.13304 | RUST INTERNATIONAL, INC. | 100 CORPORATE PKWY | | | BIRMINGHAM | AL | 35242-2928 | USA | |
| 2.13305 | RUST INTERNATIONAL, INC. | C/O THE CORPORATION COMPANY | 60 COMMERCE ST | | MONTGOMERY | AL | 36104 | USA | |
| 2.13306 | RUST INTERNATIONAL, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13307 | S&F CONCRETE CONTRACTORS, INC. | 166 CENTRAL ST | | | HUDSON | MA | 01749-1320 | USA | |
| 2.13308 | S&F CONCRETE CONTRACTORS, INC. | C/O ANTONIO FRIAS | 166 CENTRAL ST | | HUDSON | MA | 01749 | USA | |
| 2.13309 | S.O.S. PRODUCTS | | | | | | | | |
| 2.13310 | SABIC INOVATIVE PLASTICS US, LLC | ONE PLASTIC AVE | | | PITTSFIELD | MA | 01201 | USA | |
| 2.13311 | SABIC INOVATIVE PLASTICS US, LLC | C/O CT CORPORATION SYSTEM | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | | |
| 2.13312 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | DE FORERO, KAREN |
| 2.13313 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | LAMONT, PATRICIA |
| 2.13314 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | SHOGREN, BETH |
| 2.13315 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | AMERSON, DEANDRA |
| 2.13316 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | LABOVITCH, CAREN |
| 2.13317 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | KANE, PAMELA |
| 2.13318 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | HELMER, JILLIAN |
| 2.13319 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | DE ESCAMILLA, CARMEN |
| 2.13320 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | HAIR, LARAINE |
| 2.13321 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | WADSWORTH, LOIS |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13322 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | JAMES, SANDRA |
| 2.13323 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | HARPER, TAMMY |
| 2.13324 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | VAN ZILE, LISA |
| 2.13325 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | ARELLANO, MARIA DE LA LUZ |
| 2.13326 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | SCHULTZ, DEBORAH |
| 2.13327 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | MEGHANA, JOSHI |
| 2.13328 | SAFEWAY, INC | C/O CT CORPORATION | 921 S ORCHARD ST, STE G | | BOISE | ID | 83705 | USA | GARCIA, NATALIE |
| 2.13329 | SAFEWAY, INC. | C/O CT CORPORATION | 3800 N CENTRAL AVE, 460 | | PHOENIX | AZ | 85012 | USA | |
| 2.13330 | SAFEWAY, INC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13331 | SAFEWAY, INC | PO BOX 29093 | MS 10501 | | PHOENIX | AZ | 85038 | USA | |
| 2.13332 | SAGER ELECTRONICS | 19 LEONA DR | | | MIDDLEBOROUGH | MA | 02346 | USA | |
| 2.13333 | SAINT-GOBAIN ABRASIVES, INC. | C/O CT CORPORATION | 101 FEDERAL ST | | BOSTON | MA | 02110 | USA | |
| 2.13334 | SAINT-GOBAIN ABRASIVES, INC. | ONE NEW BOND ST | | | WORCESTER | MA | 01606 | USA | |
| 2.13335 | SAKS FIFTH AVENUE, LLC | 225 LIBERTY ST, 31ST FL | | | NEW | NY | 10281 | USA | |
| 2.13336 | SAKS FIFTH AVENUE, LLC | 225 LIBERTY ST, FL 24 | | | NEW YORK | NY | 10281-1058 | USA | |
| 2.13337 | SANOFI US SERVICES INC. | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807 | USA | CHAKALOS, JANICE |
| 2.13338 | SANOFI US SERVICES INC. | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807 | USA | |
| 2.13339 | SANOFI-AVENTIS U.S. LLC | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807 | USA | |
| 2.13340 | SANT FE BRAUN INC. | 1675 S STATE ST, STE B | | | DOVER | DE | 19901 | USA | |
| 2.13341 | SANTA FE BRAUN INC. | C/O CAPITOL SERVICES INC | 108 LAKELAND AVE | | DOVER | DE | 19901 | USA | |
| 2.13342 | SARGENT & LUNDY, LLC | 55 E MONROE ST | | | CHICAGO | IL | 60603 | USA | |
| 2.13343 | SARGENT & LUNDY, LLC | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13344 | SAVE MART SUPERMARKETS | ATTN CONSUMER RELATIONS | PO BOX 4278 | | MODESTO | CA | 95352 | USA | |
| 2.13345 | SAVE MART SUPERMARKETS | C/O COGENCY GLOBAL INC | 1325 J ST, STE 1550 | | SACRAMENTO | CA | 95814 | USA | |
| 2.13346 | SAVE MART SUPERMARKETS, INC | C/O COGENCY GLOBAL INC | 1325 J STREET, STE 1550 | | SACRAMENTO | CA | 95814 | USA | HARRIS, JULIE |
| 2.13347 | SAVE MART SUPERMARKETS, INC | C/O COGENCY GLOBAL INC | 1325 J STREET, STE 1550 | | SACRAMENTO | CA | 95814 | USA | HELMER, JILLIAN |
| 2.13348 | SCAPA DRYER FABRICS, INC. | | | | | | | | |
| 2.13349 | SCAPA NORTH AMERICA, INC. | 111 GREAT POND DR | | | WINDSOR | CT | 06095 | USA | |
| 2.13350 | SCAPA NORTH AMERICA, INC. | C/O CORPORATE CREATIONS NETWORK INC | 6 LANDMARK SQ, 4TH FL | | STAMFORD | CT | 06901 | USA | |
| 2.13351 | SCAPA NORTH AMERICA, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13352 | SCHNEIDER ELECTRIC USA INC. | 201 WASHINGTON ST, STE 2700 | | | BOSTON | MA | 02108 | USA | |
| 2.13353 | SCHNEIDER ELECTRIC USA INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13354 | SCHNEIDER ELECTRIC USA INC. | C/O CORPORATION SERVICE COMPANY | 84 STATE ST | | BOSTON | MA | 02109 | USA | |
| 2.13355 | SCHNUCK MARKETS, INC. | C/O MARY H MOORKAMP | 11420 LACKLAND RD | BOX 46928 | ST LOUIS | MO | 63146-6928 | USA | DENWIDDIE, MONICA; LIEFELD, EILEEN |
| 2.13356 | SCHNUCK MARKETS, INC. | C/O MARY H MOORKAMP | 11420 LACKLAND RD | BOX 46928 | ST LOUIS | MO | 63146-6928 | USA | MCKINLEY, CHRISTINE |
| 2.13357 | SCHULER INC. | 7145 COMMERCE BLVD | | | CANTON | MI | 48187 | USA | |
| 2.13358 | SCHULER INC. | C/O ANGELA SCHULER | 26330 LITTLE MACK | | SAINT CLAIR SHORES | MI | 48081 | USA | |
| 2.13359 | SCHWEGMANN WESTSIDE EXPRESSWAY, INC. | C/O SHAUN B RAFFERTY | 812 GRAVIER ST, STE 360 | | NEW ORLEANS | LA | 70112 | USA | SHAW, IONE |
| 2.13360 | SCHWEGMANN WESTSIDE EXPRESSWAY, INC. | C/O SHAUN B RAFFERTY | 812 GRAVIER ST, STE 360 | | NEW ORLEANS | LA | 70112 | USA | BOWIE, ROSIE |
| 2.13361 | SEAR, ROBUCK AND CO. | 3412 DEMETROPOLIS RD | | | MOBILE | AL | 36693-4642 | USA | |
| 2.13362 | SEARS HOLDING CORPORATION | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | USA | |
| 2.13363 | SEEKONK SUPPLY, INC. | 72 FALL RIVER AVE | | | REHOBOTH | MA | 02769 | USA | |
| 2.13364 | SEEKONK SUPPLY, INC. | C/O MATTHEW QUIRK | 2 HONEY SUCKLE RD | | REHOBOTH | MA | 02769 | USA | |
| 2.13365 | SEPHORA USA, INC. | 845 MARKET ST, STE 241 | | | SAN FRANCISCO | CA | 94103-1926 | USA | |
| 2.13366 | SEPHORA USA, INC. | C/O CSC-LAWYERS INC SERVICES | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | |
| 2.13367 | SEQUOIA VENTURES, INC. | 2800 SAND HILL RD, STE 101 | | | MENLO PARK | CA | 94025 | USA | |
| 2.13368 | SEQUOIA VENTURES, INC. | C/O UNITED AGENT GROUP INC | 3411 SILVERSIDE RD | TATNALL BLDG 104 | WILMINGTON | DE | 19810 | USA | |
| 2.13369 | SEQUOIA VENTURES, INC. | C/O UNITED AGENT GROUP INC | 4640 ADMIRALTY WAY, 5TH FL | | MARINA DEL REY | CA | 90292 | USA | |
| 2.13370 | SF&B COLORMATES CORP. | 1555 S DUPONT AVE | | | ONTARIO | CA | 91761 | USA | |
| 2.13371 | SHELL CHEMICAL COMPANY | 910 LOUISIANA ST | | | HOUSTON | TX | 77002-4916 | USA | |
| 2.13372 | SHELL CHEMICAL COMPANY | C/O SECRETARY OF STATE | TOWNSEND BLDG, STE 4 | | DOVER | DE | 19901-1234 | USA | |
| 2.13373 | SHELL OIL COMPANY | 910 LOUISIANA ST | | | HOUSTON | TX | 77002-4916 | USA | |
| 2.13374 | SHELL OIL COMPANY | C/O THE CORPORATION COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13375 | SHULTON, INC. | | | | | | | | |
| 2.13376 | SID HARVEY INDUSTRIES INC. | 30-02 BORDEN AVE | | | LONG ISLAND CITY | NY | 11101 | USA | |
| 2.13377 | SID HARVEY INDUSTRIES INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.13378 | SIEMENS CORPORATION | 300 NEW JERSEY AVE, STE 1000 | | | WASHINGTON | DC | 20001 | USA | |
| 2.13379 | SIEMENS CORPORATION | C/O CT CORPORATION | 1200 S PINE ISLAND RD | | PLANTATION | FL | 33324 | USA | |
| 2.13380 | SIEMENS CORPORATION | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13381 | SIEMENS ENERGY & AUTOMATION INC. | 300 NEW JERSEY AVE, STE 1000 | | | WASHINGTON | DC | 20001 | USA | |
| 2.13382 | SIEMENS ENERGY & AUTOMATION INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13383 | SIEMENS INDUSTRY, INC. | 1000 DEERFIELD PKWY | | | BUFFALO GROVE | IL | 60089 | USA | |
| 2.13384 | SIEMENS INDUSTRY, INC. | C/O CT CORPORATION | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.13385 | SIEMENS INDUSTRY, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13386 | SIERRA TALC CO. | | | | | | | | |
| 2.13387 | SINCLAIR OIL CORPORATION | 550 E SOUTH TEMPLE | | | SALT LAKE CITY | UT | 841020 | USA | |
| 2.13388 | SKUTT CERAMICS PRODUCTS, INC. | 6441 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 97206 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13389 | SKUTT CERAMICS PRODUCTS, INC. | C/O ALTERMAN SERVICE CORPORATION | 805 SW BROADWAY, STE 2750 | | PORTLAND | OR | 97205 | | |
| 2.13390 | SMITH DRUG STORE | | | | | | | | |
| 2.13391 | SMITHKLINE BEECHAM PLC | NEW HORIZONS COURT | BRENTFORD | | MIDDLESEX | | TW8 9EP | UNITED KINGDOM | |
| 2.13392 | SMITHS FOOD & DRUG CENTER, INC. | 1550 S REDWOOD RD | | | SALT LAKE CITY | UT | 84104 | USA | |
| 2.13393 | SMITHS FOOD & DRUG CENTER, INC. | C/O CORPORATION SERVICE COMPANY | 15 W SOUTH TEMPLE, STE 600 | | SALT LAKE CITY | UT | 84101 | USA | |
| 2.13394 | SOO LINE RAILROAD COMPANY | 120 S 6TH ST, 1000 | | | MINNEAPOLIS | MN | 55402 | USA | |
| 2.13395 | SOO LINE RAILROAD COMPANY | 120 S 6TH ST, STE 900 | | | MINNEAPOLIS | MN | 55402-1812 | USA | |
| 2.13396 | SOUTHEASTERN GROCERS, INC. | 8928 PROMINENCE PKWY, 200 | | | JACKSONVILLE | FL | 32256 | USA | |
| 2.13397 | SOUTHEASTERN GROCERS, INC. | C/O CORPORATION SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | | |
| 2.13398 | SOUTHERN CALIFORNIA, INC. | | | | | | | | |
| 2.13399 | SOUTHERN INSULATION, INC. | 5218 MONROE PL | | | HYATTSVILLE | MD | 20781 | USA | |
| 2.13400 | SOUTHERN INSULATION, INC. | CSC-LAWYERS INCORPORATING SERVICE CO | 7 ST PAUL ST, STE 820 | | BALTIMORE | MD | 21202 | USA | |
| 2.13401 | SOUTHERN TALC COMPANY | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | USA | |
| 2.13402 | SOUTHERN TALC COMPANY | C/O CT CORPORATION | 289 S CULVER ST | | LAWRENCEVILLE | GA | 30046-4805 | USA | |
| 2.13403 | SOUTHWEST HOLDINGS, LLC | | | | | | | | |
| 2.13404 | SOUTHWEST HOLDINGS, LLC | C/O DAVID SCHMIDT | 4521 US-171 | | LAKE CHARLES | LA | 70611 | | |
| 2.13405 | SPAULDING COMPOSITES, INC. | 55 NADEAU DR | | | ROCHESTER | NH | 03867 | USA | |
| 2.13406 | SPAULDING COMPOSITES, INC. | C/O CORPORATION SERVICE COMPANY | 10 FERRY ST, S313 | | CONCORD | NH | 03301 | | |
| 2.13407 | SPECIALTY MINERALS INC. | 35 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9482 | USA | |
| 2.13408 | SPECIALTY MINERALS INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13409 | SPECTRUM BRANDS, INC. | 3001 DEMING WAY | | | MIDDLETON | WI | 53562 | USA | |
| 2.13410 | SPECTRUM BRANDS, INC. | C/O CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DR, STE 400 | | MADISON | WI | 53717 | | |
| 2.13411 | SPENCE ENGINEERING COMPANY, INC. | 8000 W FLORISSANT AVE | PO BOX 4100 | | ST LOUIS | MO | 63136 | USA | |
| 2.13412 | SPENCE ENGINEERING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13413 | SPENCE ENGINEERING COMPANY, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |
| 2.13414 | SPIRAX SARCO, INC. | 1150 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016 | USA | |
| 2.13415 | SPIRAX SARCO, INC. | C/O CT CORPORATION | 2 OFFICE PARK CT, STE 103 | | COLUMBIA | SC | 29223 | USA | |
| 2.13416 | SPORLAN VALVE COMPANY | 206 LANGE DR | | | WASHINGTON | MO | 63090 | USA | |
| 2.13417 | SPORLAN VALVE COMPANY | C/O NED O LEMKEMEIER | 211 N BROADWAY, STE 3600 | | SAINT LOUIS | MO | 63102 | USA | |
| 2.13418 | SPRINKMANN SONS CORPORATION OF WISCONSIN | 12100 W SILVER SPRING RD | | | MILWAUKEE | WI | 53225 | USA | |
| 2.13419 | SPRINKMANN SONS CORPORATION OF WISCONSIN | C/O WILLIAM E SPRINKMANN | 12100 W SILVER SPRING RD | | MILWAUKEE | WI | 53225-2912 | USA | |
| 2.13420 | SPX COOLING TECHNOLOGIES, INC. | 7401 W 129 ST | | | OVERLAND PARK | KS | 66213 | USA | |
| 2.13421 | SPX COOLING TECHNOLOGIES, INC. | C/O THE CORPORATION COMPANY INC | 112 SW 7TH ST, STE 3C | | TOPEKA | KS | 66603 | USA | |
| 2.13422 | SPX CORPORATION | 6325 ARDREY KELL RD, STE 400 | | | CHARLOTTE | NC | 28277 | USA | |
| 2.13423 | SPX CORPORATION | C/O CT CORPORATION | 160 MINE LAKE CT, STE 200 | | RALEIGH | NC | 27615-6417 | USA | |
| 2.13424 | STANDARD MOTOR PRODUCTS, INC. | 37-18 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | USA | |
| 2.13425 | STANDARD MOTOR PRODUCTS, INC. | C/O COGENCY GLOBAL INC | 850 NEW BURTON RD, STE 201 | | DOVER | DE | 19904 | USA | |
| 2.13426 | STANDARD TILE COMPANY | 101 S GULFSTREAM AVE, UNIT 12E | | | SARASOTA | FL | 34236-8946 | USA | |
| 2.13427 | STANDARD TILE COMPANY | C/O GORDON MACPHAIL | 1451 GLOBAL CRT | | SARASOTA | FL | 34240 | | |
| 2.13428 | STANDCO INDUSTRIES, INC. | 2701 CLINTON DR | | | HOUSTON | TX | 77020 | USA | |
| 2.13429 | STANDCO INDUSTRIES, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13430 | STARR DAVIS COMPANY OF S.C. INC. | 502 GUILFORD AVE | | | GREENSBORO | NC | 27401 | USA | |
| 2.13431 | STARR DAVIS COMPANY OF S.C. INC. | C/O GEORGE E GIBSON | 4701 CHARLOTTESVILLE RD | | GREENSBORO | NC | 27410 | USA | |
| 2.13432 | STARR DAVIS COMPANY OF S.C. INC. | C/O PETER D PROTOPAPAS | 1329 BLANDING ST | | COLUMBIA | SC | 29201 | USA | |
| 2.13433 | STARR DAVIS COMPANY, INC. | 7600 BOEING DR | | | GREENSBORO | NC | 27401 | USA | |
| 2.13434 | STARR DAVIS COMPANY, INC. | C/O GEORGE E GIBSON | 4701 CHARLOTTESVILLE RD | | GREENSBORO | NC | 27410 | USA | |
| 2.13435 | STATER BROS. MARKETS | 301 S TIPPECANOE AVE | | | SAN BERNARDINO | CA | 92408 | USA | |
| 2.13436 | STATER BROS. MARKETS | C/O SEAN S VARNER | 3750 UNIVERSITY AVE, STE 610 | | RIVERSIDE | CA | 92501 | USA | |
| 2.13437 | STEEL WAREHOUSE COMPANY LLC | 2722 W TUCKER DR, BOX | | | SOUTH BEND | IN | 46624 | USA | |
| 2.13438 | STEEL WAREHOUSE COMPANY LLC | C/O GERALD F LERMAN | 2722 W TUCKER DR | | SOUTH BEND | IN | 46619 | USA | |
| 2.13439 | STEPHAN CO. | 2211 REACH RD | | | WILLIAMSPORT | PA | 17701 | USA | |
| 2.13440 | STERLING FLUID SYSTEMS (USA) LLC | 2005 DR MARTIN LUTHER KING JR | | | INDIANAPOLIS | IN | 46202-1182 | USA | |
| 2.13441 | STERLING FLUID SYSTEMS (USA) LLC | C/O CT CORPORATION | 334 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.13442 | STERLING FLUID SYSTEMS (USA) LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13443 | STEWARTS OF CALIFORNIA, INC. | | | | | | | | |
| 2.13444 | STIEFEL LABORATORIES, INC. | 980 GREAT WEST ROAD | BRENTFORD | | MIDDLESEX | | TW8 9GS | UNITED KINGDOM | |
| 2.13445 | SULZER PUMPS INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13446 | SULZER PUMPS INC. | NEUWIESENTRASSE 15 | | | WINTERTHUR | | 8401 | SWITZERLAND | |
| 2.13447 | SUN CHEMICAL CORPORATION | 35 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054-1285 | USA | |
| 2.13448 | SUNBEAM PRODUCTS, INC. | 2381 EXECUTIVE CENTER DR | | | BOCA RATON | FL | 33431 | USA | |
| 2.13449 | SUNBEAM PRODUCTS, INC. | C/O CORPORATION SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301-2525 | USA | |
| 2.13450 | SUPERIOR BOILER WORKS, INC. | 3524 E 4TH AVE | | | HUTCHINSON | KS | 67501 | USA | |
| 2.13451 | SUPERIOR BOILER WORKS, INC. | C/O R DOUG WRIGHT | 3524 E 4TH ST | | HUTCHINSON | KS | 67501 | USA | |
| 2.13452 | SURFACE COMBUSTION, INC. | 1700 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537 | USA | |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13453 | SURFACE COMBUSTION, INC. | C/O RICHARD R MALONE | 7654 W BANCROFT ST | | TOLEDO | OH | 43617-1604 | USA | |
| 2.13454 | SUZORITE MINERAL PRODUCTION, INC. | | | | | | | | |
| 2.13455 | SUZUKI MOTOR OF AMERICA, INC. | ATTN CUSTOMER SERVICE | 3251 E IMPERIAL HWY | | BREA | CA | 92821-6795 | USA | |
| 2.13456 | SUZUKI MOTOR OF AMERICA, INC. | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | |
| 2.13457 | SWINDELL-DRESSLER INTERNATIONAL CO. | 5100 CASTEEL DR | | | CORAOPOLIS | PA | 15108-9767 | USA | |
| 2.13458 | SWINDELL-DRESSLER INTERNATIONAL CO. | C/O NATIONAL REGISTERED AGENTS INC | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | USA | |
| 2.13459 | SYBRON KERR CORPORATION | | | | | | | | |
| 2.13460 | SYNTHANE TAYLOR CORPORATION | 50 RUE SICARD 125 | | | SAINT-THERESE | QC | J7E 5R1 | CANADA | |
| 2.13461 | T. LEVY ASSOCIATES INC | 1124 GRAGG ST | | | PHILADELPHIA | PA | 19115 | USA | GENDELMAN, SHERRI |
| 2.13462 | TACO, INC. | 1160 CRANSTON ST | | | CRANSTON | RI | 02920-7300 | USA | |
| 2.13463 | TACO, INC. | C/O CORPORATION SERVICE COMPANY | 222 JEFFERSON BLVD, STE 200 | | WARWICK | RI | 02888 | USA | |
| 2.13464 | TAPESTRY INC. | 10 HUDSON YARDS, FL 18 | | | NEW YORK | NY | 10001-2158 | USA | |
| 2.13465 | TARGET BRANDS, INC. | 1000 NICOLLET MALL | TPS-3165 | | MINNEAPOLIS | MN | 55403 | USA | |
| 2.13466 | TARGET BRANDS, INC. | C/O CT CORPORATION | 1010 DALE ST N | | SAINT PAUL | MN | 55117-5603 | USA | |
| 2.13467 | TARGET CORP | C/O CT CORPORATION | 1010 DALE ST N | | ST PAUL | MN | 55117-5603 | USA | GARCIA, NATALIE |
| 2.13468 | TARGET CORPORATION | 1000 NICOLLET MALL | TPS-3165 | | MINNEAPOLIS | MN | 55403 | USA | WORRALL, PHILLIS |
| 2.13469 | TARGET CORPORATION | 1000 NICOLLET MALL | TPS-3165 | | MINNEAPOLIS | MN | 55403 | USA | |
| 2.13470 | TARGET CORPORATION | C/O CT CORPORATION | 1010 DALE ST N | | SAINT PAUL | MN | 55117-5603 | USA | |
| 2.13471 | TARGET STORES, INC. | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | USA | |
| 2.13472 | TARGET STORES, INC. | 1000 NICOLLET MALL | | | MPLS | MN | 55403 | | |
| 2.13473 | TARKETT INC. | | | | | | | | |
| 2.13474 | TARKETT INC. | C/O CT CORPORATION | 1999 BRYAN ST, STE 900 | | DALLAS | TX | 75201 | | |
| 2.13475 | TASCO INSULATING COMPANY | | | | | | | | |
| 2.13476 | TATE ANDALE, INC. | 1941 LANSDOWNE RD | | | BALTIMORE | MD | 21227 | USA | |
| 2.13477 | TATE ANDALE, INC. | ATTN WILLIAM J TATE | 1941 LANDOWNE RD | | BALTIMORE | MD | 21227 | USA | |
| 2.13478 | TEC SPECIALITY CONSTRUCTION BRANDS INC. | 1105 S FRONTENAC RD | | | AURORA | IL | 60504 | USA | |
| 2.13479 | TECUMSEH POWER COMPANY | 5683 HINES DR | | | ANN ARBOR | MI | 48108 | USA | |
| 2.13480 | TECUMSEH POWER COMPANY | C/O THE CORPORATION COMPANY | 30600 TELEGRAPH RD, STE 2345 | | BINGHAM FARMS | MI | 48025 | USA | |
| 2.13481 | TELEFLEX MEDICAL INCORPORATED | 550 E SWEDESFORD RD, STE 400 | | | WAYNE | PA | 19087-1603 | USA | |
| 2.13482 | TELEFLEX MEDICAL OEM | 1425 TRI-STATE PKWY, STE 120 | | | GURNEE | IL | 60031 | USA | |
| 2.13483 | TELEFLEX MEDICAL OEM | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13484 | TELEFLEX, INC. | 550 E SWEDESFORD RD, STE 400 | | | WAYNE | PA | 19087-1603 | USA | |
| 2.13485 | TENNECO AUTOMOTIVE OPERATING CO., INC. | 500 N FIELD DR | | | LAKE FOREST | IL | 60045-2595 | USA | |
| 2.13486 | TENNECO AUTOMOTIVE OPERATING CO., INC. | C/O CORPORATE CREATIONS NETWORK IN | 350 S NORTHWEST HWY, STE 300 | | PARK RIDGE | IL | 60068 | USA | |
| 2.13487 | TENNECO AUTOMOTIVE OPERATING CO., INC. | C/O CORPORATE CREATIONS NETWORK INC | 3411 SILVERSIDE RD | TATNALL BLDG, STE 104 | WILMINGTON | DE | 19810 | USA | |
| 2.13488 | TEREX USA, LLC | 45 GLOVER AVE, 4TH FL | | | NORWALK | CT | 06850 | USA | |
| 2.13489 | TEREX USA, LLC | C/O CORPORATION SERVICE COMPANY | 100 PEARL ST, 17TH FL | MC-CSC1 | HARTFORD | CT | 06103 | USA | |
| 2.13490 | TERRE HAUTE FIREBRICK | | | | | | | | |
| 2.13491 | TEXACO, INC. | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 | USA | |
| 2.13492 | TEXACO, INC. | C/O CORPORATION SERVICE COMPANY | D/B/A CSC LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | SACRAMENTO | CA | 95833 | USA | |
| 2.13493 | TEXTRON AVIATION, INC. | C/O THE CORPORATION COMPANY INC | 112 SW 7TH ST, STE 3C | | TOPEKA | KS | 66603 | USA | |
| 2.13494 | TEXTRON AVIATION, INC. | ONE CESSNA BLVD | | | WICHITA | KS | 67215 | USA | |
| 2.13495 | TEXTRON INC. | 40 WESTMINSTER ST | | | PROVIDENCE | RI | 02903 | USA | |
| 2.13496 | TEXTRON INC. | C/O CT CORPORATION SYSTEM | 450 VETERANS MEMORIAL PKWY, STE 7A | | EAST PROVIDENCE | RI | 02914 | USA | |
| 2.13497 | THE BARTELL DRUG COMPANY | 4025 DELRIDGE WAY SW, STE 400 | | | SEATTLE | WA | 98106-1273 | USA | |
| 2.13498 | THE BARTELL DRUG COMPANY | C/O CT CORPORATION | 711 CAPITOL WAY S, STE 204 | | OLYMPIA | WA | 98501-1267 | USA | |
| 2.13499 | THE BLACK & DECKER CORPORATION | 1000 STANLEY DR | | | NEW BRITAIN | CT | 06053 | USA | |
| 2.13500 | THE BOEING COMPANY | 100 N RIVERSIDE | | | CHICAGO | IL | 60606 | USA | |
| 2.13501 | THE BOEING COMPANY | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13502 | THE BOEING COMPANY | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13503 | THE COCA-COLA COMPANY | C/O CT CORPORATION | 289 S CULVER ST | | LAWRENCEVILLE | GA | 30046-4805 | USA | |
| 2.13504 | THE COCA-COLA COMPANY | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 | USA | |
| 2.13505 | THE COOPER INDUSTRIES, INC. | | | | | | | | |
| 2.13506 | THE COOPER INDUSTRIES, INC. | N/K/A EATON CORPORATION | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | COLUMBUS | OH | 43219 | | |
| 2.13507 | THE DOW CHEMICAL COMPANY | 2211 HH DOW WAY | | | MIDLAND | MI | 48674 | USA | |
| 2.13508 | THE DOW CHEMICAL COMPANY | C/O THE CORPORATION COMPANY | 40600 ABB ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.13509 | THE DOW CHEMICAL COMPANY | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13510 | THE EDWARD R. HART COMPANY | 437 MCGREGOR AVE NW | | | CANTON | OH | 44703-2831 | USA | |
| 2.13511 | THE EDWARD R. HART COMPANY | C/O SCOTT A RENNECKER | 437 MCGREGOR AVE NW | | CANTON | OH | 44703 | USA | |
| 2.13512 | THE ESTEE LAUDER COMPANIES, INC. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | USA | |
| 2.13513 | THE ESTEE LAUDER COMPANIES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13514 | THE FAIRBANKS COMPANY | 202 N DIVISION ST NW | | | ROME | GA | 30165-2332 | USA | |
| 2.13515 | THE FAIRBANKS COMPANY | C/O C T CORPORATION SYSTEM | 1201 PEARL ST, NE | | ATLANTA | GA | 30361 | | |
| 2.13516 | THE FALK CORPORATION | PO BOX 100533 | | | FORT WORTH | TX | 76185 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.13517 | THE GAGE COMPANY | C/O BERNARD H FISHMAN, ESQ | ATTN ROBERT CHUTE, VP | 437 MADISON AVE, 24TH FL | NEW YORK | NY | 10022 | USA | |
| 2.13518 | THE GAGE COMPANY | C/O THOMAS MULLEN | 172-174 ST JOHN ST | | PORTLAND | ME | 04102-3018 | USA | |
| 2.13519 | THE GORMAN RUPP COMPANY | 1901 BELL AVE, STE 6 | | | DES MOINES | IA | 50315 | USA | |
| 2.13520 | THE GRIEVE CORPORATION | 500 HART RD | | | ROUND LAKE | IL | 60073 | USA | |
| 2.13521 | THE GRIEVE CORPORATION | C/O DOUGLAS V GRIEVE | 500 HART RD | | ROUND LAKE | IL | 60073 | USA | |
| 2.13522 | THE J.R. CLARKSON COMPANY | 16700 N THOMPSON PEAK PKWY | | | SCOTTSDALE | AZ | 85260 | USA | |
| 2.13523 | THE KREZ GROUP | 7831 NAGLE AVE | | | MORTON GROVE | IL | 60053 | USA | |
| 2.13524 | THE KROGER CO. | 1014 VINE ST | | | CINCINNATI | OH | 452020-1100 | USA | |
| 2.13525 | THE KROGER CO. | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | |
| 2.13526 | THE KROGER CO. OF MICHIGAN | 40399 GRAND RIVER AVE, STE 110 | | | NOVI | MI | 48375 | USA | |
| 2.13527 | THE KROGER CO. OF MICHIGAN | C/O CSC-LAWYERS INCORPORATING SERVICE CO | 2900 WEST RD, STE 500 | | EAST LANSING | MI | 48823 | USA | |
| 2.13528 | THE KROGER COMPANY | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | HAIR, LARAINE |
| 2.13529 | THE KUEHNE COMPANY | A/K/A KUEHNE CHEMICAL COMPANY INC | 86 HACKENSACK AVE | | KEARNY | NJ | 07032 | USA | |
| 2.13530 | THE LINCOLN ELECTRIC COMPANY | 22801 ST CLAIR AVE | | | CLEVELAND | OH | 44117 | USA | |
| 2.13531 | THE LINCOLN ELECTRIC COMPANY | C/O CT CORPORATION SYSTEM | 4400 EASTON CMNS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.13532 | THE MARLEY COMPANY | 225 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | USA | |
| 2.13533 | THE MARLEY COMPANY | C/O CT CORPRORATION SYSTEM | 225 HILLSBOROUGH ST | | RALEIGH | NC | 27603 | USA | |
| 2.13534 | THE MENNEN COMPANY | 191 E. HANOVER AVE. | | | MORRISTOWN | NJ | 07960 | USA | |
| 2.13535 | THE NASH ENGINEERING COMPANY | 2 TREFOIL DR | | | TRUMBULL | CT | 06611-1330 | USA | |
| 2.13536 | THE NASH ENGINEERING COMPANY | C/O US CORPORATION COMPANY | 100 PEARL ST, 17TH FL, MC-CSC1 | | HARTFORD | CT | 06103 | USA | |
| 2.13537 | THE NEIMAN MARCUS GROUP, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13538 | THE NEIMAN MARCUS GROUP, LLC | ONE MARCUS SQ, 1618 MAIN ST | | | DALLAS | TX | 75210 | USA | |
| 2.13539 | THE NESLEMUR COMPANY | C/O MR HAROLD RAND | 114 FIFTH AVE | | NEW YORK | NY | 10011 | USA | |
| 2.13540 | THE NESLEMUR COMPANY | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13541 | THE OKONITE COMPANY, INC. | 169 S RIVER RD | | | BEDFORD | NH | 03110 | USA | |
| 2.13542 | THE OKONITE COMPANY, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13543 | THE ORR FELT COMPANY | 750 S. MAIN ST. | | | PIQUA | OH | 45356 | USA | |
| 2.13544 | THE PEP BOYS MANNY MOE & JACK OF CA | 3111 W ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | USA | |
| 2.13545 | THE PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLZ | | | CINCINNATTI | OH | 45202 | USA | |
| 2.13546 | THE PROCTER & GAMBLE COMPANY | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.13547 | THE SCOTTS COMPANY LLC | 14111 SCOTTSLAWN RD | | | MARYSVILLE | OH | 43040-7801 | USA | |
| 2.13548 | THE SCOTTS COMPANY LLC | C/O CT CORPORATION SYSTEM | 4400 EASTON COMMONS WAY, STE 125 | | COLUMBUS | OH | 43219 | USA | |
| 2.13549 | THE SHERWIN-WILLIAMS CO. | 101 W PROSPECT AVE | | | CLEVELAND | OH | 44115 | USA | |
| 2.13550 | THE SHERWIN-WILLIAMS CO. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13551 | THE STEPHAN CO. | 221 REACH RD | | | WILLIAMSPORT | PA | 17701 | USA | |
| 2.13552 | THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK ST | | | QUINCY | MA | 02169-5103 | USA | |
| 2.13553 | THE STOP & SHOP SUPERMARKET COMPANY LLC | C/O CORPORATION SERVICE COMPANY | 84 STATE ST | | BOSTON | MA | 02109 | USA | |
| 2.13554 | THE TERRA FIRMA COMPANY, LLC | 600 FAIRMOUNT AVE | | | TOWNSON | MD | 21286 | USA | |
| 2.13555 | THE TERRA FIRMA COMPANY, LLC | C/O THE CORPORATION TRUST INCORPORATED | 2405 YORK RD, STE 201 | | LUTHERVILLE TIMONIUM | MD | 21093 | USA | |
| 2.13556 | THE VALSPAR CORPORATION | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13557 | THE VALSPAR CORPORATION | PO BOX 1461 | | | MINNEAPOLIS | MN | 55440-1461 | USA | |
| 2.13558 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | BLAS, SYLVIA |
| 2.13559 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | LEWIS, FIFI |
| 2.13560 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ROTH, MARILYNN |
| 2.13561 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | UMINSKI, KELLY |
| 2.13562 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WELSH, DANA |
| 2.13563 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | WADSWORTH, LOIS |
| 2.13564 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | JAMES, SANDRA |
| 2.13565 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | HARPER, TAMMY |
| 2.13566 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | VAN ZILE, LISA |
| 2.13567 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | ARELLANO, MARIA DE LA LUZ |
| 2.13568 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | SCHULTZ, DEBORAH |
| 2.13569 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | GARCIA, NATALIE |
| 2.13570 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | Sylvia Garcia |
| 2.13571 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | Yolanda Martin |
| 2.13572 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | Gitana Steins |
| 2.13573 | THE VONS COMPANIES, INC | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | Diane Walton |
| 2.13574 | THE VONS COMPANIES, INC | 745 E. NAOMI AVE. | | | ARCADIA | CA | 91007 | USA | |
| 2.13575 | THE VONS COMPANIES, INC. | C/O C T CORPORATION SYSTEM | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | | |
| 2.13576 | THE W.W. HENRY COMPANY | 400 ARDEX PARK DR. | | | ALIQUIPPA | PA | 15001 | USA | |
| 2.13577 | THE WAGNER CORP. | 1 AIRPORT DR. | 1511 TOOWOOMBA CECIL PLAINS RD. | | WELLCAMP, QLD | | 4350 | AUSTRALIA | |
| 2.13578 | THE WEIL MCCLAIN DIVISION | 500 BLAINE ST | | | MICHIGAN CITY | IN | 46360 | USA | |
| 2.13579 | THE WILLIAM POWELL COMPANY | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13580 | THE WILLIAM POWELL COMPANY | C/O D R COWART | 3261 SPRING GROVE AVE | | CINCINNATI | OH | 45225 | USA | |
| 2.13581 | THERMAL PRODUCTS SOLUTIONS | 2821 OLD ROUTE 15 | | | NEW COLUMBIA | PA | 17856 | USA | |
| 2.13582 | THERMO FISHER SCIENTIFIC, INC. | 168 THIRD AVE | | | WALTHAM | MA | 02451 | USA | |
| 2.13583 | THERMO FISHER SCIENTIFIC, INC. | C/O CAPITOL CORPORATE SERVICES INC | 44 SCHOOL ST, STE 505 | | BOSTON | MA | 02108 | USA | |
| 2.13584 | THERMO FISHER SCIENTIFIC, INC. | C/O CAPITOL SERVICES INC | 108 LAKELAND AVE | | DOVER | DE | 19901 | USA | |
| 2.13585 | THERMO-ELECTRIC, CO., INC. | 1193 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | USA | |
| 2.13586 | THERMO-ELECTRIC, CO., INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13587 | THOMAS SCIENTIFIC, INC. | 1654 HIGH HILL RD | | | SWEDESBORO | NJ | 08085 | USA | |
| 2.13588 | THORNTON INDUSTRIES, INC. | 14200 RTE 226 | | | ALBION | PA | 16401-7806 | USA | |
| 2.13589 | THRIFTY CORPORATION | PO BOX 26120 | | | OKLAHOMA CITY | OK | 73126 | USA | |
| 2.13590 | THRIFTY PAYLESS, INC. | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2400 | USA | |
| 2.13591 | TKD INC. | 1107 E IRON EAGLE DR, STE 130 | | | STAR | ID | 83669 | USA | |
| 2.13592 | TKD INC. | C/O CHRISTOPHER M COLBERG | 899 S STAR RD | | STAR | ID | 83669 | USA | |
| 2.13593 | TOPS HOLDING LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | GIGLIOTTI, CANDACE |
| 2.13594 | TOYOTA INDUSTRIES NORTH AMERICA INC. | 3030 BARKER DR. | | | COLUMBUS | IN | 47201 | USA | |
| 2.13595 | TOYOTA INDUSTRIES NORTH AMERICA INC. | C/O BUSINESS FILINGS INCORPORATED | 334 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | USA | |
| 2.13596 | TOYOTA MOTOR SALES, U.S.A., INC. | 6565 HEADQUARTERS DR, APT W1-3C | | | PLANO | TX | 75024-5965 | USA | |
| 2.13597 | TPEAC, INC. | 1813 W 7TH ST | | | HOPKINSVILLE | KY | 4224 1873 | USA | |
| 2.13598 | TPEAC, INC. | C/O CARL L ROGERS, SECRETARY/TREASURER | 1411 S MAIN ST | | HOPKINSVILLE | KY | 42240 | USA | |
| 2.13599 | TRACTOR SUPPLY COMPANY, INC. | 5401 VIRGINA WAY | | | BRENTWOOD | TN | 37027 | USA | |
| 2.13600 | TRAILMOBILE CORPORATION | ONE CONWAY PARK | 100 N. FIELD DR., STE. 355 | | LAKE FOREST | IL | 60045-2514 | USA | |
| 2.13601 | TRANE TECHNOLOGIES COMPANY LLC | 170/175 LAKEVIEW DR AIRSIDE BUSINES PARK | | | DUBLIN | | | IRELAND | |
| 2.13602 | TRANE TECHNOLOGIES COMPANY LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13603 | TRANE US INC | 1617 HUTTON DRIVE | | | CARRILLTON | TX | 75006 | USA | |
| 2.13604 | TRECO CONSTRUCTION SERVICES, INC. | 3003 BUTTERFIELD RD  WMX TECH IN | | | OAKBROOK | IL | 60521 | USA | |
| 2.13605 | TRECO CONSTRUCTION SERVICES, INC. | C/O CT CORPORATION | 208 S LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.13606 | TRECO CONSTRUCTION SERVICES, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13607 | TREMCO, INC. | 3735 GREEN ROAD | | | BEACHWOOD | OH | 44122 | USA | |
| 2.13608 | TREMCO, INC. | C/O CORPORATION SERVICE COMPANY | 50 W BROAD ST, STE 1330 | | COLUMBUS | OH | 43215 | USA | |
| 2.13609 | TRIANGLE ENTERPRISES, INC. | 3630 CARIO RD | | | PADUCAH | KY | 42001 | USA | |
| 2.13610 | TRIANGLE ENTERPRISES, INC. | C/O CT CORPORATION | 306 W MAIN ST, STE S12 | | FRANKFORT | KY | 40601 | USA | |
| 2.13611 | TRINITY CERAMICS SUPPLY, INC. | 9016 DIPLOMACY ROW | | | DALLAS | TX | 75247 | USA | |
| 2.13612 | TRINITY TRAILER MFG., INC. | 7533 S. FEDERAL WAY | | | BOISE | ID | 83716 | USA | |
| 2.13613 | TRINITY TRAILER MFG., INC. | C/O P CAMERON EISENMAN | 7533 S FEDERAL WAY | | BOISE | ID | 83716 | USA | |
| 2.13614 | TRUE VALUE COMPANY | 8600 WEST BRYN MAWR AVENUE | | | CHICAGO | IL | 60631 | USA | |
| 2.13615 | TRUE VALUE COMPANY | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13616 | TRUE VALUE COMPANY | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13617 | TURBINE ENGINE COMPONENTS TEXTRON | 1211 OLD ALBANY RD | | | THOMASVILLE | GA | 31792-3552 | USA | |
| 2.13618 | TURBINE ENGINE COMPONENTS TEXTRON | C/O CT CORPORATION SYSTEM | 1201 PEACHTREE ST NE | | ATLANTA | GA | 30361 | USA | |
| 2.13619 | TURBINE ENGINE COMPONENTS TEXTRON | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13620 | TUTHILL CORP. | 8500 S. MADISON ST. | | | BURR RIDGE | IL | 60527 | USA | |
| 2.13621 | TUTHILL CORP. | C/O CT CORPORATION SYSTEM | 208 SO LASALLE ST, STE 814 | | CHICAGO | IL | 60604 | USA | |
| 2.13622 | TUTOR PERINI CORPORATION | 15901 OLDEN STREET | | | SYLMAR | CA | 91342 | USA | |
| 2.13623 | TUTOR PERINI CORPORATION | C/O CT CORPORATION | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.13624 | TUTOR PERINI CORPORATION | C/O CT CORPORATION | 330 N BRAND BLVD, STE 700 | | GLENDALE | CA | 91203 | USA | |
| 2.13625 | TYCO FIRE PRODUCTS, LP | 1400 PENNBROOK PARKWAY | | | LANSDALE | PA | 19446 | USA | |
| 2.13626 | U.S. BORAX, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | MCGONIGLE, JOYCE |
| 2.13627 | U.S. BORAX, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | SIPPLE, ALICE |
| 2.13628 | U.S. BORAX, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | DIMARIA, DIANE |
| 2.13629 | U.S. BORAX, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | IACULLO, ROSEMARIE |
| 2.13630 | U.S. BORAX, INC | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | USA | STADTMUELLER, TONYA |
| 2.13631 | U.S. COSMETICS CORPORATION | 9750 NW 91ST CT. | | | MIAMI | FL | 33178-1427 | USA | |
| 2.13632 | U.S. RUBBER COMPANY | 1231 SOUTH LINCOLN ST | | | COLTON | CA | 92324 | USA | |
| 2.13633 | UNILEVER HOME & PERSONAL CARE US | 800 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA | |
| 2.13634 | UNILEVER UNITED STATES, INC. | 800 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA | |
| 2.13635 | UNION CARBIDE CORPORATION | C/O CT CORPORATION | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108-3408 | USA | GARZA, OLIVIA |
| 2.13636 | UNION CARBIDE CORPORATION | 2211 H.H. DOW WAY | | | MIDLAND | MI | 48674 | USA | |
| 2.13637 | UNION CARBIDE CORPORATION | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.13638 | UNION CARBIDE CORPORATION | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.13639 | UNION OIL COMPANY OF CALIFORNIA | 5552 W. CENTURY BLVD. | | | LOS ANGELES | CA | 90045-5914 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13640 | UNION OIL COMPANY OF CALIFORNIA | C/O CSC-LAWYERS INC SERVICES | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | | |
| 2.13641 | UNIROYAL HOLDINGS INC. | 70 GREAT HILL RD. | | | NANGATUCK | CT | 06770-2224 | USA | |
| 2.13642 | UNIROYAL HOLDINGS INC. | C/O SECRETARY OF STATE | 165 CAPITOL AVE | PO BOX 150470 | HARTFORD | CT | 06115-0470 | | |
| 2.13643 | UNIROYAL, INC. | 70 GREAT HILL RD | | | NAUGATUCK | CT | 06770-2224 | USA | |
| 2.13644 | UNIROYAL, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13645 | UNISYS CORPORATION | 801 LAKEVIEW DR STE, 100 | | | BLUE BELL | PA | 19422 | USA | |
| 2.13646 | UNITED CENTRIFUGAL PUMP CO. | 1132 N. 7TH ST. | | | SAN JOSE | CA | 95112 | USA | |
| 2.13647 | UNITED CONVEYOR CORPORATION | 21OO NORMAN DR. | | | WAUKEGAN | IL | 60085 | USA | |
| 2.13648 | UNITED CONVEYOR CORPORATION | C/O URS AGENTS LLC | 100 N LASALLE ST, 500 | | CHICAGO | IL | 60602 | USA | |
| 2.13649 | UNITED STATES FIDELITY AND GUARANTY COM | 26 SOUTH CALVERT ST | | | BALTIMORE | MD | 21202 | USA | |
| 2.13650 | UNITED STATES STEEL CORPORATION | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | USA | |
| 2.13651 | UNITED STATES STEEL CORPORATION | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13652 | UNITED TALC CO. | 1710 141ST. AVE SE | | | PAGE | ND | 58064 | USA | |
| 2.13653 | UNITED TECHNOLOGIES CORPORATION | 10 FARM SPRINGS RD | | | FARMINGTON | CT | 06032 | USA | |
| 2.13654 | UNIVERSAL MEDICAL IMAGING OF DOWNEY | | | | | | | | CASTILLO, VICTORIA |
| 2.13655 | UNIVERSITY OF RHODE ISLAND | 45 UPPER COLLEGE RD. | | | KINGSTON | RI | 02881 | USA | |
| 2.13656 | UNKNOWN BUSINESSES AND/OR CORPORATIONS | | | | | | | | FREEMAN, KIM |
| 2.13657 | UNKNOWN BUSINESSES AND/OR CORPORATIONS 1-50 | | | | | | | | SHAWHAN, JOANIE |
| 2.13658 | UPSHER SMITH LABORATORIES | 6701 EVENSTAD DR | | | MAPLE GROVE | MN | 55369 | USA | |
| 2.13659 | UPSHER SMITH LABORATORIES | 701 EVENSTAD DR | | | MAPLE GROVE | MN | 55369 | USA | |
| 2.13660 | URS CORPORATION | C/O CT CORPORATION SYSTEM | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.13661 | URS CORPORATION | C/O URS CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.13662 | URS CORPORATION | ONE PENN PLZ, STE 600 | | | NEW YORK | NY | 10119 | USA | |
| 2.13663 | US BORAX | C/O CSC-LAWYERS INCORPORATING SERVICE | 2710 GATEWAY OAKS DR, STE 150N | | SACRAMENTO | CA | 95833 | | HALL, REBECCA |
| 2.13664 | UTICA BOILDER COMPANY, INC. | PO BOX 4729 | | | UTICA | NY | 13504-4729 | USA | |
| 2.13665 | VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST | | | LAVAL | QC | H7L4A8 | CANADA | WILLIAMSON, LINDA |
| 2.13666 | VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST | | | LAVAL | QC | H7L4A8 | CANADA | KRAMAR, ROSEMARY |
| 2.13667 | VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST | | | LAVAL | QC | H7L4A8 | CANADA | CHAKALOS, JANICE |
| 2.13668 | VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST | | | LAVAL | QC | H7L4A8 | CANADA | PELULLO, BARBARA |
| 2.13669 | VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST | | | LAVAL | QC | H7L4A8 | CANADA | HALL, REBECCA |
| 2.13670 | VALEANT PHARMACEUTICALS INTERNATIONAL | 2150 ST. ELZEAR BLVD. WEST | | | LAVAL | QC | H7L4A8 | CANADA | |
| 2.13671 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | PELULLO, BARBARA |
| 2.13672 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | KRAMER, ROBERTA |
| 2.13673 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | SIPPLE, ALICE |
| 2.13674 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | DIMARIA, DIANE |
| 2.13675 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | IACULLO, ROSEMARIE |
| 2.13676 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | STADTMUELLER, TONYA |
| 2.13677 | VALEANT PHARMACEUTICALS NORTH AMERICA | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | |
| 2.13678 | VALEANT PHARMACEUTICALS NORTH AMERICA LLC, | 400 SOMERSET CORPORATE BLVD. | | | BRIDGEWATER | NJ | 08807-2867 | USA | LOUISA GUTIERREZ, DEBBIE LUNA |
| 2.13679 | VAN HORN METZ & CO. INC. | 201 E. ELM ST. | | | CONSHOHOKEN | PA | 19428 | USA | |
| 2.13680 | VANDERBILT MINERALS, LLC | 33 WINFIELD ST | | | NORWALK | CT | 06855 | USA | |
| 2.13681 | VANDERBILT MINERALS, LLC | C/O CORPORATION SERVICE COMPANY | 100 PEARL ST, 17TH FL, MC-CSC1 | | HARTFORD | CT | 06103 | USA | |
| 2.13682 | VANDERBILT MINERALS, LLC | C/O THE CORPORATON TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13683 | VARNEY BROS. SAND & GRAVEL, INC. | 79 HARTFORD AVE | | | BELLINGHAM | MA | 02019-1026 | USA | |
| 2.13684 | VARNEY BROS. SAND & GRAVEL, INC. | C/O JON R VARNEY, DIRECTOR | 79 HARTFORD AVE | | BELLINGHAM | MA | 02019 | USA | |
| 2.13685 | VELAN VALVE CORPORATION | 7007 COTE DE LIESSE | | | MONTREAL | QC | H4T 1G2 | CA | |
| 2.13686 | VELAN VALVE CORPORATION | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13687 | VERMONT TALC, INC. | 73 EAST HILL ROAD | | | LUDLOW | VT | 05149 | USA | |
| 2.13688 | VERMONT TALC, INC. | C/O CORPORATION SERVICE COMPANY | 100 N MAIN ST, STE 2 | | BARRE | VT | 05641-4150 | USA | |
| 2.13689 | VERMONT TALC, INC. | C/O RAINER SIEDLER PRESIDENT & TREASURER | 9987 CARVER RD, STE 300 | | CINCINNATI | OH | 45242 | USA | |
| 2.13690 | VESTERGAARD GROUP, INC. | P.O. BOX 280 | | | MCHENRY | IL | 60051-0280 | USA | |
| 2.13691 | VIACOM INC. | 1515 BROADWAY 53RD FLOOR | | | NEW YORK | NY | 10036 | USA | |
| 2.13692 | VIACOM INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13693 | VIACOMCBS, INC. | 1515 BROADWAY 53RD FLOOR | | | NEW YORK | NY | 10036 | USA | |
| 2.13694 | VIACOMCBS, INC. | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13695 | VIACOMCBS, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 | USA | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.13696 | VICTORIAS SECRET STORES | 3 LIMITED PKWY. | | | COLUMBUS | OH | 43230 | USA | |
| 2.13697 | VICTORIAS SECRET STORES | C/O L BRANDS DIRECT FULFILLMENT INC | 5 LIMITED PKWY | | REYNOLDSBURG | OH | 43068 | | |
| 2.13698 | VICTORY BLOCK CO. INC. | | | | | | | | |
| 2.13699 | VIDAL SASSOON CO. | 3393 PEACHTREE RD. | | | ATLANTA | GA | 30319 | USA | |
| 2.13700 | VI-JON, LLC | 8515 PAGE AVE | | | SAINT LOUIS | MO | 63114 | USA | |
| 2.13701 | VI-JON, LLC | C/O CT CORPORATION | 120 S CENTRAL AVE | | CLAYTON | MO | 63105 | USA | |
| 2.13702 | VI-JON, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13703 | VIKING PUMP, INC. | 406 STATE ST | | | CEDAR FALLS | IA | 50613 | USA | |
| 2.13704 | VIKING PUMP, INC. | C/O CT CORPORATION | 400 E COURT AVE | | DES MOINES | IA | 50309 | USA | |
| 2.13705 | VIKING PUMP, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13706 | VISIONARY BOWLING PRODUCTS | 8709 XOGRAPH AVE. | | | ST. LOUIS | MO | 63136 | USA | |
| 2.13707 | VISIONARY BOWLING PRODUCTS | C/O JAMES I WONDERS | 8709 X-OGRAPH | | JENNINGS | MO | 63136 | | |
| 2.13708 | VOGT POWER INTERNATIONAL, INC. | 13551 TRITON PARK BLVD | STE 2000 | | LOUISVILLE | KY | 40223 | USA | |
| 2.13709 | VOGT POWER INTERNATIONAL, INC. | C/O CT CORPORATION SYSTEM | 306 W MAIN ST, STE 512 | | FRANKFORT | KY | 40601 | | |
| 2.13710 | VOITH PAPER FABRICS WAYCROSS | 2500 SCAPA RD | | | WAYCROSS | GA | 31503 | USA | |
| 2.13711 | VOITH PAPER FABRICS WAYCROSS | C/O CT CORPORATION | 1201 PEACHTREE ST NE | | ATLANTA | GA | 30361 | USA | |
| 2.13712 | VOITH PAPER FABRICS WAYCROSS | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13713 | VOLKSWAGEN GROUP OF AMERICA INC. | 2200 WOODLAND POINTE AVENUE | | | HERNDON | VA | 20171 | USA | |
| 2.13714 | VOLKSWAGEN GROUP OF AMERICA INC. | C/O CORPORATION SERVICE COMPANY | 100 SHOCKOE SLIP, 2ND FL | | RICHMOND | VA | 23219-4100 | USA | |
| 2.13715 | VOLKSWAGEN GROUP OF AMERICA INC. | C/O KEVIN DUKE, SECRETARY | 2200 FERDINAND PORSCHE DR | | HERNDON | VA | 20171 | USA | |
| 2.13716 | VOLVO GROUP NORTH AMERICA, INC. | 7900 NATIONAL SERVICE RD | | | GREENSBORO | NC | 27409 | USA | |
| 2.13717 | VOLVO GROUP NORTH AMERICA, INC. | C/O SECRETARY OF STATE | 2 S SALISBURY ST | | RALEIGH | NC | 27601 | USA | |
| 2.13718 | VOLVO PENTA MARINE PRODUCTS LLC | 1300 VOLVO PENTA DR | | | CHESAPEAKE | VA | 23320 | USA | |
| 2.13719 | VOLVO PENTA MARINE PRODUCTS LLC | C/O VOLVA PENTA OF THE AMERICAS INC | ATTN MARCIA M KULL | 1300 VOLVO PENTA DR | CHESAPEAKE | VA | 23320 | | |
| 2.13720 | VOLVO TRUCKS | PO BOX 26115 | | | GREENSBORO | NC | 27402 | USA | |
| 2.13721 | VOLVO TRUCKS NORTH AMERICA | PO BOX 26115 | | | GREENSBORO | NC | 27402 | USA | |
| 2.13722 | VOLVO TRUCKS NORTH AMERICA | C/O SECRETARY OF STATE | 2 S SALISBURY ST | | RALEIGH | NC | 27601 | USA | |
| 2.13723 | VONS | 5918 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588-3229 | USA | LAMONT, PATRICIA |
| 2.13724 | VOSE HARDWARE INC. | 849 CUMBERLAND HILL RD | | | WOONSOCKET | RI | 02895 | USA | |
| 2.13725 | VOSE HARDWARE INC. | C/O WALTER C CHOMKA JR, PRESIDENT | 849 CUMBERLAND HILL RD | | WOONSOCKET | RI | 02895 | USA | |
| 2.13726 | W.R. MEADOWS, INC. | C/O MATTHEW L PRICE | 300 INDUSTRIAL DR | PO BOX 338 | HAMPSHIRE | IL | 60140 | USA | |
| 2.13727 | W.R. MEADOWS, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | WILMINGTON | DE | 19801 | USA | |
| 2.13728 | W.W. GRAINGER, INC. | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | USA | |
| 2.13729 | W.W. GRAINGER, INC. | C/O ILLINOIS CORPORATION SERVICE C | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13730 | W.W.C. CORP. | 114 MULBERRY ST | FRONT 1 | | NEW YORK | NY | 10013 | USA | |
| 2.13731 | WABASH NATIONAL TRAILERS CENTERS, INC. | 700 PAUL LARSON MEMOIAL DR | | | LITTLE FALLS | MN | 56345 | USA | |
| 2.13732 | WABASH NATIONAL TRAILERS CENTERS, INC. | C/O CORPORATION SERVICE COMPANY | 380 JACKSON STR, 418 | | ST PAUL | MN | 55101 | | |
| 2.13733 | WABCO HOLDINGS, INC. | 1220 PACIFIC DRIVE | | | AUBURN HILLS | MI | 48326 | USA | |
| 2.13734 | WABCO HOLDINGS, INC. | C/O CORPORATON SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13735 | WABCO HOLDINGS, INC. | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | USA | |
| 2.13736 | WAGNER MFG. CO., INC. | W130 N8691 OLD ORCHARD RD | | | MENOMONEE FALLS | WI | 53051 | USA | |
| 2.13737 | WAGNER MFG. CO., INC. | C/O CHERYL L WAGNER | W10710 CROOKED LN | | POLYNETTE | WI | 53955-9456 | | |
| 2.13738 | WAGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | JONES, MARGARET |
| 2.13739 | WAGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | RISLEY, HOPE |
| 2.13740 | WAGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | SULLIVAN, CARRIE |
| 2.13741 | WAGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | SUMMERS, CAROL |
| 2.13742 | WAGREENS BOOTS ALLIANCE, INC | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | WORRALL, PHILLIS |
| 2.13743 | WALGREEN EASTERN CO., INC. | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | RESNIK, AMY |
| 2.13744 | WALGREEN EASTERN CO., INC. | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | |
| 2.13745 | WALGREENS CO. | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | |
| 2.13746 | WALGREENS CO. | C/O ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13747 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | AMMAR, JACQUELINE |
| 2.13748 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | CONNOLLY, CAROL |
| 2.13749 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | BELL, KELLIE |
| 2.13750 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | BIRCH, KIERSTEN |
| 2.13751 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | BUSCH, BARBARA |
| 2.13752 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | CABEZA, BEATRIZ |
| 2.13753 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | CARTER, TARSHWA |
| 2.13754 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | COATES, BRIDGET |
| 2.13755 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | COHN-SHARON, LILLIAN |
| 2.13756 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | DUNBAR, PATRICIA |
| 2.13757 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | GOMES, VICTORIA |
| 2.13758 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | GOMEZ, GLORIA |
| 2.13759 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | GREENLAW, TECUMSEH |
| 2.13760 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | HALL, PAULA |

In re: LTL Management LLC
Case No. 23-12825
Schedule H
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|---|---|---|---|---|---|---|---|---|---|
| 2.13761 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | HARRIS, ANDREA |
| 2.13762 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | HILLIE, BRENDA |
| 2.13763 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | KELLEY, KAREN |
| 2.13764 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | KING, LATONIA |
| 2.13765 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | ALLEN, WANDA |
| 2.13766 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LANDIS, CORDIE |
| 2.13767 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LEACH, SUSAN |
| 2.13768 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LOFTUS, THERESE |
| 2.13769 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LONIE, ALICIA |
| 2.13770 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LYMAN, NANCY |
| 2.13771 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | MARIN, GRACIELA |
| 2.13772 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | MORRILL, PAMELA |
| 2.13773 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | MORRISSEY, CAROLE |
| 2.13774 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | NICOLAY, MARY |
| 2.13775 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | SCHULTZ, VALERIE |
| 2.13776 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | JAGIER, MAUREEN |
| 2.13777 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | SWANSON, ELIZABETH |
| 2.13778 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | MCGINNIS, BERNADETTE |
| 2.13779 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | WILDMAN, SHARON |
| 2.13780 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | WILLIAMS, OSHUNNA |
| 2.13781 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | HARLAN, JUDYTH |
| 2.13782 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LEWIS, CANDACE |
| 2.13783 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | ROMIOUS, CHARITA |
| 2.13784 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | SHEEHY, KELLY |
| 2.13785 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | TORRES, CHRISTINE |
| 2.13786 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | ABBEDUTO, MAUREEN |
| 2.13787 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | BENNETT, CAROLYN |
| 2.13788 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | BROWN, EDNA |
| 2.13789 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | KIRK-BROWN, MILDRED |
| 2.13790 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | FRYE-MORAGNE, ANN |
| 2.13791 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | FUGIEL, DEBRA |
| 2.13792 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | HODGE, CHRISTINE |
| 2.13793 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | COOK, ELAINE |
| 2.13794 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | JONES, VONCILE |
| 2.13795 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | KNIGHT, KIMBERLY |
| 2.13796 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | LUSTER, JO ELLEN |
| 2.13797 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | OLIVER, GERLENE ; PALMER; DORINNE |
| 2.13798 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | RISLEY, HOPE |
| 2.13799 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | SCHMIDT, MARALDINE |
| 2.13800 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | DOTY, DIANE |
| 2.13801 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | FOOTE, LILLIE |
| 2.13802 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | HENRY, TABITHA |
| 2.13803 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | BAKER, NANCY |
| 2.13804 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | DRISCOLL, ELIZABETH |
| 2.13805 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | CHRISTOPHER, KAREN |
| 2.13806 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | MEGHANA, JOSHI |
| 2.13807 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | CALLAHAN, THERESA |
| 2.13808 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | GUTHRIE, BETTY |
| 2.13809 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | SATCHELL, VIVIAN |
| 2.13810 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | SUMMERS, CAROL |
| 2.13811 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | GARZA, OLIVIA |
| 2.13812 | WALGREENS COMPANY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | Katrina Underdonk |
| 2.13813 | WALGREENS PHARMACY | 200 WILMOT RD | | | DEERFIELD | IL | 60015 | USA | FOOTE, LILLIE |
| 2.13814 | WAL-MART ASSOCIATES, INC | C/O CT CORPORATION | 124 W CAPITOL AVE, STE 1900 | | LITTLE ROCK | AR | 72201 | USA | MATTHEWS, KAREN |
| 2.13815 | WALMART CO. | 702 SW EIGHTH ST | | | BENTONVILLE | AR | 72716 | USA | WORRALL, PHILLIS |
| 2.13816 | WAL-MART STORES, INC. | C/O C T CORPORATION SYSTEM | 1200 S PINE ISLAND RD | | PLANTATION | FL | 33324 | USA | GARCIA, NATALIE |
| 2.13817 | WAL-MART STORES, INC. | C/O C T CORPORATION SYSTEM | 1200 S PINE ISLAND RD | | PLANTATION | FL | 33324 | USA | GINDI, MERVAT |
| 2.13818 | WAL-MART STORES, INC. | C/O C T CORPORATION SYSTEM | 1200 S PINE ISLAND RD | | PLANTATION | FL | 33324 | USA | GAGE, HATTIE |
| 2.13819 | WALMART, INC | | | | | | | | BEZZARD, JESSE |
| 2.13820 | WALMART, INC. | 702 SW EIGHTH ST | | | BENTONVILLE | AR | 72712 | USA | |
| 2.13821 | WALMART, INC. | C/O CT CORPORATION | 124 W CAPITOL AVE, STE 1900 | | LITTLE ROCK | AR | 72201 | USA | |
| 2.13822 | WALTREEN EASTN CO. INC | C/O CORPORATION SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301-2525 | USA | FERNANDEZ, NICOLE |
| 2.13823 | WARREN PUMPS, LLC | 82 BRIDGE AVE | | | WARREN | MA | 01083 | USA | |
| 2.13824 | WARREN PUMPS, LLC | C/O CT CORPORATION | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.13825 | WASTE MANAGEMENT INC. | 800 CAPITOL STREET, SUITE 3000 | | | HOUSTON | TX | 77002 | USA | |
| 2.13826 | WASTE MANAGEMENT INC. | ATTN GEN COUNSEL | 3003 BUTTEFIELD RD | | OAK BROOK | IL | 60521 | USA | |
| 2.13827 | WATTS WATER TECHNOLOGIES, INC. | 815 CHESTNUT STREET | | | NORTH ANDOVER | MA | 01845 | USA | |
| 2.13828 | WATTS WATER TECHNOLOGIES, INC. | C/O CT CORPORATION | 155 FEDERAL ST, STE 700 | | BOSTON | MA | 02110 | USA | |
| 2.13829 | WAYNE TILE COMPANY | 1459 NJ-23 | | | WAYNE | NJ | 07470 | USA | |
| 2.13830 | WEBILT CORPORATION | 2227 WELBILT BLVD | | | NEW PORT RICHEY | FL | 34655 | USA | |
| 2.13831 | WEIL-MCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE | SUITE 200 | | BURR RIDGE | IL | 60527 | USA | |
| 2.13832 | WEIR VALVES & CONTROLS USA, INC. | 840 GESSNER ROAD, SUITE 300 | | | HOUSTON | TX | 77024 | USA | |
| 2.13833 | WELCO MANUFACTURING CO. | 1225 OZARK ST | | | NORTH KANSAS CITY | MO | 64116 | USA | |
| 2.13834 | WELCO MANUFACTURING CO. | C/O MILTON E STRADER | 22 E 68TH TERRACE | | KANSAS CITY | MO | 64113 | USA | |
| 2.13835 | WEST JEFFERSON HILL SCHOOL | 830 OLD CLAIRTON RD | | | JEFFERSON HILLS | PA | 15025-3131 | USA | |
| 2.13836 | WEST LYNN AUTO SERVICE, INC. | 87 BENNETT STREET | | | LYNN | MA | 01905 | USA | |
| 2.13837 | WEST LYNN AUTO SERVICE, INC. | C/O ELAINE JANIE | 87 BENNETT ST | | LYNN | MA | 01905 | USA | |
| 2.13838 | WESTERBEKE CORP. | 150 JOHN HANCOCK RD | MYLES STANDISH INDUSTRIAL PARK | | TAUNTON | MA | 02780 | USA | |
| 2.13839 | WESTERBEKE CORP. | C/O JOHN H WESTERBER JR | 150 JOHN HANCOCK ST | | TAUNTON | MA | 02780 | | |
| 2.13840 | WESTERN AUTO SUPPLY CO. | | | | | | | | |

In re: LTL Management LLC
Case No. 23-12825
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.13841 | WESTERN ELECTRIC COMPANY INCORPORATED | | | | | | | | |
| 2.13842 | WESTROCK MWV, LLC | 1000 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | USA | |
| 2.13843 | WESTROCK MWV, LLC | C/O CORPORATION SERVICE COMPANY | 2 SUN CT, STE 400 | | PEACHTREE CORNERS | GA | 30092 | USA | |
| 2.13844 | WEYERHAEUSER COMPANY | 2230 OCCIDENTAL AVE S | | | SEATTLE | WA | 98104 | USA | |
| 2.13845 | WHIP-MIX CORPORATION | 361 FARMINGTON AVE | PO BOX 17183 | | LOUISVILLE | KY | 17183 | USA | |
| 2.13846 | WHIP-MIX CORPORATION | C/O SCOTT FRASURE | 361 FARMINGTON AVE | PO BOX 17183 | LOUISVILLE | KY | 40217 | | |
| 2.13847 | WHIRLPOOL CORPORATION | 2000 N. M-63 | | | BENTON HARBOR | MI | 49022-2692 | USA | |
| 2.13848 | WHIRLPOOL CORPORATION | C/O CSC LAYWERS INCORPORATING SERVICE | 2900 W ROAD, STE 500 | | EAST LANSING | MI | 48823 | USA | |
| 2.13849 | WHITTAKER CLARK & DANIELS INC. | 135 BETHRIDGE RD | | | ETOBICOKE | ON | M9W 1N4 | CANADA | HAMBAUGH, JULIANNA |
| 2.13850 | WHITTAKER CLARK & DANIELS INC. | 135 BETHRIDGE RD | | | ETOBICOKE | ON | M9W 1N4 | CANADA | GARZA, OLIVIA |
| 2.13851 | WHITTAKER CLARK & DANIELS, INC. | 1000 COOLIDGE STREET | | | SOUTH PLAINFIELD | NJ | 07080-3805 | USA | |
| 2.13852 | WILLIAM GAREY | | | | | | | | |
| 2.13853 | WILLIAMS & DAVIS BOILERS, INC. | 2044 INTERSTATE 45 SOUTH | | | HUTCHINS | TX | 75141 | USA | |
| 2.13854 | WILLIAMS & DAVIS BOILERS, INC. | C/O VICTORIA L VAUGHAN | 10108 LAINGTREE DR | | DALLAS | TX | 75243 | | |
| 2.13855 | WILLRODT MOTOR COMPANY, INC. | 200 WEST KING STREET | | | CHAMBERLAIN | SD | 57325-1560 | USA | |
| 2.13856 | WILLRODT MOTOR COMPANY, INC. | C/O PAUL WILRODT | PO BOX 579 | | CHAMBERLAIN | SD | 57325 | USA | |
| 2.13857 | WINDSOR MINERALS, INC. | RT 106 | | | READING | VT | 05062 | USA | GARZA, OLIVIA |
| 2.13858 | WINDSOR MINERALS, LLC | C/O KEVIN SULLIVAN | 401 W MOUNTIAN AVE | | FORT COLLINS | CO | 80521 | USA | |
| 2.13859 | WINDSOR-STEVENS, INC. | C/O WINDSOR STEVENS | 7B PASCO DR | | EAST WINDSOR | CT | 06088 | USA | |
| 2.13860 | WINK EYELASH EXTENSIONS, LLC | 6401 BLUEBONNET BLVD STE 1136 | | | BATON ROUGE | LA | 70836-1136 | USA | |
| 2.13861 | WINK EYELASH EXTENSIONS, LLC | C/O LATRICE PINKINS | 190 OCEAN DR, UNIT 3E | | BATON ROUGE | LA | 70806 | USA | |
| 2.13862 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | JIMENEZ, LOURDES |
| 2.13863 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | HAZIM, ELENA |
| 2.13864 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | HADDAD, GEORGETTE |
| 2.13865 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | BUJERIO, ELISABEL |
| 2.13866 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | CALVO, SHARON |
| 2.13867 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | DIAS, MARIA |
| 2.13868 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | OATMAN, JANICE |
| 2.13869 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | WILSON, KAREN |
| 2.13870 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | DUPOUX, CAROL |
| 2.13871 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | MANSFIELD, CINDY GONZALES |
| 2.13872 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | FIELDS, IRENE |
| 2.13873 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | PEARSON, LAURA |
| 2.13874 | WINN-DIXIE STORES, INC | C/O CORPORATE SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | SAMPLE, MARY |
| 2.13875 | WINN-DIXIE STORES, INC. | 5050 EDGEWOOD COURT | | | JACKSONVILLE | FL | 32254-3699 | USA | |
| 2.13876 | WINN-DIXIE STORES, INC. | C/O CORPORATION SERVICE COMPANY | 1201 HAYS ST | | TALLAHASSEE | FL | 32301 | USA | |
| 2.13877 | WINTHROP MANAGEMENT L.P. | 2415 EAST CAMELBACK RD. | SUITE 920 | | PHOENIX | AZ | 85016 | USA | |
| 2.13878 | WM POWEL CO. | 3261 SPRING GROVE AVE | | | CINCINNATI | OH | 45225 | USA | |
| 2.13879 | WOODS HOLE OCEANOGRAPHIC INSTITUTE | C/O WOODS HOLE OCEANOGRAPHIC INSTITUTION | 266 WOODS HOLE RD | | WOODS HOLE | MA | 02543 | USA | |
| 2.13880 | WTI RUST HOLDINGS INC. | | | | | | | | |
| 2.13881 | WYETH HOLDINGS LLC | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.13882 | WYETH HOLDINGS LLC | EAST 42ND STREET | | | NEW YORK | NY | 10017 | USA | |
| 2.13883 | XEROX CORPORATION | 201 MERRITT 7 | | | NORWALK | CT | 06851 | USA | |
| 2.13884 | XEROX CORPORATION | C/O PRENTICE HALL CORPORATION | 100 PEARL ST, 17TH FL | MC-CSC1 | HARTFORD | CT | 06103 | | |
| 2.13885 | X-GEN PHARMACEUTICALS | 300 DANIEL ZENKER DRIVE | | | HORSEHEADS | NY | 14845 | USA | |
| 2.13886 | X-GEN PHARMACEUTICALS | C/O INCORP SERVICES IN | ONE COMMERCE PLAZA | 99 WASHINGTON AVE, STE 805-A | ALBANY | NY | 12210-2822 | USA | |
| 2.13887 | YAMAHA MOTOR CORPORATION, USA | 6555 KATELLA  AVE | | | CYPRESS | CA | 90630 | USA | |
| 2.13888 | YAMAHA MOTOR CORPORATION, USA | C/O CSC LAYWERS INCORPORATING SERVICE | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | USA | |
| 2.13889 | YARDLEY OF LONDON | 50 HIGH ST | | | WINDSOR, BERKSHIRE | | SL4 1LR | UNITED KINGDOM | |
| 2.13890 | YOKES FOODS, INC. | 3426 S UNIVERSITY RD, STE 200 | | | SPOKANE | WA | 99206 | USA | |
| 2.13891 | YOKES FOODS, INC. | C/O LYNN R TOLLISON | 3426 S UNIVERSITY RD | | SPOKANE VALLEY | WA | 99206 | USA | |
| 2.13892 | YOLANDA J. DOYLE | | | | | | | USA | LA VARTA, CATHERINE |
| 2.13893 | YORK INTERNATIONAL CORPORATION | 631 S RICHLAND AVENUE | | | YORK | PA | 17405 | USA | |
| 2.13894 | YUBA HEAT TRANSFER LLC | 2739 S 80TH EAST AVE | | | TULSA | OK | 74129 | USA | |
| 2.13895 | YUBA HEAT TRANSFER LLC | C/O THE CORPORATION COMPANY | 1833 S MORAGN RD | | OKLAHOMA CITY | OK | 73128 | USA | |
| 2.13896 | YVES SAINT LAURENT AMERICA, INC. | 3 E 57TH STREET | | | NEW YORK | NY | 10022 | USA | |
| 2.13897 | YVES SAINT LAURENT AMERICA, INC. | C/O CT CORPORATION | 28 LIBERTY ST | | NEW YORK | NY | 10005 | USA | |
| 2.13898 | ZENITH ELECTRONICS LLC | 2000 MILLBROOK DRIVE | | | LINCOLNSHIRE | IL | 60069 | USA | |
| 2.13899 | ZENITH ELECTRONICS LLC | C/O ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 | USA | |
| 2.13900 | ZF ACTIVE SAFETY US INC. | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 | USA | |

**In re: LTL Management LLC**
**Case No. 23-12825**
**Schedule H**
*Codebtors*

| Line | Codebtor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Related Creditor Name |
|------|---------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------|
| 2.13901 | ZF ACTIVE SAFETY US INC. | C/O CSC LAYWERS INCORPORATING SERVICE | 2900 W ROAD, STE 500 | | EAST LANSING | MI | 48823 | USA | |
| 2.13902 | ZF SACHS AUTOMOTIVE OF AMERICA, INC. | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150 | USA | |
| 2.13903 | ZF SACHS AUTOMOTIVE OF AMERICA, INC. | C/O THE CORPORATION COMPANY | 40600 ANN ARBOR RD E, STE 201 | | PLYMOUTH | MI | 48170 | | |
| 2.13904 | ZINSCO ELECTRICAL PRODUCTS | | | | | | | | |
| 2.13905 | ZINSSER CO., INC. | 11 HAWTHORN PKWY | | | VERNON HILLS | IL | 60061 | USA | |
| 2.13906 | ZINSSER CO., INC. | C/O PRENTICE HALL CORPORATION | 22 N LASALLE ST | | CHICAGO | IL | 60602 | | |
| 2.13907 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | USA | |
| 2.13908 | ZURICH AMERICAN INSURANCE COMPANY | C/O ANJELICA LYNN BROCKMAN | 519 IL ROUTE 2 LOT 54 | | DIXON | IL | 61021 | | |
| 2.13909 | ZURN INDUSTRIES | 511 WEST FRESHWATER WAY | | | MILWAUKEE | WI | 53204 | USA | |
| 2.13910 | ZURN INDUSTRIES | C/O CT CORPORATION | 301 S BEDFORD ST, STE 1 | | MADISON | WI | 53703 | USA | |