**In re: LTL Management LLC**
**Case No. 23-12825**
**Statement Question 7**
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1 | AALTO, MICHAEL | 3:21-CV-04972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2 | AARON, JAMES | 3:21-CV-17252 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3 | ABAD, LORNA | 3:21-CV-11734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4 | ABAGNALE, LINDA | ATL-L-002151-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5 | ABALOS, PATSY & ROBERT | 3:18-CV-02640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6 | ABBEDUTO, MAUREEN | 2017-L-003007 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.7 | ABBOTT, DEBORAH | 3:20-CV-03777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8 | ABBOTT, DOUGLAS | 3:18-CV-13024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9 | ABBOTT, GERALD W | 3:18-CV-14531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10 | ABBOTT, RICHARD | 3:21-CV-06675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11 | ABDELBARY, STEPHANIE | ATL-L-2593-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12 | ABDERR AITYAHIA V. BORG-WARNER MORSE TEC, LLC, ET | 190112/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.13 | ABDULLAH, MUHAMMOD | 3:21-CV-01773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14 | ABE, PATRICIA D | 3:18-CV-09495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15 | ABEAR, NANCY | 3:21-CV-10008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16 | ABEL, HARRIET | 3:20-CV-03181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17 | ABEL, PATRICIA A. | 3:20-CV-10893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18 | ABEL, WILLIAM R. | 3:20-CV-00114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19 | ABELA, LARRY | 3:20-CV-10770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20 | ABELES, LINDA | 3:20-CV-01600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21 | ABELL, ASHLEY | 3:17-CV-09569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22 | ABELL, JAMES | 3:16-CV-08901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23 | ABELL, TAMMY | 3:17-CV-08789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24 | ABELLA, GEORGIANA | 3:18-CV-15477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25 | ABELSON, MICHAEL | 3:17-CV-10984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26 | ABERBOM, DEBRA | 3:19-CV-18013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27 | ABERCROMBIE, ERNEST | 3:21-CV-10399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28 | ABERCROMBIE, WILLIAM | 3:19-CV-12977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29 | ABERNATHY, DARWYN | 3:17-CV-05113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30 | ABERNATHY, SARA | 3:20-CV-04713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31 | ABERNATHY, SARA DIANE | 3:19-CV-12266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32 | ABERNATHY, VIRGINIA | 3:21-CV-04358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33 | ABERNETHY, ALLEN | 3:17-CV-10577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34 | ABEYTA, CHRISTINE | 3:21-CV-09042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35 | ABINANTE, MELODY | 3:20-CV-19602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36 | ABNER, MARY | 3:21-CV-11237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37 | ABNER, SUZANNE | 3:17-CV-11616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.38 | ABNEY, BRENDA | 3:21-CV-09572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.39 | ABNEY, KIMBERLY | ATL-L-002154-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.40 | ABNEY, NEIL | 3:21-CV-18330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.41 | ABNEY, SHAMAE | 3:20-CV-19449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.42 | ABOLOS, CHRISTINA | BCV-17-100318 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - KERN COUNTY | PENDING |
| 7.43 | ABOOD, MADONNA | 3:20-CV-07517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.44 | ABOUKAR, SANA | 3:21-CV-18356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.45 | ABRACINSKAS, JEAN M | 3:20-CV-02743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.46 | ABRAHAM, ASHLEY | 3:21-CV-14323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.47 | ABRAHAM, BRIAN | 3:17-CV-02255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.48 | ABRAHAM, CHERYL | 3:18-CV-04770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.49 | ABRAHAM, LYLE | 3:21-CV-18449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.50 | ABRAM, EDWINA | ATL-L-003418-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.51 | ABRAM, EDWINA, ET AL. | 3:20-CV-01276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.52 | ABRAMOVITZ, LEONARD, ET AL | UNASSIGNED | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NEW YORK COUNTY | PENDING |
| 7.53 | ABRAMS, BARBARA | 3:17-CV-08783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.54 | ABRAMS, MICHAEL | 3:21-CV-06098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.55 | ABRAMS, SIDNEY | 16CV300339 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.56 | ABRAMSON, BARBARA | 3:20-CV-10663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.57 | ABRAN, KATRINA | 3:17-CV-05226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.58 | ABREU, MELINDA | 3:20-CV-20349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.59 | ABROMAITIS, BETH | 3:21-CV-10813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.60 | ABRON, TYISHA | 3:21-CV-18393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.61 | ABRUZZESE, ELISA | 3:20-CV-01527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.62 | ABSHER, SHIRLEY | 3:18-CV-10290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.63 | ABSHIRE, MONICA | 3:21-CV-01151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.64 | ACANFRIO, LOUIS J | 3:19-CV-16768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.65 | ACERBI, PATRICIA | 3:21-CV-04741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.66 | ACETI, LEIGH | 3:19-CV-21786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.67 | ACEVEDO, ANA | 3:19-CV-00932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.68 | ACEVEDO, LOLA | ATL-L-2256-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.69 | ACEVEDO, MELISSA | 3:17-CV-10155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.70 | ACEVEDO, NOE | 3:20-CV-19363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.71 | ACEVEDO, ROBERTO | 3:21-CV-05888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.72 | ACEVEDO, SUASY | 3:21-CV-16137 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.73 | ACEY, CHARLOTTE | 3:18-CV-14837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.74 | ACHENBACH, DORIS MARIE | 3:18-CV-11789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.75 | ACHENBACH, ELIZABETH | 3:17-CV-11569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.76 | ACHESON, MARY | 3:20-CV-01610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.77 | ACHILLES, PATRICIA | 3:17-CV-04700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.78 | ACKER, CATHLEEN | 17CV318670 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.79 | ACKER, DENISE | 3:17-CV-13473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.80 | ACKER, ESTER | 3:20-CV-06836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.81 | ACKERMAN, TRACY | 3:20-CV-14705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.82 | ACKERMAN, CAROL | 3:19-CV-10210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.83 | ACKERMAN, GWYNN SYBIL | 3:20-CV-11469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.84 | ACKERMAN, MILDRED | 3:17-CV-09367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.85 | ACKERMAN, ROBERT | 2028543 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - STANISLAUS COUNTY | PENDING |
| 7.86 | ACKERMAN-CASTELLANOS, BEA | 3:21-CV-09097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.87 | ACKERSON, PAULA | 3:21-CV-08856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.88 | ACKLEY, CHRISTOPHER J | 3:20-CV-08115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.89 | ACKMAN, DOUGLAS | 3:20-CV-17055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.90 | ACLA, BILLIE JO | 3:21-CV-03251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.91 | ACORD, TAMMY | 3:17-CV-04888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.92 | ACOSTA, BARBIE J | 3:20-CV-14672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.93 | ACOSTA, FAYETTA | 3:20-CV-14539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.94 | ACOSTA, GLORIA | 3:18-CV-11915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.95 | ACOSTA, LAURA | 3:21-CV-16795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.96 | ACOSTA, MARIA D | 3:21-CV-03121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.97 | ACOSTA, MIGDALIA | 3:20-CV-14521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.98 | ACOSTA, OLIVIA | 3:20-CV-18897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.99 | ACOSTA, STEPHANIE | 3:21-CV-16806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.100 | ACOSTA, TRINIDAD | 3:21-CV-16206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.101 | ACOSTA, WENDY | 3:21-CV-00812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.102 | ACQUAAHHARRISON, TAWANNA | 3:20-CV-16287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.103 | ACQUAVIVA, AUDRA | ATL-L-003213-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.104 | ACQUAVIVA-AUBIN, PATRICIA | 3:18-CV-13988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.105 | ACREE, DOROTHY L | 3:19-CV-14025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.106 | ACREMAN, LEAHA | 3:20-CV-09877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.107 | ACTON, ELIZABETH A | 3:19-CV-19188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.108 | ADAIR, BRIAN | 3:20-CV-14565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.109 | ADAIR, DONALD | 3:20-CV-08169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.110 | ADAIR, RACHEL | 3:19-CV-12369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.111 | ADAM, ELIZABETH | 3:17-CV-09216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.112 | ADAM, LAURA | 3:20-CV-04304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.113 | ADAM, MARION | 3:19-CV-21496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.114 | ADAME, MELISSA | 3:20-CV-16306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.115 | ADAME, MICHELLE | 3:20-CV-13015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.116 | ADAMI, KATHLEEN | 3:18-CV-14451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.117 | ADAMOYURKA, DENISE | 3:20-CV-15661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.118 | ADAMS, ADRIAN | 20-C-01546-S5 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.119 | ADAMS, ALICE | 3:20-CV-15248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.120 | ADAMS, ALICE OPHELIA | 3:20-CV-10659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.121 | ADAMS, AMANDA | 3:20-CV-19742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.122 | ADAMS, AMANDA | 3:21-CV-17640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.123 | ADAMS, AMBER | 3:18-CV-00483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.124 | ADAMS, ANTHONY | 3:20-CV-16776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.125 | ADAMS, ANTHONY | 3:19-CV-00188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.126 | ADAMS, BETTY | 3:20-CV-13093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.127 | ADAMS, BEVERLY | 3:18-CV-10366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.128 | ADAMS, BEVERLY | 3:20-CV-14966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.129 | ADAMS, BONNIE | 3:21-CV-06466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.130 | ADAMS, BRENDA | 3:20-CV-11115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.131 | ADAMS, BRIAN KURTIS | 3:18-CV-01060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.132 | ADAMS, BRIDGET SIMONE | 3:20-CV-16321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.133 | ADAMS, CAROLYN | 3:18-CV-14510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.134 | ADAMS, CAROLYN RAE | 3:20-CV-04422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.135 | ADAMS, CHRISTINE | 3:20-CV-14994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.136 | ADAMS, CYNTHIA FAYE | 3:21-CV-10512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.137 | ADAMS, DANIEL M. | 3:17-CV-11455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.138 | ADAMS, DARLENE E | 3:17-CV-08500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.139 | ADAMS, DAVID | 3:19-CV-10152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.140 | ADAMS, DEBRA ANN | 3:20-CV-00805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.141 | ADAMS, DELETTE | 3:20-CV-14650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.142 | ADAMS, DELORES | 3:21-CV-00803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.143 | ADAMS, DENISE LYNN | 3:18-CV-15538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.144 | ADAMS, DOROTHY M | 3:17-CV-13390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.145 | ADAMS, ELLA | ATL-L-002794-21 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.146 | ADAMS, EVELYN | 3:17-CV-10041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.147 | ADAMS, FAY | 3:21-CV-00175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.148 | ADAMS, FREDERICK | 3:20-CV-16309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.149 | ADAMS, GERALD | 3:21-CV-11119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.150 | ADAMS, GLORIA FAY | 3:20-CV-16315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.151 | ADAMS, HAROLD | 3:17-CV-13439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.152 | ADAMS, HENRY | 3:20-CV-11602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.153 | ADAMS, JAMES | 3:20-CV-18821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.154 | ADAMS, JANET | 3:18-CV-03916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.155 | ADAMS, JANET | 3:20-CV-06818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.156 | ADAMS, JANICE | 3:18-CV-04576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.157 | ADAMS, JANIS LOUISE | 3:18-CV-03941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.158 | ADAMS, JEFF | 3:21-CV-14211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.159 | ADAMS, JESSIE | 3:18-CV-09818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.160 | ADAMS, JOAN | 3:19-CV-20063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.161 | ADAMS, KAREN | 3:20-CV-02870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.162 | ADAMS, KARLA | 3:21-CV-12953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.163 | ADAMS, KAYSEY | 3:21-CV-19627 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.164 | ADAMS, LARRY | 3:17-CV-10455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.165 | ADAMS, LESLIE | 3:21-CV-11273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.166 | ADAMS, LILLIAN YVONNE | 3:21-CV-11664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.167 | ADAMS, LINDA M | 3:20-CV-06536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.168 | ADAMS, MADJUJANNA | 3:21-CV-06107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.169 | ADAMS, MARIA A | 3:18-CV-10753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.170 | ADAMS, MELISSA C. | 3:17-CV-05571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.171 | ADAMS, MELODY | 3:20-CV-13514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.172 | ADAMS, MICHAEL | 3:20-CV-15187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.173 | ADAMS, MICKI | 3:21-CV-02598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.174 | ADAMS, PAUL | 3:20-CV-15656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.175 | ADAMS, PRISCILLA A | 3:20-CV-05974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.176 | ADAMS, REBEKAH | 3:21-CV-12268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.177 | ADAMS, RHONDA | 3:20-CV-15787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.178 | ADAMS, RHONDA | 3:21-CV-06686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.179 | ADAMS, ROBERTA | 3:18-CV-12709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.180 | ADAMS, SELIAT | 3:20-CV-06646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.181 | ADAMS, SHARON | 3:21-CV-16443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.182 | ADAMS, STACY | 3:18-CV-12811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.183 | ADAMS, TED | 3:19-CV-00983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.184 | ADAMS, TERRY | 3:21-CV-07644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.185 | ADAMS, TONI | 3:17-CV-09726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.186 | ADAMS, TRICIA | 3:20-CV-03995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.187 | ADAMS, VIRGINIA | 3:21-CV-00113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.188 | ADAMS, WANDA | 3:21-CV-00121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.189 | ADAMS, WENDY | 3:20-CV-06360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.190 | ADAMS, WILMA | 3:20-CV-13518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.191 | ADAMS-GASTON, JAVAUNE | 3:20-CV-08450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.192 | ADAMSON, LINDA M. | 3:21-CV-18805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.193 | ADCOCK, LOIS | 3:21-CV-05123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.194 | ADCOCK, MARKIE | 3:20-CV-20351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.195 | ADCOCK, NANCY | 3:17-CV-11313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.196 | ADCOCK, TERRI | 3:21-CV-17942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.197 | ADDELSTON, JUDY | 3:17-CV-09219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.198 | ADDIS, PATRICIA | 3:20-CV-06546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.199 | ADDISON, KAREN | 3:20-CV-13814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.200 | ADDISON, TARA | 3:21-CV-02638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.201 | ADDISON, TERESA | 3:19-CV-05427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.202 | ADEE, SHARON | 3:21-CV-18310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.203 | ADELMAN, NANCY | 3:21-CV-04320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.204 | ADERIBOLE, OMOBONIKE | 3:18-CV-10168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.205 | ADGER, MARSHA | 3:21-CV-17772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.206 | ADKINS, ANGELA A | 3:18-CV-02159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.207 | ADKINS, BERNADINE | 3:18-CV-02366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.208 | ADKINS, CHARLES | 3:21-CV-07113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.209 | ADKINS, DARILYN | 3:20-CV-03595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.210 | ADKINS, JESSICA | 3:21-CV-07939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.211 | ADKINS, KATHY | 3:19-CV-20605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.212 | ADKINS, RICHARD | 3:21-CV-02981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.213 | ADKINS, ROSALEE A | 3:20-CV-19457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.214 | ADKINS, ROY | 3:20-CV-19939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.215 | ADKINS, TERRY | 3:20-CV-11318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.216 | ADKINS, YOLANDA | 3:20-CV-16323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.217 | ADKISON, IDA | 3:19-CV-21787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.218 | ADLER, EDWARD | 3:21-CV-05868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.219 | ADLER, ENID | 3:18-CV-01720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.220 | ADMINISTRATIVE SUBPOENA FROM CONSUMER PROTECTION DIVISION OF THE OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | | ADMINISTRATIVE SUBPOENA FOR CONSUMER PROTECTION | | PENDING |
| 7.221 | ADOLPH, DONALD | ATL-L-002240-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.222 | ADORNO, CARMEN A. | 3:19-CV-18220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.223 | ADORNO, JASMINE | 3:21-CV-12958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.224 | ADRAGNA, DOREEN | 3:19-CV-15082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.225 | ADRAGNA, SHAWNA | 3:21-CV-18048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.226 | ADWAY, HERMAN | 3:19-CV-21789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.227 | AERTS, MARY | 3:20-CV-09638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.228 | AERY, LINDA | 3:19-CV-17860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.229 | AFAGHPOUR, ALI | 3:21-CV-11744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.230 | AFANADOR-MEJIA, ELIZA | ATL-L-004171-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.231 | AFFOLTER, CHARLES | 3:17-CV-08785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.232 | AFJEI, SEENA | 3:21-CV-16686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.233 | AFRICANO II, JOHN | 3:19-CV-14599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.234 | AGBESI, KATHERINE | 3:21-CV-09012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.235 | AGBO, MARGARET MALLARD | 3:21-CV-02889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.236 | AGE, KIMBERLY | 3:21-CV-10011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.237 | AGEE, DEBORAH | 3:20-CV-07288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.238 | AGER, STELLA | ATL-L-151-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.239 | AGETSTEIN, BARBARA BLANKMAN | 3:20-CV-11357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.240 | AGGREY, BROOK | 3:21-CV-06254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.241 | AGIN JR, ALAN | 3:20-CV-17731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.242 | AGIN, HEIDI | 3:21-CV-01677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.243 | AGNES A. HOLMES V. AVON PRODUCTS, INC., ET AL. | MID-L-05412-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.244 | AGONOY, JANET | 18CV328222 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.245 | AGORITSA MOORE | VLC-S-S-230702 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.246 | AGOSTA, LINA | 3:20-CV-13970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.247 | AGRESS, LLEWELLYN | 3:19-CV-08197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.248 | AGRESTA, JAMES | 3:17-CV-11798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.249 | AGUDELO, MARISOL | 3:19-CV-18999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.250 | AGUILAR, CRYSTAL R. | ATL-L-03259-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.251 | AGUILAR, DEANDRE | 3:17-CV-11969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.252 | AGUILAR, JANE | 3:20-CV-15958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.253 | AGUILAR, MAGGIE O | 3:19-CV-18289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.254 | AGUILAR, MELISSA | ATL-L-002954-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.255 | AGUILERA, TERESA | 3:21-CV-09054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.256 | AGUIRRE, CHRISTIAN | 3:19-CV-09093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.257 | AGUIRRE, EDWARD | 3:21-CV-02402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.258 | AGUIRRE, HILDA | 3:20-CV-20300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.259 | AGUIRRE, LORIANN | 3:20-CV-03122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.260 | AGUIRRE, STARLENE | 3:18-CV-01886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.261 | AHARONIAN, CINDI | 3:17-CV-12625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.262 | AHART, JENNIFER | 3:20-CV-09866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.263 | AHEARN, STASIA | 3:17-CV-11572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.264 | AHERN, STACEY | 3:20-CV-01612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.265 | AHLBIN, DIANA | 34-2017-00221540 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.266 | AHLER, MICHAEL | 3:21-CV-19381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.267 | AHMED, KATHRINE | 3:20-CV-05988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.268 | AHMED, MASUD | 3:17-CV-11302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.269 | AHMED, NUZHAT | 3:20-CV-01348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.270 | AHNER, PATRICIA D | 3:20-CV-15115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.271 | AHREND, MARIANNE M | 3:20-CV-11204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.272 | AHRENS-TRAMS, DAWN | 3:19-CV-05645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.273 | AHSOAK, NAOMI | 3:20-CV-14229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.274 | AHUMADA, JULIE | 3:18-CV-14505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.275 | AHUMADA, MARCI | 3:21-CV-16931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.276 | AIELLO, LYNDA | 3:18-CV-15711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.277 | AIKENS, ANNA | 3:21-CV-05190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.278 | AIKENS, CHELSEA | 119332D | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ASCENSION PARISH | PENDING |
| 7.279 | AIKENS, JANET | 3:21-CV-07711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.280 | AIME, ALEXANDRA | 3:17-CV-13396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.281 | AIMES, MARVA | 3:17-CV-08790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.282 | AINILIAN, JOHN | 18CV330377 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.283 | AITCHISON, JACQUELINE | CIVDS1904272 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.284 | AJAMY, MICHELLE | 3:19-CV-21169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.285 | AJAVON, GALE L | 3:21-CV-11409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.286 | AKEMANN, KARLA | 3:18-CV-02169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.287 | AKERS, BELINDA | 3:20-CV-06549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.288 | AKERS, DEBRA | 3:20-CV-19725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.289 | AKERS, DIANE | 3:19-CV-20478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.290 | AKERS, VERONICA | 3:17-CV-12936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.291 | AKINGBOYE, RACHEL R | 18CV328925 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.292 | AKINS, DIANNE | ATL-L-003419-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.293 | AKINS, DIANNE, ET AL. | 3:19-CV-16059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.294 | AKINS, KELLY JO | 3:21-CV-19042 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.295 | AKINS, TONYA | ATL-L-003207-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.296 | AKRIDGE, NICOLE | 3:17-CV-06718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.297 | AKTARY, SUSAN D | 3:20-CV-16329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.298 | AL CATANTII, SASHAH | 3:19-CV-12780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.299 | ALABA, JANE LYNN | 3:21-CV-16690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.300 | ALAMILLO, JOAQUINA | 3:18-CV-15411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.301 | ALAN AND BARBARA EULAU V. AVON PRODUCTS, INC., ET AL. | 190211/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.302 | ALANDT, VICKIE | 3:19-CV-15522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.303 | ALANIS, BERENICE | 3:20-CV-07463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.304 | ALANIS, GRACIELA G | 3:20-CV-05128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.305 | ALANIZ, ODELIA | 3:18-CV-11956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.306 | ALARCON, KRISTEN | 3:20-CV-00661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.307 | ALBA, JOSELINE RODRIGUEZ | 3:20-CV-11661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.308 | ALBAN, MYRIAM | 3:20-CV-03105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.309 | ALBANESE, CYNTHIA | 3:17-CV-07801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.310 | ALBEDYLL, LINDA | 3:20-CV-04032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.311 | ALBERDING, ROSEMARY | 3:20-CV-09662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.312 | ALBERDING, FRANK | 3:18-CV-12711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.313 | ALBERGO, FRANK | 3:20-CV-11974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.314 | ALBERS, BILLIE | 3:17-CV-09195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.315 | ALBERT, HELEN | 3:21-CV-09141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.316 | ALBERT, KARLA | 3:18-CV-00470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.317 | ALBERT, KATHLEEN | 3:19-CV-01497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.318 | ALBERT, LULA | 3:19-CV-12720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.319 | ALBERT, MARILEE | 3:20-CV-19769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.320 | ALBERT, MARY L | 3:21-CV-00096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.321 | ALBERT, RETHA W | 3:19-CV-06061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.322 | ALBERT, SHERRY | 3:21-CV-02844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.323 | ALBERTIN, LISA | 3:17-CV-09708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.324 | ALBERTINE JR, JAMES GARY | 3:17-CV-02389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.325 | ALBERTO CASARETTO AND IRENE CASARETTO V. JOHNSON & JOHNSON INC. ET AL., | CACE-18-028502 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.326 | ALBERTS, SHARON | 3:21-CV-03656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.327 | ALBEY, JAMES RONALD | 3:21-CV-00907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.328 | ALBIN, CARLENE | 3:21-CV-17469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.329 | ALBORANO, JEANNE M | 3:19-CV-19320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.330 | ALBRECHT, JAMES | 3:21-CV-06722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.331 | ALBRIGHT, ELAINE | 3:20-CV-07232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.332 | ALBRIGHT-LEWIS, NICOLETTE | 3:21-CV-05912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.333 | ALBRIGHT-WILSON, JENNIFER | 3:20-CV-17742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.334 | ALBRITTON, CAROL | 3:20-CV-10426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.335 | ALCALA, RALPH A. | 3:17-CV-11166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.336 | ALCOTT, LISA | 3:21-CV-04212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.337 | ALDAPA, PEARL | 3:21-CV-03377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.338 | ALDERSON, BOBBY | 3:20-CV-11849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.339 | ALDRICH, SHERYLE R. | 3:20-CV-04308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.340 | ALDRICH-JACOBS, LISA | 3:19-CV-21489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.341 | ALDRIDGE, ALBERT | 3:20-CV-19085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.342 | ALDRIDGE, DEBORAH L. | 3:21-CV-17782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.343 | ALDRIDGE, KATHERINE | 3:19-CV-14764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.344 | ALDRIDGE, SUSAN | 3:17-CV-08645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.345 | ALEGRE, TERESA | 3:21-CV-16783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.346 | ALEGRIA, HILARY | 3:21-CV-07492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.347 | ALEGRIA, MONICA | 3:20-CV-02948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.348 | ALEGRIA, PAULA STEPHENSON | 3:20-CV-19090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.349 | ALEJANDRE, ERIKA | 3:17-CV-09551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.350 | ALEJANDRO, VALERIE | 3:20-CV-05158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.351 | ALEJO, MARY | 3:17-CV-09716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.352 | ALEMANY, GRETZA | 3:21-CV-09326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.353 | ALEQUIN, CONNIE | 3:20-CV-13149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.354 | ALESSI, VICKY | 3:18-CV-13349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.355 | ALESSIO, NANCY | 3:20-CV-02638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.356 | ALEX, VERA | 3:18-CV-01479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.357 | ALEXANDER COUCH AND NORMA COUCH V. JOHNSON & JOHNSON, ET AL | MID-004514-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.358 | ALEXANDER, ADAM | 3:20-CV-02862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.359 | ALEXANDER, ALESHIA | 3:20-CV-16395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.360 | ALEXANDER, ANNA | 3:21-CV-02750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.361 | ALEXANDER, BARBARA L | 3:20-CV-15890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.362 | ALEXANDER, DAVID | 3:21-CV-05956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.363 | ALEXANDER, DORINE | 3:20-CV-18364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.364 | ALEXANDER, JEAN | 3:19-CV-20265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.365 | ALEXANDER, JOETTA | 3:17-CV-08787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.366 | ALEXANDER, KIMBERLY | 3:21-CV-01762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.367 | ALEXANDER, LINDA | ATL-L-1932-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.368 | ALEXANDER, LISA | ATL-L-87-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.369 | ALEXANDER, LISA | 3:21-CV-06788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.370 | ALEXANDER, LISA | 3:21-CV-12288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.371 | ALEXANDER, MARIA | 3:21-CV-19200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.372 | ALEXANDER, MEGAN | 3:21-CV-07543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.373 | ALEXANDER, NORMA | 3:21-CV-09908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.374 | ALEXANDER, PAT | 3:21-CV-05487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.375 | ALEXANDER, PATRICIA | 3:17-CV-09189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.376 | ALEXANDER, PRENELLA | 3:21-CV-14983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.377 | ALEXANDER, ROSLYN | 3:17-CV-01576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.378 | ALEXANDER, SANDRA | 3:20-CV-17746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.379 | ALEXANDER, SHANICE | 3:20-CV-09868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.380 | ALEXANDER, SHERRY LASHAUNDA | 3:19-CV-00477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.381 | ALEXANDER, STEVE | ATL-L-002070-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.382 | ALEXANDER, TILSA SIMMONS | 3:20-CV-16331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.383 | ALEXANDER, TONY | 3:17-CV-12472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.384 | ALEXANDER, VALERIE | 3:21-CV-16207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.385 | ALEXIS, ALTAMEAS | 3:20-CV-17356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.386 | ALEY, ANNA B | 3:18-CV-17666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.387 | ALFAKIH, TAMMY | 3:20-CV-11651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.388 | ALFINITO-RENTA, QUINTETTE | 3:18-CV-09311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.389 | ALFORD, ALFREDA | 3:20-CV-15927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.390 | ALFORD, ANDREA | 3:20-CV-10616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.391 | ALFORD, DARA | 3:21-CV-00889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.392 | ALFORD, FRENCHIE C | 3:20-CV-20050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.393 | ALFORD, KAY | 3:17-CV-07426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.394 | ALFORD, PEGGY | 3:20-CV-19095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.395 | ALFORD, RUBY | 3:19-CV-17778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.396 | ALFORD, TRAVIS | 3:21-CV-04866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.397 | ALFORD, VICKI | 3:16-CV-09506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.398 | ALFORQUE, CECELIA | 3:20-CV-16335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.399 | ALFRED, EDDIE | 3:17-CV-01485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.400 | ALFRED, NATALIE | 3:20-CV-07763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.401 | ALFRED, SHIRLEY | 3:21-CV-03473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.402 | ALFRED, SHIRLEY ANN | 3:20-CV-18677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.403 | ALGER, DOROTHY | 3:18-CV-01117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.404 | ALGER, JUANITA | 3:19-CV-14174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.405 | ALI, SADRUDDIN | 3:21-CV-17472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.406 | ALI, WINSTON | 3:20-CV-19105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.407 | ALIAGA, KAREN | 3:21-CV-19253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.408 | ALICEA, ANA | 3:21-CV-17674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.409 | ALISON HOLTERMAN, AS ADMINISTRATRIX FOR THE ESTATE OF PATRICE A. HOLTERMAN V. WALGREEN EASTERN, CO. INC., ET AL | 190058/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.410 | ALKHAS, ANITA | 3:20-CV-09373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.411 | ALKHOURI, MADULAIN | 3:21-CV-10402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.412 | ALKINS, MARLENE | 3:21-CV-09801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.413 | ALKIRE, MARY KAY | 3:20-CV-08114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.414 | ALLARD, JANA | 3:20-CV-14715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.415 | ALLBACK, CLAIRE | 3:20-CV-00024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.416 | ALLBRIGHT, DIANE L | 3:18-CV-08732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.417 | ALLCHIN, LUCILLE | 3:17-CV-10237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.418 | ALLCORN, KRISTIN | ATL-L-002445-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.419 | ALLDAY, BETTY | 3:17-CV-08436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.420 | ALLEE, ILA | 3:17-CV-11084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.421 | ALLEGEIER, JEFF | 3:21-CV-06751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.422 | ALLEN, ADOLPHUS C | 3:20-CV-00908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.423 | ALLEN, ALLISON | 3:17-CV-06082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.424 | ALLEN, ALYSSA | 3:20-CV-11819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.425 | ALLEN, ANGELA | 3:21-CV-06861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.426 | ALLEN, ANNIE | 3:21-CV-14200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.427 | ALLEN, BENJAMIN | 3:17-CV-08507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.428 | ALLEN, BETTY | 3:17-CV-11281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.429 | ALLEN, BEULAH | 3:21-CV-05749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.430 | ALLEN, BONNIE | 3:20-CV-11821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.431 | ALLEN, CARLA | 3:21-CV-09005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.432 | ALLEN, CHARLOTTE | 3:17-CV-13514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.433 | ALLEN, CHRISTIE | 3:20-CV-02330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.434 | ALLEN, CLAIRE | 3:18-CV-03944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.435 | ALLEN, CONNIE | 3:19-CV-14481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.436 | ALLEN, DARA | 3:21-CV-14230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.437 | ALLEN, DARLENE S | 3:20-CV-07131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.438 | ALLEN, DEBBIE | 3:19-CV-15631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.439 | ALLEN, DEBORAH | 3:21-CV-16995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.440 | ALLEN, DEBORAH A | 3:20-CV-19736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.441 | ALLEN, DONNA | 3:20-CV-15918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.442 | ALLEN, DOROTHY ANN | 3:19-CV-07307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.443 | ALLEN, DOROTHY M | 3:21-CV-18062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.444 | ALLEN, EBONY | 3:21-CV-01066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.445 | ALLEN, GLENA | ATL-L-003420-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.446 | ALLEN, GLENDA S | 3:19-CV-12267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.447 | ALLEN, GRACE | 3:17-CV-10201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.448 | ALLEN, HOPE | 3:18-CV-11964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.449 | ALLEN, IISHA | 3:21-CV-05598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.450 | ALLEN, IVETTE R | 3:20-CV-07744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.451 | ALLEN, JACK | 3:20-CV-02999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.452 | ALLEN, JAMES | 3:17-CV-11109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.453 | ALLEN, JAMIE | 3:17-CV-08827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.454 | ALLEN, JAMIE | 3:21-CV-03555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.455 | ALLEN, JANE | 3:19-CV-13021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.456 | ALLEN, JEANINE | 3:21-CV-12691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.457 | ALLEN, JERRY | 3:19-CV-19022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.458 | ALLEN, JESSICA L. | 3:19-CV-01207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.459 | ALLEN, JIMMY | 3:21-CV-05794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.460 | ALLEN, KAY | 3:18-CV-15539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.461 | ALLEN, KELLY | 3:19-CV-16218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.462 | ALLEN, KELLY | 3:19-CV-00765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.463 | ALLEN, KIMBERLY | 3:21-CV-08500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.464 | ALLEN, KRISTY | 3:17-CV-10064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.465 | ALLEN, LAQUANZA | 3:20-CV-11809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.466 | ALLEN, LEAHA | 3:21-CV-00597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.467 | ALLEN, LEAMEN | 3:18-CV-00257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.468 | ALLEN, LETHA | 3:20-CV-10876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.469 | ALLEN, LULA | 3:20-CV-13816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.470 | ALLEN, MARTHA | 3:20-CV-01162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.471 | ALLEN, MARY | 3:18-CV-14030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.472 | ALLEN, MELISSA | 3:21-CV-00567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.473 | ALLEN, MICHAEL A. | 3:21-CV-01898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.474 | ALLEN, MONA L. | 3:19-CV-07691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.475 | ALLEN, PAMELA | 3:18-CV-17698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.476 | ALLEN, PATRICIA GORDON | 3:21-CV-01874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.477 | ALLEN, PETER | 3:20-CV-09838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.478 | ALLEN, PHILLIP | ATL-L-2901-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.479 | ALLEN, ROGER | 3:21-CV-04045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.480 | ALLEN, RONALD | 3:19-CV-21792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.481 | ALLEN, ROSEMARY | 3:21-CV-10824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.482 | ALLEN, SABYNE | 3:18-CV-08598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.483 | ALLEN, SAFIYA H. | 3:21-CV-11055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.484 | ALLEN, SALLIE JEAN | 3:20-CV-12303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.485 | ALLEN, SAMUEL WAYNE | 3:17-CV-07339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.486 | ALLEN, SHANEKA | 3:21-CV-00484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.487 | ALLEN, SHARON | 3:19-CV-01512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.488 | ALLEN, SUANNAH | 3:21-CV-10889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.489 | ALLEN, TAMMY MARIE | 3:20-CV-16354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.490 | ALLEN, THERESA | 3:17-CV-12473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.491 | ALLEN, THERESA | ATL-L-002341-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.492 | ALLEN, TRACY | 3:20-CV-13894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.493 | ALLEN, VICTORIA | 17CV318669 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.494 | ALLEN, VIRGINIA | 3:18-CV-08458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.495 | ALLEN, VIVIAN | 3:18-CV-09782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.496 | ALLEN, WAYNE | 3:17-CV-11746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.497 | ALLENBERG, JACK | 3:17-CV-08152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.498 | ALLENDE, SAMANTHA | 3:21-CV-09657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.499 | ALLEN-WILBORN, JANET | 3:21-CV-16200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.500 | ALLEY, LAWRENCE D | 3:20-CV-08382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.501 | ALLGAIER, JUDITH | 3:20-CV-17612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.502 | ALLGAYER, JESSICA | 3:20-CV-08294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.503 | ALLGIER, KATHRYN KAY | 3:20-CV-13453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.504 | ALLGOOD, AMY L. | 3:21-CV-16823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.505 | ALLGOOD, MADONNA | 3:20-CV-13956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.506 | ALLGOOD, PATRICIA | 3:18-CV-15696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.507 | ALLINGHAM, LOIS | 3:18-CV-11286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.508 | ALLISON, ANDREA KAY | 3:18-CV-01431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.509 | ALLISON, ANGELA MARIE | 3:19-CV-20171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.510 | ALLISON, HELEN | 3:17-CV-08153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.511 | ALLISON, JANICE | 3:17-CV-07679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.512 | ALLISON, LARRY | 3:21-CV-09034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.513 | ALLISON, NICHOLE | 3:17-CV-11575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.514 | ALLISON, RICHARD | 3:21-CV-12731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.515 | ALLISON, TIFFANY | 3:21-CV-06244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.516 | ALLIZZO, LINDA | 3:18-CV-00488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.517 | ALLMAN, KATIE | 3:21-CV-10013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.518 | ALLMYER, CAROL | 3:21-CV-09457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.519 | ALLOCCA, DEBORAH A | 3:19-CV-00678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.520 | ALLRED, WILLIAM | 3:21-CV-05387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.521 | ALLSBERRY, KARLA | 3:18-CV-12956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.522 | ALLSBROOK, FRIDA | 3:20-CV-16104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.523 | ALLSOP, DIANNE | 3:20-CV-13505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.524 | ALLTOP, NANCY | 3:20-CV-09777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.525 | ALLUMS, ROCHESTER | 3:20-CV-11847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.526 | ALLWOOD, TERENCE | 3:20-CV-11067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.527 | ALMANZA, SYLVIA | CIVDS1811929 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.528 | ALMARAZ, NORMA | 3:20-CV-01142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.529 | ALMEIDA, JANEEN | 3:18-CV-09340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.530 | ALMOND, LINDA | 3:21-CV-07606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.531 | ALMOND, MARK | 3:21-CV-09353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.532 | AL-NURRIDIN, FATIMAH | 3:18-CV-01353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.533 | ALONSO, TAMMY | 3:18-CV-12016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.534 | ALONZO, BLANCA | 3:20-CV-17794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.535 | ALORSAN, DEBORAH | 3:19-CV-13192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.536 | ALPHONSO, VICTORIA | CACE19003579 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.537 | ALRASHDAN, REBECCA | ATL-L-003231-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.538 | ALRUBAIIE, REBECCA | 3:17-CV-11009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.539 | ALSOP, JUDY | 3:17-CV-11441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.540 | ALSTON, JANICE F | 3:21-CV-19061 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.541 | ALSTON, SHALETTA | 3:17-CV-06473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.542 | ALSTON, TALISHA | 3:18-CV-17534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.543 | ALSTON-SIMMONS, LAVONA | 3:21-CV-05195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.544 | ALSTROM, NORMA | 3:20-CV-07506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.545 | ALSUP, MELISSA | 3:18-CV-09630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.546 | ALT, TRACY | 3:21-CV-09653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.547 | ALTER, EILEEN | 3:17-CV-13087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.548 | ALTERA, FRANK | 3:21-CV-05842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.549 | ALTHANS-BURNS, STACEY | 3:21-CV-16807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.550 | ALTMAN, FLORA | 3:19-CV-18988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.551 | ALTRINGER, REBECCA | BC681837 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.552 | ALVARADO, DENISE | 3:20-CV-16376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.553 | ALVARADO, ELENA | 3:21-CV-01153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.554 | ALVARADO, ELIZABETH | 3:21-CV-06389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.555 | ALVARADO, ERNESTO | 3:21-CV-12387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.556 | ALVARADO, LOURDES | 3:18-CV-02642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.557 | ALVARADO, MARIA | ATL-L-001490-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.558 | ALVARADO, MARIA IMELDA | 3:21-CV-15286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.559 | ALVARADO, NILDA | 3:21-CV-00349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.560 | ALVARADO, NORMA | 3:18-CV-03945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.561 | ALVARADO, VINNIE | 3:20-CV-07442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.562 | ALVAREZ, ANGELINA | 3:18-CV-15148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.563 | ALVAREZ, FRANCES | 3:20-CV-04037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.564 | ALVAREZ, GRACIELA | 3:21-CV-00832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.565 | ALVAREZ, LUZ MARIA | ATL-L002487-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.566 | ALVAREZ, MARIA | 3:21-CV-10834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.567 | ALVAREZ, MICHELLE | 3:21-CV-19859 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.568 | ALVAREZ, MILAGROS A | 3:20-CV-02806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.569 | ALVAREZ, ROBIN RUTH | 3:20-CV-16490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.570 | ALVAREZ, VALERIE | 3:20-CV-02452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.571 | ALVAREZ, YANIRA | 3:18-CV-12197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.572 | ALVAREZ-CEPEDA, MARIA | ATL-L-001993-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.573 | ALVEREZ-PEREZ, YVETTE | ATL-L-2237-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.574 | ALVERSON, SANDRA K | 3:20-CV-01299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.575 | ALVES, DIANA | 3:21-CV-04239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.576 | ALVILLAR, HELEN | 3:20-CV-04339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.577 | ALVIS, KATHRYN LEANN | 3:21-CV-08914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.578 | ALVY, JOSEPH | 3:17-CV-11406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.579 | ALYINOVICH, ELIZABETH | 3:18-CV-03381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.580 | ALZAMORA, MARY | 3:17-CV-10173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.581 | AMADON, JEANNE | 3:17-CV-08648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.582 | AMANA, LANA | 3:21-CV-04300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.583 | AMANDA PEGLOW V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-05859-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.584 | AMANULLAH, FARKHANDA | 3:21-CV-04330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.585 | AMARA, DEBORAH | 3:20-CV-01080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.586 | AMARAL, MARIA I | 3:19-CV-11363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.587 | AMARO, HILARY | 3:20-CV-04963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.588 | AMATO, FELICIA | 3:20-CV-03343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.589 | AMAUGWU, JOY | 3:21-CV-16289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.590 | AMAYA, PAULA | 3:20-CV-08859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.591 | AMBADJES, BARBARA | 3:20-CV-07627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.592 | AMBERT, NORMA I | 3:21-CV-09581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.593 | AMBORD, JULIE | 3:21-CV-01049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.594 | AMBRIZ, ALIZA | 081611616 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.595 | AMBROS, KATHERINE | 3:20-CV-16294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.596 | AMBROSE, LINDA | 3:17-CV-11726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.597 | AMBROSE, ROBERT III | 3:21-CV-14306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.598 | AMBURN, SHAY | 3:17-CV-08831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.599 | AMENDOLA, RACHELLE | 3:20-CV-05717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.600 | AMENTA, CATHY JEAN | 3:18-CV-02662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.601 | AMERKANIAN, LINDA | ATL-L-002332-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.602 | AMERSON, DEANDRA | 3:20-CV-08805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.603 | AMERSON, DEANDRA | CGC-20-588782 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.604 | AMES, MARY | 3:20-CV-11973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.605 | AMEY, DWIGHT | 3:21-CV-10626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.606 | AMEZCUA, OFELIA | 3:19-CV-01604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.607 | AMI, HELEN | 3:20-CV-17294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.608 | AMIN SR., DAA'OOD RASHEED | 19V-1210 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF SPALDING COUNTY | PENDING |
| 7.609 | AMIN, SAKET | 3:19-CV-06902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.610 | AMIRGHAHARI, NILOOFAR TALEBI | 3:21-CV-17461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.611 | AMIRGHOLI, JENNIFER | 3:21-CV-09267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.612 | AMISSA RILEY AND CARLTON R. RILEY, SR. V. JOHNSON & JOHNSON, ET AL. | MID-L-006029-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.613 | AMISTADI, MARY | 3:19-CV-05718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.614 | AMLONG, JOYCE | 3:20-CV-04428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.615 | AMMAR, JACQUELINE | 2020L013347 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.616 | AMMESMAKI, DEBBIE | 3:20-CV-20356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.617 | AMMONS, CHRISTINA | 3:20-CV-01329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.618 | AMMONS, PHYLLIS | 3:21-CV-09730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.619 | AMMONS, SHELLEY C | ATL-L-003260-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.620 | AMO, DONNA | ATL-L-000590-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.621 | AMODEI, DONNA | 3:20-CV-07518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.622 | AMODEO, LILLY | 3:21-CV-18799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.623 | AMODEO, LILLY | 3:21-CV-18799 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.624 | AMOGRETTI, GLORIA | ATL-L-2281-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.625 | AMORELLI, ANNUNZIATA | 3:20-CV-20360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.626 | AMOS, ELLSWORTH III | 3:17-CV-12368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.627 | AMOS, JACQUELINE | 3:21-CV-16514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.628 | AMOS, JERILEAN M | 3:19-CV-00325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.629 | AMOS, SARAH | 3:21-CV-02347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.630 | AMRICH, SHEILA | ATL-L-000642-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.631 | AMRINE, DONNA | 3:18-CV-15373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.632 | AMSBRY, KARINA | 3:21-CV-07200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.633 | AMY JENNINGS AND SCOTT JENNINGS V. AVON PRODUCTS, INC., ET AL. | 2020-267643 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - RENSSELEAR COUNTY | PENDING |
| 7.634 | ANANOPULOS, NANCY | ATL-001429-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.635 | ANASTASIA, ELAINE | ATL-L-000483-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.636 | ANAYA, MARY | 3:20-CV-19770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.637 | ANCIRA, MARY R | 3:21-CV-13221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.638 | ANDERS, NAOMI | 3:17-CV-12804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.639 | ANDERS, TAMMY | 3:20-CV-03279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.640 | ANDERSEN, CYNTHIA A | 3:20-CV-00528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.641 | ANDERSEN, DAWN | ATL-L-002835-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.642 | ANDERSEN, JOHN | 3:17-CV-09434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.643 | ANDERSEN, MARSHA KAY | 3:17-CV-08957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.644 | ANDERSEN, MAUREEN | CV-22-00679130 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.645 | ANDERSEN, RITA ANNE | 3:18-CV-08327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.646 | ANDERSEN, TRACEY | 3:17-CV-08791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.647 | ANDERSON, ADA M | 3:21-CV-00002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.648 | ANDERSON, AMANDA | 3:20-CV-16609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.649 | ANDERSON, AUTUMN | 3:20-CV-15826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.650 | ANDERSON, BARBARA | 3:18-CV-10438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.651 | ANDERSON, BARBARA | 3:20-CV-19903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.652 | ANDERSON, BARBARA | 3:18-CV-04364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.653 | ANDERSON, BARBARA A | 3:19-CV-16102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.654 | ANDERSON, BERNICE | 3:19-CV-01790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.655 | ANDERSON, BETTY FAYE | 3:18-CV-16329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.656 | ANDERSON, BETTY J | 3:20-CV-16128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.657 | ANDERSON, BRANDY | 3:20-CV-20052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.658 | ANDERSON, BRENDA | 3:18-CV-09548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.659 | ANDERSON, BRENDA J | 3:19-CV-15299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.660 | ANDERSON, BRENDA K | 3:21-CV-02528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.661 | ANDERSON, BRENDA M. | 3:19-CV-18224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.662 | ANDERSON, BRENDA, ET AL. | 3:17-CV-02943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.663 | ANDERSON, CARLA | 3:20-CV-13399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.664 | ANDERSON, CAROLYN | 3:19-CV-10257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.665 | ANDERSON, CASEY | 3:20-CV-11305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.666 | ANDERSON, CHARLENE | 3:21-CV-06880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.667 | ANDERSON, CHARLES | 3:21-CV-18644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.668 | ANDERSON, CHARLES | 3:21-CV-18644 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.669 | ANDERSON, CHARLIE | 3:21-CV-13339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.670 | ANDERSON, CHARLOTTE | 3:20-CV-13820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.671 | ANDERSON, CHERIE | 3:18-CV-13320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.672 | ANDERSON, CHRISTINA | 3:21-CV-06045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.673 | ANDERSON, CYNTHIA | 3:21-CV-07007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.674 | ANDERSON, CYNTHIA | 3:17-CV-12087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.675 | ANDERSON, DANA | 3:19-CV-14360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.676 | ANDERSON, DARLENE | 3:19-CV-21534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.677 | ANDERSON, DEBORAH | 3:21-CV-07123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.678 | ANDERSON, DEBRA | 3:20-CV-02733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.679 | ANDERSON, DEMERITA | 3:18-CV-04771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.680 | ANDERSON, DIANE | 3:17-CV-09502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.681 | ANDERSON, DONNA | 3:21-CV-12282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.682 | ANDERSON, DORIS | 3:17-CV-06721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.683 | ANDERSON, DRONDA | 3:20-CV-03442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.684 | ANDERSON, DYNNIA | 3:17-CV-08045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.685 | ANDERSON, EIZEL | 3:21-CV-04910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.686 | ANDERSON, ELOUISE | 3:16-CV-07087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.687 | ANDERSON, ESSIE L | 3:18-CV-02047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.688 | ANDERSON, FLORENTYNE | 3:17-CV-10715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.689 | ANDERSON, FLOYD | 3:21-CV-10728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.690 | ANDERSON, FRANCINE SIMEONE | 3:17-CV-05872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.691 | ANDERSON, FREDERICK | 3:18-CV-17536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.692 | ANDERSON, GERALD | 3:17-CV-06950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.693 | ANDERSON, GLORIA | 2019-7716 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.694 | ANDERSON, GLORIA | 3:20-CV-09871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.695 | ANDERSON, JAMES | 3:18-CV-05396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.696 | ANDERSON, JANET S | 3:20-CV-01247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.697 | ANDERSON, JANINE | 3:20-CV-09562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.698 | ANDERSON, JEANETTE | 3:21-CV-08402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.699 | ANDERSON, JENNIFER | 3:18-CV-15611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.700 | ANDERSON, JILLIAN ASHMORE | 3:17-CV-00136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.701 | ANDERSON, JOAN | 3:21-CV-09420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.702 | ANDERSON, JR., EDWARD | 3:18-CV-00844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.703 | ANDERSON, JUANITA | 3:20-CV-16378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.704 | ANDERSON, JUDITH | 3:17-CV-08170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.705 | ANDERSON, JUDITH | 3:17-CV-10452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.706 | ANDERSON, JULIE | 3:20-CV-09855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.707 | ANDERSON, JULIE | 3:20-CV-12848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.708 | ANDERSON, JULIE R | 3:19-CV-19161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.709 | ANDERSON, KARENE | 3:21-CV-00400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.710 | ANDERSON, KATHRYN | ATL-L-726-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.711 | ANDERSON, KATHRYN | 3:19-CV-15372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.712 | ANDERSON, KATHRYN | 3:21-CV-15581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.713 | ANDERSON, KATHY P | 3:20-CV-14297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.714 | ANDERSON, KENNETH | 3:20-CV-02642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.715 | ANDERSON, KEVIN | 3:21-CV-05822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.716 | ANDERSON, KIMBERLY S | 3:19-CV-08790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.717 | ANDERSON, KRISTINA | 3:20-CV-16387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.718 | ANDERSON, LATOSHA | 3:17-CV-04308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.719 | ANDERSON, LAURA | 3:21-CV-09685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.720 | ANDERSON, LAURI | 3:20-CV-07542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.721 | ANDERSON, LINDA L | 3:20-CV-06168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.722 | ANDERSON, LISA | 3:21-CV-06984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.723 | ANDERSON, LOREN | 3:21-CV-16910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.724 | ANDERSON, MACY | 3:18-CV-14777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.725 | ANDERSON, MARGARET | 3:20-CV-13330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.726 | ANDERSON, MARTHELL | 3:17-CV-11638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.727 | ANDERSON, MARY | 3:21-CV-08151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.728 | ANDERSON, MARY | 3:21-CV-04191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.729 | ANDERSON, MARY ELLEN | 3:20-CV-05277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.730 | ANDERSON, MERINDA | 3:20-CV-09824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.731 | ANDERSON, MICHAEL | 3:17-CV-04612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.732 | ANDERSON, MICHAEL | 3:17-CV-13515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.733 | ANDERSON, MICHELLE | 3:21-CV-01037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.734 | ANDERSON, MILDRED | 3:19-CV-20173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.735 | ANDERSON, MITCHELL | 3:20-CV-20706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.736 | ANDERSON, MONICA E | ATL-L-003314-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.737 | ANDERSON, MYRTLE | 3:18-CV-11591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.738 | ANDERSON, NANCY | 3:19-CV-21794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.739 | ANDERSON, PATRICIA ANN | 3:21-CV-01688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.740 | ANDERSON, PHERNITA | 3:21-CV-18575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.741 | ANDERSON, RACHEL | 3:21-CV-02334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.742 | ANDERSON, RACHEL MARIE | 3:20-CV-18476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.743 | ANDERSON, RAMONA | 3:20-CV-12277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.744 | ANDERSON, RENEE | 3:17-CV-08832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.745 | ANDERSON, RICHARD G. | 3:21-CV-16902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.746 | ANDERSON, RICO M. | 3:21-CV-15243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.747 | ANDERSON, RITA | 3:20-CV-04086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.748 | ANDERSON, ROBYN | 3:17-CV-08792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.749 | ANDERSON, ROCHARLENIA | 3:20-CV-03273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.750 | ANDERSON, ROSALYN | 3:17-CV-08140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.751 | ANDERSON, ROSEMARY | 3:19-CV-09033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.752 | ANDERSON, ROSETTA M. | 3:19-CV-12349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.753 | ANDERSON, SANDRA | ATL-L-2427-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.754 | ANDERSON, SANDRA | 3:21-CV-03985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.755 | ANDERSON, SARA | 3:19-CV-20065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.756 | ANDERSON, SHANETTA | 3:21-CV-03469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.757 | ANDERSON, SHANNON | 3:21-CV-11374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.758 | ANDERSON, SHAWN | 3:18-CV-02165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.759 | ANDERSON, SHIRLEY | 3:18-CV-14017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.760 | ANDERSON, SHIRLEY | 3:21-CV-16090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.761 | ANDERSON, SHIRLEY D | 3:19-CV-19417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.762 | ANDERSON, STEVEN | 3:21-CV-12060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.763 | ANDERSON, TAMMY | 3:17-CV-09423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.764 | ANDERSON, TERESA | ATL-L-003206-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.765 | ANDERSON, TYLENA M | 3:19-CV-01792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.766 | ANDERSON, VALERIE | 3:18-CV-02423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.767 | ANDERSON, VERNA | 3:19-CV-05512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.768 | ANDERSON, VICKI D | 3:19-CV-19494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.769 | ANDERSON, VIRGINIA | 3:20-CV-06663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.770 | ANDERSON, WIIMA | 3:21-CV-02871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.771 | ANDERSON-BROWN, TANGELA | 3:18-CV-16333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.772 | ANDERSON-STARKS, GWENDOLYN | 3:18-CV-17230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.773 | ANDERT, LUZ | 3:18-CV-00724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.774 | ANDES, PATRICIA J | 3:21-CV-03704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.775 | ANDRADE, ANA MARIE | 3:20-CV-19418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.776 | ANDRADE, JOHN | 3:20-CV-16392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.777 | ANDRADE, MANUEL | 3:21-CV-12433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.778 | ANDRADE, MANUEL | 3:20-CV-07401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.779 | ANDRADE, VICTOR C | 3:20-CV-20150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.780 | ANDRASI, ARLENE | 3:20-CV-17605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.781 | ANDRE, JOSEPH | 3:17-CV-05448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.782 | ANDREA S. LEVINE, EXECUTRIX OF THE ESTATE OF RUTH LEVINE V. JOHNSON & JOHNSON, ET AL. | 211100114 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.783 | ANDREASON, LORAE | 3:20-CV-02115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.784 | ANDREOTTI, WILLIAM | 3:19-CV-19912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.785 | ANDREOZZI, CATHERINE | 3:21-CV-00180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.786 | ANDRES, DIANA LYNN | 3:20-CV-12577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.787 | ANDRESEN, PAMELA | 3:19-CV-12564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.788 | ANDRESSEN, JULIANNE | 3:19-CV-20128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.789 | ANDREW, WALTRAUD | 3:19-CV-05654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.790 | ANDREWS, AARON | 3:18-CV-06762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.791 | ANDREWS, ALEASE | 3:21-CV-03902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.792 | ANDREWS, AMBER | 3:21-CV-02041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.793 | ANDREWS, BETH | 3:20-CV-15198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.794 | ANDREWS, BEVERLY A. | 3:21-CV-14001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.795 | ANDREWS, BRENDA | 3:17-CV-02939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.796 | ANDREWS, CAROLYN | 3:21-CV-04604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.797 | ANDREWS, DEBRA | 3:20-CV-11355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.798 | ANDREWS, DIANE | 3:21-CV-02340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.799 | ANDREWS, DOLORES | 3:20-CV-10497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.800 | ANDREWS, DORIS | 3:20-CV-16415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.801 | ANDREWS, EVE | 3:19-CV-08721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.802 | ANDREWS, GERALDINE | 3:20-CV-15792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.803 | ANDREWS, HEATHER | 3:21-CV-04211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.804 | ANDREWS, ISAAC | 3:17-CV-04268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.805 | ANDREWS, JOAN | 3:20-CV-13700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.806 | ANDREWS, MELISSA | 3:17-CV-10675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.807 | ANDREWS, MICHAEL D | 3:21-CV-05788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.808 | ANDREWS, PAMELA ANN | 3:18-CV-00046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.809 | ANDREWS, PATRICIA | 3:21-CV-05596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.810 | ANDREWS, RENEE | 3:20-CV-16411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.811 | ANDREWS, SHAKEDRA | 3:20-CV-16406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.812 | ANDREWS, STEPHANIE | 3:20-CV-11405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.813 | ANDREWS, TAKIDA | 3:20-CV-18287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.814 | ANDREWS, TAMMY | 3:21-CV-18059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.815 | ANDREWS, TESSICA | 3:21-CV-11428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.816 | ANDREWS, VANNA | 3:21-CV-16208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.817 | ANDREWS-NOEL, NATASHA | 3:21-CV-03873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.818 | ANDRIOLA, MICHELE | 3:18-CV-00489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.819 | ANDRIS, LORRAINE | 3:21-CV-14497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.820 | ANDRUS, CHARLES A. | 3:17-CV-11831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.821 | ANDY MOBERS, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELZA MOBERS V. JOHNSON & JOHNSON, ET AL. | MID-L-005066-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.822 | ANFINSON, CAROL | BC621999 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.823 | ANFORTH, DONNA | 3:18-CV-16086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.824 | ANGARITA, JEANNINE | 3:21-CV-13027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.825 | ANGEL, CHARLES R | 3:18-CV-09345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.826 | ANGEL, KAREN | 3:21-CV-14951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.827 | ANGEL, SARAH MARIE | 3:17-CV-09279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.828 | ANGEL, SUZANNE | 3:20-CV-00602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.829 | ANGELA FERRARA V. PFIZER, INC., ET AL. | 190219/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.830 | ANGELA LOUISE BROWN | VLC-S-S-230660 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.831 | ANGELA M. HOOD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY B. MCBRAYER V. ACME MARKETS, INC., ET AL. | 2020CP1003946 | TALC RELATED PERSONAL INJURY | SC - COURT OF COMMON PLEAS - CHARLESTON COUNTY | PENDING |
| 7.832 | ANGELES, LINDA | 3:20-CV-13822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.833 | ANGELES, SOPHIA L. | 3:21-CV-18226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.834 | ANGELL, JULIE | 3:21-CV-00417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.835 | ANGELO, GINA | 3:21-CV-02434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.836 | ANGELO, WENDY | 3:20-CV-10507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.837 | ANGE-ROLAND, SUZANNE | 3:20-CV-07543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.838 | ANGILLETTA, JOAN | 3:18-CV-08853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.839 | ANGIONE, LYNNE | BC680008 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.840 | ANGLIN, JOANN, ET AL. | 1522-CC-09792 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.841 | ANGLIN, KRISTIN | 3:20-CV-20216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.842 | ANGSTADT, CRAIG | 3:20-CV-11997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.843 | ANGUIANO, MARIA GUADALUPE | 3:21-CV-18218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.844 | ANGUS, MEAGAN | 3:19-CV-06866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.845 | ANGUSTAIN, LAURA | 3:21-CV-19197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.846 | ANGUSTAIN, LAURIE | 3:18-CV-02163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.847 | ANI, GERARDA | ATL-L-003358-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.848 | ANI, GERARDA | ATL-L-003358-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.849 | ANKENBRAND, VIRGINIA | 3:21-CV-03394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.850 | ANN AND JEFFREY MILLER V. BARRETT MINERALS, INC. | MID-L-002710-AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.851 | ANN GREENBERG V. KOLMAR LABORATORIES, INC., ET AL. | 190148/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.852 | ANNALORO, LUCILLE J | 3:17-CV-11860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.853 | ANNAN, KIMYETTA | 3:21-CV-10018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.854 | ANNETTE FRISSORA V. AVON PRODUCTS, INC., ET AL. | MID-L-004867-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.855 | ANNINA CASTLE V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-05729-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.856 | ANNIS, KERRY ANN | 3:17-CV-06836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.857 | ANSALDI, GINA | 3:20-CV-16417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.858 | ANSPACH, REBECCA | 3:17-CV-06651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.859 | ANSTED, JOHN C | 3:21-CV-03759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.860 | ANSTINE, BRIANNE | 3:20-CV-05498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.861 | ANTHONY KNOX AND LEIA ELIZABETH KNOX, H/W | MID-L-004081-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.862 | ANTHONY, APRIL | 3:20-CV-14542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.863 | ANTHONY, BARBARA | 3:17-CV-03574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.864 | ANTHONY, BARBARA | 3:21-CV-05272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.865 | ANTHONY, CATHY | 3:18-CV-10789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.866 | ANTHONY, CONNIE | 3:19-CV-01458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.867 | ANTHONY, DELIE | 3:20-CV-16422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.868 | ANTHONY, DONOVAN | 3:19-CV-18158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.869 | ANTHONY, JOANN | 3:18-CV-13585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.870 | ANTHONY, KIMBERLY | 3:20-CV-08628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.871 | ANTHONY, PATRICIA | 3:18-CV-02425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.872 | ANTHONY, PAULA | 3:21-CV-10212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.873 | ANTHONY-MORTON, SHAWN | 3:21-CV-08851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.874 | ANTOCICCO, RAYMOND | 3:20-CV-00919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.875 | ANTOINE, CATHERINE | 3:18-CV-12508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.876 | ANTOINE, SHERITA | 3:17-CV-10503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.877 | ANTOLOWITZ, ANNETTE | 3:19-CV-02373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.878 | ANTONETTI, JANELL J | ATL-L-003303-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.879 | ANTONIO, MARIA | 3:18-CV-08328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.880 | ANTONIO, TERESA | 3:20-CV-19332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.881 | ANTONUCCI, MARGARET | 3:19-CV-20585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.882 | ANTOS, JAMES | 3:17-CV-12077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.883 | ANTOS, KARI | 3:21-CV-06434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.884 | ANZO, ALBERTO | 3:18-CV-04747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.885 | APARICIO, CONSTANCE | ATL-L-1951-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.886 | APARICIO, DIANA | 3:21-CV-14833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.887 | APELIAN, JOSEPH | 3:17-CV-07016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.888 | APICELLA, JOHN | 3:20-CV-18303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.889 | APODACA, RACHEL | 3:20-CV-08759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.890 | APONTE, ANALYDE | 3:18-CV-02107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.891 | APONTE, NOEMI | 3:20-CV-12208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.892 | APOSTOL, LOUIS G | 3:18-CV-12454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.893 | APPEL, MORRIE | 3:21-CV-18215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.894 | APPINO, SHARON | 3:21-CV-04692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.895 | APPLE, CHRISTINA M. | 3:21-CV-15912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.896 | APPLEBEE, CHERYL A. | 3:19-CV-14241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.897 | APPLEFIELD, JANET | 3:17-CV-03080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.898 | APPLEN, VIRGINIA B | 3:19-CV-14140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.899 | APPLEWHITE, BEVERLY | 3:18-CV-09554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.900 | APPLEWHITE, JENNY | ATL-L-1995-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.901 | APT, WHITNEY | 3:21-CV-07440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.902 | AQUILINA, KEVIN | 3:17-CV-03960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.903 | AQUINO, LIZANNE | 3:20-CV-06664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.904 | AQUINO, MILDRED | 3:20-CV-14270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.905 | AQUIO, MICHEL | 3:19-CV-11725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.906 | ARABIA, DOMINICK | 3:19-CV-08870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.907 | ARAGON, KARIN | 3:20-CV-16427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.908 | ARAIZA, DOLORES | 3:21-CV-17052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.909 | ARAMBULA, BRENDA | 3:20-CV-10405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.910 | ARAMBULA, KELSEY | 3:20-CV-14261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.911 | ARANA, HAZEL | 3:18-CV-10601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.912 | ARAUJO, GLORIA M. | 3:19-CV-18796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.913 | ARAUJO, ROXANNE | 3:21-CV-00662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.914 | ARAUJO, YOLANDA | 3:20-CV-12188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.915 | ARBERRY, WILLIAM | 3:21-CV-04247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.916 | ARBUCKLE, BARBARA | 3:19-CV-20174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.917 | ARBUCKLE, GARY | 3:20-CV-11251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.918 | ARBUCKLE, SANDRA | 3:20-CV-13378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.919 | ARBUTHNOT, DONNA | 3:19-CV-02201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.920 | ARCACHE, AIDA | ATL-L-001465-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.921 | ARCENEAUX, BRIAN | 3:19-CV-21103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.922 | ARCENEAUX, PATRICIA | 3:20-CV-13606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.923 | ARCENEAUX, TANYA | 3:20-CV-09873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.924 | ARCHDEACON, PEGGIANNE | 3:19-CV-16045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.925 | ARCHER, CHRISTINE | 3:20-CV-13337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.926 | ARCHER, DENNA | 3:17-CV-08543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.927 | ARCHER, EDNA | 3:20-CV-03186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.928 | ARCHER, JACKIE | 2019CV00656 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF CLAYTON COUNTY | PENDING |
| 7.929 | ARCHER, KELLY | 3:21-CV-09035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.930 | ARCHER, MARQUIETA | 3:21-CV-15217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.931 | ARCHER, MELISSA | 3:18-CV-11989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.932 | ARCHIBALD, BERNADINE | 3:20-CV-02760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.933 | ARCHIBALD, BRANDI | 3:20-CV-08271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.934 | ARCHIE, KAREN | 3:19-CV-20178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.935 | ARCHIELD, DANA ELIZABETH | 3:20-CV-16432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.936 | ARCHULETA, DENISE | 3:18-CV-02789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.937 | ARCHULETA, JORDAN | 3:21-CV-05975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.938 | ARCHULETA, RENEE | 3:17-CV-10656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.939 | ARCIUOLO, JOYCE | 3:17-CV-11216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.940 | ARD, ANITA | 3:20-CV-09875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.941 | ARDEN, DARLENE | 3:17-CV-11351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.942 | ARDIZZONE, WAYNE R | 3:19-CV-07110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.943 | ARENA, DARCY | 3:17-CV-10147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.944 | ARENDS, ALLEN | 3:18-CV-10568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.945 | ARENDT, MICHAEL | 3:21-CV-17850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.946 | ARENSBERG, JEANNETTE | 3:21-CV-14158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.947 | ARENZ, DANA | 3:20-CV-06074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.948 | ARESHEH, NAHDIA | 3:21-CV-00724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.949 | AREVALO, VICTOR | 3:17-CV-10510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.950 | ARGERENON, PAMELA BETH | 3:21-CV-02206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.951 | ARGETSINGER, DAWN | 3:21-CV-03861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.952 | ARGINSKY, MARTHA | 3:21-CV-09795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.953 | ARGIRO, MARY ANN | 3:18-CV-12405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.954 | ARGUELLO, DALIA | 3:20-CV-17608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.955 | ARGUELLO, JOANN | 3:17-CV-12135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.956 | ARGUELLO, SARENNA | ATL-L-002745-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.957 | ARGUETA, MARIA R | 3:20-CV-14733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.958 | ARGUETA-FRAZIER, SANDRA | 3:17-CV-09296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.959 | ARIAS, KRISTY | 3:20-CV-15530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.960 | ARIBON, GREGORY | 3:18-CV-09990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.961 | ARIENO, MARLENE | 3:17-CV-13288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.962 | ARIETTA, GENEVIEVE | 3:20-CV-02975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.963 | ARINOLDO, LINDA | 3:21-CV-15702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.964 | ARISPE, BROOKE | 3:17-CV-12526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.965 | ARISPE, DONNA | 3:19-CV-14313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.966 | ARISPE, VICTORIA | 3:21-CV-04377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.967 | ARLAN, ALAN | 3:21-CV-06827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.968 | ARLEDGE, GEORGE | 3:17-CV-13523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.969 | ARMATO, LISA | 3:20-CV-04040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.970 | ARMENI, MICHELLE | 3:18-CV-02052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.971 | ARMER, WILMA | 3:20-CV-01529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.972 | ARMES, BRUCE | ATL-L-002591-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.973 | ARMES, LAURA | ATL-L-002081-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.974 | ARMISTAD, KENDRA | 3:18-CV-12342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.975 | ARMISTEAD, LYNNETTE | 3:18-CV-01830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.976 | ARMITAGE, TONYA | 3:17-CV-10659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.977 | ARMONTROUT, MARY ANN | 3:18-CV-01557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.978 | ARMS, SHERRY | 3:20-CV-14290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.979 | ARMSTEAD, AKILAH | 3:21-CV-19151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.980 | ARMSTEAD, AKILAH | 3:21-CV-19151 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.981 | ARMSTEAD, BRIDGETT | 3:20-CV-10110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.982 | ARMSTEAD, LUCRETIA | 3:18-CV-08514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.983 | ARMSTEAD, NIKITA | 3:19-CV-13541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.984 | ARMSTEAD, RONALD W. | 17CV318666 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.985 | ARMSTRONG, BARBARA | 3:20-CV-03825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.986 | ARMSTRONG, BETTY | 3:17-CV-08777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.987 | ARMSTRONG, BRUCE | 3:21-CV-11750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.988 | ARMSTRONG, CHRISTY | 3:20-CV-15998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.989 | ARMSTRONG, DIANA J | 3:18-CV-08262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.990 | ARMSTRONG, FRANCES | 3:21-CV-10019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.991 | ARMSTRONG, JUDY V | 3:18-CV-17517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.992 | ARMSTRONG, KEVIN | 3:20-CV-11678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.993 | ARMSTRONG, LAURA | 3:20-CV-16436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.994 | ARMSTRONG, LINDA | 3:21-CV-00493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.995 | ARMSTRONG, LOIS | 3:20-CV-14200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.996 | ARMSTRONG, LORETTA | 3:18-CV-16272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.997 | ARMSTRONG, MARY | 3:19-CV-14361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.998 | ARMSTRONG, MARY JO | 3:21-CV-18163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.999 | ARMSTRONG, NANCY | 3:18-CV-16634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1000 | ARMSTRONG, NANNIE | 3:19-CV-01794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1001 | ARMSTRONG, NECIA M | 3:21-CV-08340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1002 | ARMSTRONG, ROBERT S. | 3:21-CV-13640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1003 | ARMSTRONG, TERRENCE | 3:18-CV-13922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1004 | ARMSTRONG, TOM | 3:19-CV-21611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1005 | ARNDT, MOLLIE | 3:17-CV-10944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1006 | ARNEBERG, KATHY | 3:17-CV-08650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1007 | ARNESEN, ERNA | 3:19-CV-16358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1008 | ARNEY, TIA | 3:21-CV-07555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1009 | ARNHOLT, KAREN | 3:17-CV-09905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1010 | ARNOFF, RICHARD | 3:16-CV-09228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1011 | ARNOLD, CHARLIE | 3:21-CV-02902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1012 | ARNOLD, DAVID | 3:18-CV-01219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1013 | ARNOLD, DONNIE M | 3:20-CV-19747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1014 | ARNOLD, FLOYD | 3:17-CV-11649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1015 | ARNOLD, GENIE | 3:20-CV-11129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1016 | ARNOLD, GLORIA | 3:18-CV-14579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1017 | ARNOLD, INAZE | 3:19-CV-21624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1018 | ARNOLD, JANA | 3:21-CV-10022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1019 | ARNOLD, JENNIFER | 3:21-CV-00498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1020 | ARNOLD, KATHRYN | 3:20-CV-02711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1021 | ARNOLD, LINDA | 3:21-CV-04775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1022 | ARNOLD, LOY MORGAN | 3:19-CV-18654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1023 | ARNOLD, PAMELA | 3:20-CV-03128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1024 | ARNOLD, ROBIN | 3:20-CV-06452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1025 | ARNOLD, TAMMY | 3:18-CV-16715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1026 | ARNOLD, TERESA D | 3:18-CV-01870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1027 | ARNOLD, TERRI | 3:21-CV-01736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1028 | ARNOULT, SALLIE FRANCES | 3:19-CV-01220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1029 | AROMANDO, LAURIE | ATL-L-2417-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1030 | ARON, MADELINE | 3:20-CV-03910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1031 | ARONEAU, KATHARYN | 3:18-CV-16635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1032 | ARP, BRENDA | 3:21-CV-16813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1033 | ARP, JEFFREY | 3:21-CV-15414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1034 | ARRAIAL, FERNANDA | CV-22-00679008 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.1035 | ARRAO, DIANNE | 3:18-CV-08170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1036 | ARREDONDO, CLAUDIA L | 3:19-CV-19598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1037 | ARREDONDO, DAVID | 3:21-CV-06860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1038 | ARREDONDO, PATRICIA | 3:20-CV-17805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1039 | ARREDONDO, REBECCA | 3:17-CV-07249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1040 | ARREDONDO, ROSALBA | 3:20-CV-19111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1041 | ARREOLA, YOLANDA | 3:19-CV-18095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1042 | ARRIAGA, SYLVIA | 3:20-CV-16439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1043 | ARRIGO, GINA ANN | 3:20-CV-16502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1044 | ARRINGTON, ANDREA | 3:18-CV-12138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1045 | ARRINGTON, DEBBIE | 3:19-CV-16920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1046 | ARRINGTON, JUDY | 3:21-CV-19748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1047 | ARRINGTON, JUDY | 3:21-CV-19748 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1048 | ARRINGTON, MISTY | 3:20-CV-15626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1049 | ARRINGTON, NAKIA | 3:20-CV-11617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1050 | ARRINGTON, NERESSIA | 3:20-CV-16482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1051 | ARRINGTON, NERESSIA | 3:21-CV-18646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1052 | ARRINGTON, SHONQUELLA | 3:20-CV-05840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1053 | ARRIOLA, JANET | 3:20-CV-19460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1054 | ARROWOOD, JOHNNA | 3:20-CV-17406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1055 | ARROYO, ANA | 3:18-CV-01239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1056 | ARROYO, MERIDA M | 3:19-CV-09244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1057 | ARROYO, RAYMUNDO | 3:18-CV-08491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1058 | ARROYO, RHONDA | 3:19-CV-00977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1059 | ARROYO, RICHARD | 3:20-CV-13899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1060 | ARSEN, ANDRIA | 3:17-CV-07826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1061 | ARSENAULT, DONNA | 3:20-CV-06267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1062 | ARSENAULT, ELIZABETH | 3:18-CV-17406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1063 | ARSENEAULT, CAREN | 3:18-CV-13421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1064 | ARTEAGA, SHIRLEY | 3:17-CV-08839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1065 | ARTERBRIDGE, TINA | 3:18-CV-00039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1066 | ARTERBURN, AMANDA | 3:20-CV-20571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1067 | ARTESSA, CHRISTINE | 3:21-CV-14370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1068 | ARTHUR, DAWN | 3:20-CV-16452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1069 | ARTHUR, KAREN | 3:17-CV-13799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1070 | ARTHUR, LAMONICA | 3:20-CV-11285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1071 | ARTHUR, TRACY L | 3:18-CV-08343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1072 | ARTIAGA, JOANN | 3:20-CV-05157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1073 | ARTIS, BETTY L | 3:20-CV-13900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1074 | ARTIS, DIANE MARIE | 3:20-CV-16463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1075 | ARTIS, MARY JANE | 1684-2019 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - FAYETTE COUNTY | PENDING |
| 7.1076 | ARTIS, TAMMY | 3:21-CV-18446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1077 | ARTON, MARGARET | 3:21-CV-15761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1078 | ARTON-JONES, SUE | 3:21-CV-19593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1079 | ARTZ, JANET | 3:20-CV-01818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1080 | ARVELO, DONNA M. VS. ASBESTOS CORPORATION LTD, ET AL. | MID-L-00588-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1081 | ARVIE, EMILY | 3:21-CV-04840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1082 | ARVIZU, ROXANNE | 3:20-CV-19115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1083 | ARWICK, SANDRA | 3:21-CV-16018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1084 | ARWINE, RANDY | 3:18-CV-13507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1085 | ARYEE, FELICIA | 3:21-CV-05119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1086 | ARZOLA, ELISEO | 3:19-CV-21180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1087 | ASBELL, TEANA | 3:20-CV-17596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1088 | ASBELL, TEANA | 3:21-CV-01520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1089 | ASBURY, MARY | 3:18-CV-17070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1090 | ASBY CURTIS | 3:21-CV-02953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1091 | ASCENZO, MAUREEN | 3:18-CV-14029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1092 | ASCHENBRENNER, GLINDA | 3:20-CV-04041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1093 | ASCHINGER, BRADLEY | 3:17-CV-10941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1094 | ASCHOFF, KAREN | 3:18-CV-02379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1095 | ASENOGUAN-JONES, MINNIE | 3:20-CV-07963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1096 | ASH, JUNE | 3:21-CV-09307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1097 | ASH, ROSEANNA | 3:21-CV-02018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1098 | ASHBORN, MELISSA | 3:21-CV-04906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1099 | ASHBROOK, BRANDY | 3:20-CV-13388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1100 | ASHBROOK, JLENDA | 3:21-CV-13592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1101 | ASHBURN, LINDA | 3:17-CV-10441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1102 | ASHBY, AUDREY | 3:21-CV-16934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1103 | ASHBY, JOHN | 3:21-CV-07428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1104 | ASHBY, LEE ANN | 3:18-CV-02960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1105 | ASHBY, MATTIE H | 3:19-CV-05516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1106 | ASHBY, SHERYL | 3:20-CV-08488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1107 | ASHBY, TOMMIE | 3:21-CV-09060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1108 | ASHCRAFT, PEGGY | 3:18-CV-16629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1109 | ASHCRAFT, ROSEMARIE | 3:20-CV-17809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1110 | ASHED, ELI | ATL-L-001310-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1111 | ASHENBRENER, MARILYN | 3:20-CV-05441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1112 | ASHER, CHRISTINA | 3:21-CV-18514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1113 | ASHER, CHRISTINA MARIE | 3:21-CV-19218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1114 | ASHFORD, DEBRA | 3:20-CV-20325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1115 | ASHFORD, OCIEOLA | 3:21-CV-00971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1116 | ASHFORD, SHIRLEY JEAN | 3:17-CV-11083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1117 | ASHLEY LEIGH SCHMITZ; ROBERT EVAN SCHMITZ VS. JOHNSON & JOHNSON, ET AL. WRONGFUL DEATH CASE | RG20048957 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.1118 | ASHLEY, DANNA | 3:20-CV-09571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1119 | ASHLEY, DEBRA | 3:20-CV-16467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1120 | ASHLEY, INEZ | 3:20-CV-17492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1121 | ASHLEY, JANET | 3:22-CV-02836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1122 | ASHLEY, THERESA | 3:19-CV-15532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1123 | ASHLEY-JARMON, DESHAWN | 3:20-CV-10869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1124 | ASHLINE, TAMMY | 3:20-CV-00687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1125 | ASHLOCK, LEON | 3:17-CV-11080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1126 | ASHLOCK, MICHELLE | 3:17-CV-07362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1127 | ASHLOCK, TERESA | 3:20-CV-14730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

**In re: LTL Management LLC**
**Case No. 23-12825**
**Statement Question 7**
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1128 | ASHRATI, GHYZAL | 3:21-CV-02426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1129 | ASHTON, JANICE | 3:18-CV-00877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1130 | ASHTON, MARIE | 3:17-CV-13410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1131 | ASHWORTH, CAROL | 3:17-CV-08482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1132 | ASHWORTH, LINDA R | 3:21-CV-07747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1133 | ASIF, AMBER | 3:19-CV-05514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1134 | ASKEW, DANIELLE | 3:21-CV-02022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1135 | ASKEW, MELANIE JOURNEY | 3:21-CV-19056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1136 | ASKEW, MELANIE JOURNEY | 3:21-CV-19056 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1137 | ASKINS, SHAMATRA | 3:21-CV-15396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1138 | ASLAM QAMARUDDIN AND SALMA QAMARUDDIN V. CBS CORPORATION, ET AL. | 190287/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.1139 | ASLESON, JOHN | 3:21-CV-09291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1140 | ASP, BRENDA L | 3:21-CV-00406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1141 | ASPIRAS, MARGARET | 3:18-CV-17700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1142 | ASSAF, JANICE | 3:18-CV-11748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1143 | ASSATOURIANS, CRISTINA | BC641346 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.1144 | ASSEF, MEHRNAZ | 19STCV40186 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.1145 | ASSENTI, DENISE | 3:20-CV-13666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1146 | ASSENTI, DENISE | 3:21-CV-03857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1147 | ASTLE, CAROL J. & DALE E. | 3:21-CV-13050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1148 | ASTLE, KAREN | 3:20-CV-14214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1149 | ASTOLFI, CHARLOTTE | 3:20-CV-19744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1150 | ASTON, CAROLYN | 3:18-CV-07964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1151 | ASTON, HOWARD | 3:17-CV-05259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1152 | ASTUDILLO, JOAN | 3:17-CV-10920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1153 | ATCHINSON, DORIS | 3:20-CV-16500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1154 | ATCHISON, EMMILE | 3:21-CV-18661 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1155 | ATCHISON, KATHLEEN | 3:21-CV-07194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1156 | ATEEK, SHIRLEY A | 3:18-CV-11241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1157 | ATEN, DEBRA J | 3:20-CV-17436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1158 | ATHANASIO, BARBARA | 3:19-CV-15083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1159 | ATHERTON, JANET | 3:18-CV-17362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1160 | ATHERTON, PHYLLIS | 3:19-CV-04412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1161 | ATIRAM, ZAM | L00294319 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1162 | ATIVIE, DIANE | 3:21-CV-09325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1163 | ATKINS, CANDY | 3:18-CV-08590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1164 | ATKINS, CHAD | 3:21-CV-17478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1165 | ATKINS, EDWINA | 3:21-CV-05835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1166 | ATKINS, KAYE | 3:20-CV-11732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1167 | ATKINS, PAMELA ANN | 3:17-CV-11700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1168 | ATKINS, RENA | 3:21-CV-17172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1169 | ATKINS, STARLIC | 3:21-CV-03167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1170 | ATKINS, YVETTE | 3:21-CV-05663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1171 | ATKINSON, ALYSSA RENEE | 3:17-CV-12474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1172 | ATKINSON, JAMES | 3:20-CV-19371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1173 | ATKINSON, JENNIFER | 3:17-CV-10872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1174 | ATKINSON, MARGORIE | 3:21-CV-05309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1175 | ATKINSON, MONNIE | 3:17-CV-07816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1176 | ATKINSON, PABLO | 3:18-CV-08324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1177 | ATKINSON, PAULA | 3:17-CV-08445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1178 | ATKINSON, RODNEY | 3:21-CV-01854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1179 | ATLEY, MELANIE | 3:18-CV-02421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1180 | ATTAWAY, WILDA A | 3:19-CV-16053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1181 | ATTEBERRY, ROBIN LEE | 3:20-CV-16481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1182 | ATTENDORN, KAREN | 3:21-CV-00128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1183 | ATTERBERRY, KEELER | 3:21-CV-07316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1184 | ATTERHOLT, CYNTHIA | 3:18-CV-16785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1185 | ATTIG, JUDITH | 3:20-CV-06453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1186 | ATWOOD, JAYNE M | 3:20-CV-02811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1187 | ATWOOD, NORMA | 3:20-CV-19232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1188 | ATWOOD, REGINALD | 3:20-CV-19123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1189 | AUBREY KARAVAS V. ARVINMERITOR, INC., ET AL. | 20-L-0550 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.1190 | AUCOIN, KIM | 3:21-CV-11243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1191 | AUDDINO, ELIZABETH | 3:21-CV-08894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1192 | AUDETTE, FAITH | 3:20-CV-02895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1193 | AUDIE D. FALK AND ALVIN FALK, H/W VS. COLGATE-PALMOLIVE COMPANY, ET AL. | MID-L-05029-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1194 | AUDREY AND STEVEN SMITH V. ARMSTRONG INTERNATIONAL, INC., ET AL. | 20-L-1147 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.1195 | AUDREY AND STEVEN SMITH V. ARMSTRONG INTERNATIONAL, INC., ET AL. | 2021CP4005478 | TALC RELATED PERSONAL INJURY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | PENDING |
| 7.1196 | AUFDENCAMP, DONIELLE | 3:18-CV-00490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1197 | AUFMAN, CAROL | 3:17-CV-08845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1198 | AUGEN, MARJORIE | 3:21-CV-05106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1199 | AUGSBURGER, DONA | 3:17-CV-06725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1200 | AUGUSTE, GUIRTELLE | 3:21-CV-10837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1201 | AUGUSTUS, ALYSHA | 3:21-CV-18244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1202 | AUGUSTUS, DENICE | 3:21-CV-03333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1203 | AUGUSTYNIAK, LAURA | 3:20-CV-19572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1204 | AULD, ANITA | 3:19-CV-11231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1205 | AULD, CARLA | ATL-L-001804-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1206 | AULTMAN, DOROTHY | 3:19-CV-17901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1207 | AULTMAN, KATHERINE | 3:18-CV-03316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1208 | AUMSBAUGH, BRENDA | 3:20-CV-04853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1209 | AUMUA, VAOITA | 3:21-CV-07196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1210 | AURICK, CYNTHIA | 3:21-CV-17176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1211 | AUSBY, ASHLEY | 3:20-CV-16402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1212 | AUSMUS, MANDY | 3:21-CV-06785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1213 | AUSTIN, ALESIA | 3:20-CV-09526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1214 | AUSTIN, BEVERLY | 3:20-CV-02415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1215 | AUSTIN, CAROLYN | 3:18-CV-14384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1216 | AUSTIN, CHRYSANTHA | 3:21-CV-05872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1217 | AUSTIN, CLYDE | 3:20-CV-08524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1218 | AUSTIN, DENISE | 3:17-CV-06965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1219 | AUSTIN, ERIN | 3:17-CV-10586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1220 | AUSTIN, ERWIN | ATL-L-002409-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1221 | AUSTIN, EVELYN | 3:18-CV-10899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1222 | AUSTIN, EVELYN, ET AL. | 3:17-CV-07929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1223 | AUSTIN, JANICE K | 3:20-CV-14584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1224 | AUSTIN, JANIS L | 3:20-CV-03323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1225 | AUSTIN, KATHY | 3:20-CV-15108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1226 | AUSTIN, NANCY B | 3:19-CV-21536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1227 | AUSTIN, PATRICIA | 3:20-CV-19617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1228 | AUSTIN, ROD | 3:20-CV-16437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1229 | AUSTIN, SHERONDA | 3:17-CV-10615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1230 | AUSTIN, STEPHANIE | 3:20-CV-16410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1231 | AUSTIN, SUSAN | 3:17-CV-02400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1232 | AUSTIN, TRACIE | 3:17-CV-08485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1233 | AUSTIN, VICTOR E. | 3:17-CV-10797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1234 | AUSTIN, WILMA | 3:21-CV-00693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1235 | AUSTINSON, BARBARA | 3:18-CV-13172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1236 | AUTEN, KAREN | 3:20-CV-18931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1237 | AUTEN, MARY | 3:21-CV-03834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1238 | AUTHEMENT, APRIL | 3:21-CV-02986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1239 | AUTIN, CHRISTINE | C-671445 24 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.1240 | AUTRY, EVELYN | 3:17-CV-07986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1241 | AVALOS, ANGEL | 3:19-CV-00496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1242 | AVANT, VERNICE | 3:18-CV-09659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1243 | AVARY, MARY SUE | 3:20-CV-05996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1244 | AVARY, MARY SUE | 3:21-CV-16798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1245 | AVDEYEVA, YELENA | 3:20-CV-10280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1246 | AVEAI, FILIFILI | 3:21-CV-07963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1247 | AVED, VALENTINA | 3:20-CV-16421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1248 | AVELLINO, NANCY | 3:18-CV-14450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1249 | AVENETTI, EVANGELINA | 3:21-CV-03870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1250 | AVENT, APRIL | 3:17-CV-08852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1251 | AVERETT, JERRY WAYNE, JR | 3:21-CV-12922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1252 | AVERHEART, CAROLYN | ATL-L-002263-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1253 | AVERSA, CHRISTINE | 3:18-CV-12198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1254 | AVERY, ELIZABETH | 3:19-CV-05397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1255 | AVERY, JODY | 3:21-CV-09082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1256 | AVERY, JOSEPH | 3:18-CV-15679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1257 | AVERY, LAURA | ATL-L-002411-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1258 | AVERY, MILDRED L. | 3:21-CV-09963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1259 | AVERY, PHAWNTA | BC691035 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.1260 | AVERY, SELENA | 3:20-CV-02616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1261 | AVERY, STACY | 3:20-CV-10580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1262 | AVILA, DIANA | 3:20-CV-17815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1263 | AVILA, GLORIA | 3:21-CV-09039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1264 | AVILA, VICTORIA | 3:20-CV-07267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1265 | AVINO, ALEJANDRO | BC722126 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.1266 | AVITIA, MYRNA | 3:21-CV-10023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1267 | AWBREY, DELIA | 3:20-CV-11367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1268 | AXELOD, PENNY | 3:17-CV-08959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1269 | AXTEN, MARITA | ATL-L-2404-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1270 | AYALA, DANNY | 3:21-CV-15011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1271 | AYALA, KAREN | 3:19-CV-20783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1272 | AYALA, LITHIA | 3:21-CV-09521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1273 | AYALA, MARGO | 3:20-CV-08349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1274 | AYALA, VANNESA TOPETE | 3:21-CV-07300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1275 | AYALA-CRUZ, MIOSOTIS | 3:21-CV-11229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1276 | AYCOCK, DOROTHY D. | 3:19-CV-11555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1277 | AYCOCK, KATHY | 3:20-CV-18879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1278 | AYER, BETTY | 3:20-CV-13949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1279 | AYERS, GAYLE | 3:20-CV-09117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1280 | AYERS, GWENDOLYN | 3:17-CV-00154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1281 | AYERS, IRIS | 3:17-CV-13709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1282 | AYERS, KATHRYN | 3:20-CV-14025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1283 | AYERS, MOIRA | 3:18-CV-11909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1284 | AYERS, SANDRA JOAN | 3:20-CV-16418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1285 | AYERS, SONYA MARIE | 3:20-CV-04043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1286 | AYERS-ZIEGLER, LISA | 3:21-CV-19152 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1287 | AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ, PLLC | NO. 22-1696 (FLW) | RETENTION APPEAL | DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.1288 | AYLSTOCK, WITKIN, KREIS, & OVERHOLTZ, PLLC | NO. 22-1712 (FLW) | RETENTION APPEAL | DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.1289 | AYO, EVELYN | 3:17-CV-08860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1290 | AYON, YVONNE | 3:20-CV-00585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1291 | AYOUB, NADIA | 3:20-CV-06304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1292 | AYRES, DIANE | 3:21-CV-05798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1293 | AYRES, ROBERT | 3:19-CV-21459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1294 | AYTES, STACY | 3:21-CV-04379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1295 | AZDAR, GAIL | 3:18-CV-02279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1296 | AZEVEDO, SHARON | 3:19-CV-01797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1297 | AZIMI, AZAR | 3:20-CV-07519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1298 | AZIZ, EDNA | 3:19-CV-12370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1299 | AZIZ, SHNO | 3:17-CV-11696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1300 | AZNAR, DEBORAH | 3:18-CV-11877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1301 | AZOVSKAYA, YELENA | 3:21-CV-16952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1302 | AZPIRI, GINA | ATL-L-002064-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1303 | AZZARI, KELLY | 3:18-CV-01166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1304 | BAACK, RICHARD | 3:20-CV-19711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1305 | BAARS, KENNETH | ATL-L-002082-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1306 | BAASCH, TANYA | 3:18-CV-15432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1307 | BABAJKO, PAULINE | 3:21-CV-06157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1308 | BABAR, VIVIAN | 3:21-CV-01092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1309 | BABAUTA, JOSEPH | 3:18-CV-11691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1310 | BABAUTA, JOSEPH | 3:21-CV-09903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1311 | BABB, DEBRA | 3:21-CV-02328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1312 | BABB, GEORGANNA | 3:21-CV-17345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1313 | BABB, KELLY | 3:20-CV-03633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1314 | BABB, MARJORIE | 17CV318665 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1315 | BABB, SUSAN | 3:21-CV-09397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1316 | BABBS, COLETTE | 3:20-CV-16313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1317 | BABCOCK, MONA | 3:19-CV-19493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1318 | BABCOCK, SANDI | 3:17-CV-07778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1319 | BABE, JAN F | 3:19-CV-21438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1320 | BABER, ROSETTE | 3:17-CV-10838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1321 | BABERS, ALMA | 3:18-CV-16520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1322 | BABICH, MARILYN | 3:17-CV-12926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1323 | BABIN, KARLA | 3:21-CV-05322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1324 | BABUCA, IVETTE | ATL-L-002489-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1325 | BACA, CRYSTAL | 3:20-CV-06875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1326 | BACA, MARGARET | 3:21-CV-17513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1327 | BACCARI, LILIANA | ATL-L-002454-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1328 | BACCHUS, ERNESTINE | 17-10829 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.1329 | BACHELDER, MONIQUE | 3:18-CV-14516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1330 | BACHELIER, AIMEE | 3:18-CV-02417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1331 | BACHIE, STEVE | 3:20-CV-13261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1332 | BACHMAN, SUSAN | 3:21-CV-07985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1333 | BACHMEIER, MICHELLE M. | 3:21-CV-18767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1334 | BACHORKSI, MARY | 3:21-CV-18273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1335 | BACIAK, REBECCA | ATL-L-002155-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1336 | BACK, CHERI | 3:18-CV-16491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1337 | BACKER, BETSY | 3:21-CV-08960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1338 | BACKER, KARA | 3:19-CV-10284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1339 | BACKES, KELLEY | 3:18-CV-13440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1340 | BACKLUND, JEAN | 3:20-CV-13266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1341 | BACKUS, BARBARA | 3:19-CV-15814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1342 | BACLIG, EMILIANA | 3:21-CV-01542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1343 | BACON, DOROTHY | 3:19-CV-14201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1344 | BACON, HERLASCHIA | 3:21-CV-17417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1345 | BACON, SANDRA | 3:20-CV-03766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1346 | BACON, TRINA | 3:21-CV-08239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1347 | BACON-BARNETTE, KAREN | ATL-L-368-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1348 | BADEN, TIMOTHY | 16-CV-300592 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1349 | BADER, DAWN | 3:20-CV-19544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1350 | BADER, LINDA | 3:21-CV-13044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1351 | BADER-REINDL, F KIM | 3:20-CV-05328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1352 | BADGER, LOU A. | 3:19-CV-22104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1353 | BADGETT, VICKI | 3:21-CV-11297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1354 | BADGLEY, CHARLES S. | ATL-L-924-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1355 | BAEHMAN, CYNTHIA K | 3:18-CV-15838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1356 | BAER, PERIANNE | 3:21-CV-13172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1357 | BAEZ, IDA | 3:20-CV-11614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1358 | BAFALON, MARGARET | 3:17-CV-11346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1359 | BAGASBAS, MARILYN | 3:20-CV-05724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1360 | BAGBY, WESLEY | 3:19-CV-05518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1361 | BAGGETT, ILONA M | 3:18-CV-15609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1362 | BAGGETT, SHERRILL R | 3:20-CV-02829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1363 | BAGGETT, STEVEN | 3:17-CV-11048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1364 | BAGGETT, VICTORIA | 3:20-CV-19148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1365 | BAGGOTT, CHARLES | 3:21-CV-01056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1366 | BAGINSKI, DEE | 3:20-CV-02399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1367 | BAGLEY, JOANNE | 3:21-CV-09356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1368 | BAGLEY, LEON | 3:17-CV-07228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1369 | BAGLEY, LINDA | 3:20-CV-11549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1370 | BAGSBY, JUAWANA | 3:21-CV-05592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1371 | BAGWELL, DORA | 3:20-CV-19249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1372 | BAGWELL, JANET LEIGH | 3:18-CV-14988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1373 | BAGWELL, PAULA | 3:21-CV-17573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1374 | BAHAM, GWENDOLYN | 3:21-CV-02924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1375 | BAHLMER, JANICE, ET AL. | 3:17-CV-00800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1376 | BAHMLER, JANICE | 3:18-CV-10767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1377 | BAHNSEN, WALTER J. | 3:17-CV-01254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1378 | BAHRE, AMY | 3:19-CV-16153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1379 | BAHREY, JOHN | 3:21-CV-04254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1380 | BAIER, DEBRA | 3:20-CV-11361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1381 | BAILER, ELIZABETH | 3:21-CV-09287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1382 | BAILEY, ALMETER | ATL-002054-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1383 | BAILEY, ANGEL | 3:20-CV-17818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1384 | BAILEY, ANGELA | 3:19-CV-14462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1385 | BAILEY, ANGELA | 3:21-CV-02256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1386 | BAILEY, ANNETTE | 3:17-CV-10735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1387 | BAILEY, BEATRICE | 3:21-CV-02727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1388 | BAILEY, BRENDA | ATL-L-002156-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1389 | BAILEY, BRENDA | 3:20-CV-20357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1390 | BAILEY, BRIAN | 3:20-CV-00856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1391 | BAILEY, CAROLYN | 3:19-CV-16498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1392 | BAILEY, CHARISSA | 3:20-CV-18223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1393 | BAILEY, DEBRA | 3:17-CV-13547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1394 | BAILEY, DIANA J | 3:20-CV-18971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1395 | BAILEY, DONALD G | 3:20-CV-10972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1396 | BAILEY, ELFRIEDA | 3:21-CV-11416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1397 | BAILEY, GARLAN | 3:17-CV-10899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1398 | BAILEY, GEVINCIA | 3:21-CV-05083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1399 | BAILEY, HILDA | 3:20-CV-05681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1400 | BAILEY, JAMES | 3:19-CV-12666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1401 | BAILEY, JASON | 3:21-CV-05297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1402 | BAILEY, JENNIFER | 3:21-CV-01975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1403 | BAILEY, JILL ANN | 3:18-CV-03283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1404 | BAILEY, JIMMIE | 3:21-CV-06992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1405 | BAILEY, JOELLA | 3:20-CV-11154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1406 | BAILEY, JOHN | 3:17-CV-09453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1407 | BAILEY, JOHN | 3:17-CV-00862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1408 | BAILEY, JOYCE | 3:20-CV-13951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1409 | BAILEY, JR., JOHN | 3:17-CV-11749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1410 | BAILEY, JULIA | 3:17-CV-02258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1411 | BAILEY, KAREN | 3:17-CV-11800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1412 | BAILEY, KELLI | 3:19-CV-22139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1413 | BAILEY, KELSEY | 3:17-CV-08180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1414 | BAILEY, LATOYA | 3:20-CV-20359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1415 | BAILEY, LINDA | 3:18-CV-16632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1416 | BAILEY, LINDA | 3:20-CV-11532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1417 | BAILEY, LINDA M. | ATL-L-002748-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1418 | BAILEY, LOIS | 3:21-CV-06634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1419 | BAILEY, LUKESHIA | 3:20-CV-16358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1420 | BAILEY, LYNN | 3:21-CV-09805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1421 | BAILEY, MARIE | 3:21-CV-04262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1422 | BAILEY, MARTHA | 3:20-CV-11073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1423 | BAILEY, MAUD | 3:20-CV-12009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1424 | BAILEY, MICA | 3:17-CV-11556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1425 | BAILEY, MICAH | 3:18-CV-05536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1426 | BAILEY, NANCY E | 3:19-CV-06919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1427 | BAILEY, PAM | 3:17-CV-11690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1428 | BAILEY, PAULA | 3:21-CV-19409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1429 | BAILEY, PAULA | 3:21-CV-19409 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1430 | BAILEY, PRIMROSE | 3:17-CV-11977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1431 | BAILEY, REGINA | 3:19-CV-10974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1432 | BAILEY, RICHARD | 3:20-CV-02012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1433 | BAILEY, ROBERT | 3:18-CV-04778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1434 | BAILEY, ROBERT | 3:21-CV-06293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1435 | BAILEY, ROBERT D | 3:21-CV-09364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1436 | BAILEY, SALLY | 3:21-CV-06067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1437 | BAILEY, SELENA | 3:19-CV-13373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1438 | BAILEY, SHIRLEY | 3:21-CV-04940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1439 | BAILEY, STEVEN W | 3:20-CV-19098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1440 | BAILEY, TAMMY S | 3:19-CV-15531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1441 | BAILEY, VALERIE | 3:20-CV-19378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1442 | BAILIFF, COLLEEN | CACE19004206 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.1443 | BAILLARGERON, CORNELIUS | 3:17-CV-08265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1444 | BAILOR, JEANNE | 3:21-CV-09255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1445 | BAIN, DEBRA | 3:17-CV-08061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1446 | BAINES, A SHAWNMONIQUE | 3:17-CV-11398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1447 | BAINES, ROSALIND | 3:20-CV-05209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1448 | BAIR, CLINTON T | 3:18-CV-14980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1449 | BAIRD, CATHY | 3:21-CV-19649 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1450 | BAIRD, ELLEN | 3:17-CV-08865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1451 | BAIRD, PAMELA | 3:21-CV-02517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1452 | BAIZE, MICKEY L | 3:17-CV-10647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1453 | BAJACK, DEBRA | 3:20-CV-02652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1454 | BAJWA, SHAZIA | 3:21-CV-18567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1455 | BAK, DIANA | 3:20-CV-16328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1456 | BAKER, ALMA | 3:21-CV-10644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1457 | BAKER, ARLEAN | 3:21-CV-19864 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1458 | BAKER, BEATRICE | 3:17-CV-10445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1459 | BAKER, BETHANY | 3:21-CV-06927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1460 | BAKER, BOBBIE | 3:19-CV-18200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1461 | BAKER, BRADLEY J | 3:20-CV-10275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1462 | BAKER, CARMEN | 3:20-CV-05159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1463 | BAKER, CAROL | 3:17-CV-12353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1464 | BAKER, CAROL A | 3:18-CV-09711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1465 | BAKER, CATHERINE | 3:19-CV-20639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1466 | BAKER, CLARA E. | 3:19-CV-12382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1467 | BAKER, COLLEEN | 3:20-CV-16316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1468 | BAKER, COREENA | 3:18-CV-17703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1469 | BAKER, CRYSTAL LOUISE | 3:20-CV-16320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1470 | BAKER, DARLENE | 3:21-CV-13793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1471 | BAKER, DEANA | 3:21-CV-10025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1472 | BAKER, DEBRA | 3:20-CV-11197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1473 | BAKER, DONNA | 3:20-CV-00961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1474 | BAKER, EARNESTINE | 3:19-CV-14611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1475 | BAKER, ELSIE I | 3:19-CV-20555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1476 | BAKER, FRANCES | 3:21-CV-04169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1477 | BAKER, GLENDA | 3:19-CV-14204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1478 | BAKER, GLORIA | 3:20-CV-16332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1479 | BAKER, GRACE | 3:21-CV-03828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1480 | BAKER, HATTIE | 3:20-CV-17863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1481 | BAKER, HELEN ELAINE | 3:21-CV-14896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1482 | BAKER, JACQUELYN | 3:18-CV-08589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1483 | BAKER, JANET ROBERTA | 3:20-CV-16344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1484 | BAKER, JANICE | 3:21-CV-02332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1485 | BAKER, JASON | 3:21-CV-08155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1486 | BAKER, JEANNIE | 3:20-CV-02317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1487 | BAKER, JOYCE | 3:21-CV-02102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1488 | BAKER, KELLY | 3:18-CV-11198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1489 | BAKER, KEVIN | 3:21-CV-02471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1490 | BAKER, KIM | 3:17-CV-06793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1491 | BAKER, LARRY | 3:18-CV-02164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1492 | BAKER, LINDA | 3:21-CV-07048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1493 | BAKER, LOIS | 3:21-CV-08974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1494 | BAKER, LUANN | 3:17-CV-08871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1495 | BAKER, LYNDA E | 3:21-CV-02257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1496 | BAKER, MABLE | 3:21-CV-02016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1497 | BAKER, MABLE S | 3:21-CV-04856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1498 | BAKER, MARGARET L | 3:21-CV-03612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1499 | BAKER, MARIE | 3:18-CV-01293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1500 | BAKER, MARION | 3:21-CV-04909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1501 | BAKER, MARY KATHERINE | 3:19-CV-19752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1502 | BAKER, MEGHAN | 3:20-CV-11127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1503 | BAKER, MELISSA | 3:20-CV-09485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1504 | BAKER, MISTY | 3:18-CV-05844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1505 | BAKER, NANCY | 2017-L-7989 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.1506 | BAKER, NANETTE | 3:20-CV-01038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1507 | BAKER, NELDA N | 3:20-CV-07951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1508 | BAKER, PEGGY | 3:18-CV-17701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1509 | BAKER, RAYMOND | 3:21-CV-13422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1510 | BAKER, RICHARD | 3:21-CV-04501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1511 | BAKER, ROSEMARIE ANN | 3:20-CV-19712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1512 | BAKER, SCOTT | ATL-L-003421-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1513 | BAKER, SHERRIE | 3:20-CV-16414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1514 | BAKER, STEPHANIE | 3:21-CV-05202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1515 | BAKER, SUSAN | 3:19-CV-11248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1516 | BAKER, TAMARA | 3:17-CV-02760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1517 | BAKER, TAMMY | 3:21-CV-02168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1518 | BAKER, THERESA G | 3:17-CV-12477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1519 | BAKER, VIKKI | 3:17-CV-08652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1520 | BAKER-DUHO, RAMONA | 3:21-CV-04870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1521 | BAKER-FOSTER, JEANITTA | 3:20-CV-16347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1522 | BAKER-KARR, REBECCA | 3:20-CV-13642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1523 | BAKER-LADD, SHELLY | 3:20-CV-15256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1524 | BAKKEN, MARY JO | 3:20-CV-10291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1525 | BAKMAN, DEBBIE | 17CV318664 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1526 | BAKSA, DOROTHY | 3:19-CV-07410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1527 | BAKSH, KAREEMA | 3:19-CV-06518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1528 | BAKSH, NAZIMA | 3:21-CV-02481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1529 | BAKUS, REBECCA | BC699682 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.1530 | BAL, RAYNA | 3:19-CV-14173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1531 | BALA, SUSAN | 3:20-CV-08861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1532 | BALANAY-ST JOHN, AUDREY | 3:20-CV-20363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1533 | BALASKONIS, ASIMINA | 3:18-CV-10456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1534 | BALASOW, EMMA | 18CV327342 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1535 | BALCH, PATRICIA ELAINE AND ROBERT | 3:21-CV-12730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1536 | BALDERRAMA, DIANA | 3:21-CV-12730 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1537 | BALDINO, LUCILLE | ATL-L-001060-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1538 | BALDON, ELMIRA | 3:17-CV-09769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1539 | BALDRIDGE, ANDREA | 3:20-CV-00767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1540 | BALDRIDGE, JULIE | 3:17-CV-02174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1541 | BALDRIDGE, PAULINE S. | 3:19-CV-14175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1542 | BALDUCCI, JAMES | 3:20-CV-19128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1543 | BALDUCCI, JAMES R. | 3:21-CV-15281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1544 | BALDWIN, ALEXANDRIA | 3:21-CV-06660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1545 | BALDWIN, ANGELA S | 3:20-CV-13644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1546 | BALDWIN, AVIS | 3:19-CV-09264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1547 | BALDWIN, CHRISTINA | 3:19-CV-00526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1548 | BALDWIN, GWENDOLYN | 3:20-CV-16341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1549 | BALDWIN, JAMIE CHRIS | 3:17-CV-08504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1550 | BALDWIN, JEANNE | 3:20-CV-13824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1551 | BALDWIN, SHERRY | 3:21-CV-07071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1552 | BALDYGA, STANLEY | 3:18-CV-10941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1553 | BALE, PAMELA | 3:21-CV-05528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1554 | BALENTINA, RHONDA | 3:20-CV-05572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1555 | BALENTINE, VICKEY | 3:18-CV-08379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1556 | BALES, SANDRA | ATL-L-002083-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1557 | BALFOUR, SANDRA | 3:21-CV-00894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1558 | BALGAME, JOLYNE | 3:20-CV-16348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1559 | BALL, BELINDA | 3:18-CV-08412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1560 | BALL, CATHERINE | 3:21-CV-06531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1561 | BALL, DAVID | 3:18-CV-10690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1562 | BALL, GEORGETTA | 3:21-CV-02210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1563 | BALL, IISHA | 3:21-CV-07547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1564 | BALL, IVY NADINE | 3:17-CV-12984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1565 | BALL, JESSICA P | 3:18-CV-04715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1566 | BALL, LUGUSTA | 3:21-CV-03798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1567 | BALL, PHILIP | 3:17-CV-06918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1568 | BALL, SHARON | 3:17-CV-01783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1569 | BALL, TERESA | 3:17-CV-10954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1570 | BALL, YUVONNE | 3:21-CV-03743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1571 | BALLANTINE, KATHLEEN | 3:20-CV-13391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1572 | BALLANTYNE, DIANE | 3:21-CV-04628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1573 | BALLARD, ANNA F | 3:20-CV-09004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1574 | BALLARD, DIANA | 3:17-CV-09873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1575 | BALLARD, KIMBERLY | 3:21-CV-17292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1576 | BALLETTI, ASSUNTA | ATL-L-003359-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.1577 | BALLEW, FRANCES | 3:17-CV-06737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1578 | BALLEW, KEMP REED | 3:21-CV-16793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1579 | BALLEZ, CONNIE | 3:17-CV-10714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1580 | BALLIU, KLEVA | ATL-L-002725-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1581 | BALLON, MARY | 3:18-CV-17468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1582 | BALLOU, PATRICK | 3:21-CV-07763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1583 | BALLREE, BENITA | 3:20-CV-13273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1584 | BALMER, BEATRICE | 3:21-CV-01543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1585 | BALMER, TERESA | 3:21-CV-03025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1586 | BALMFORTH, KATHLEEN | 3:20-CV-06908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1587 | BALOGH, MILDRED L | 3:18-CV-03785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1588 | BALOUGH, NANCYANN | 3:17-CV-09617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1589 | BALSBAUGH, MARCIA | ATL-L-002491-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1590 | BALSKI, KATHY A | 3:21-CV-19048 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1591 | BALSON, JUDITH JEAN | 3:20-CV-16350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1592 | BALTHAZAR, ANNIE | 3:20-CV-16494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1593 | BALTHAZAR, JOSEPH | 3:18-CV-11984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1594 | BALTON, RHONDA AVIS | 3:20-CV-16393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1595 | BALVIN, JANA | 3:18-CV-14559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1596 | BALZAR, DIANE | 3:20-CV-12823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1597 | BANACH, CATHERINE M | 3:19-CV-17422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1598 | BANAHAN, JULIE | 3:18-CV-11377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1599 | BANANA, JAMES | 3:20-CV-10784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1600 | BANDA, ROSE A | 3:20-CV-11557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1601 | BANDERET, JOAN | 3:20-CV-09188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1602 | BANDILLI, FELIKS | 3:18-CV-00037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1603 | BANDIN, DANA | 3:21-CV-08016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1604 | BANDOH, ABY | 3:20-CV-14544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1605 | BANE, SHANON | 3:20-CV-18320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1606 | BANEY, DONNA | 3:18-CV-00442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1607 | BANEY, JEANNA | 3:18-CV-09912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1608 | BANGHART-GIORDANO, MICHELLE | 3:18-CV-11382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1609 | BANKS, CAROLYN | 3:17-CV-07076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1610 | BANKS, CHERYL ANN | 3:21-CV-15787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1611 | BANKS, DOMINIQUE | 3:21-CV-18624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1612 | BANKS, HAROLD | 3:18-CV-17315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1613 | BANKS, JACOB | 3:21-CV-12820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1614 | BANKS, JACQUELINE | 3:20-CV-18244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1615 | BANKS, JANET | 3:20-CV-10776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1616 | BANKS, JOYCE | 3:21-CV-09123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1617 | BANKS, KEMISHA | 3:18-CV-12307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1618 | BANKS, LIMMIE | 3:20-CV-19181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1619 | BANKS, LINDA | 3:19-CV-07836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1620 | BANKS, LISA | 3:21-CV-06931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1621 | BANKS, LOREDA | 3:20-CV-06638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1622 | BANKS, LYNN | 3:20-CV-09876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1623 | BANKS, MAGGIE | 3:20-CV-16365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1624 | BANKS, MARY MCCUTCHEON | 3:18-CV-02296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1625 | BANKS, MONICA DIANE | 3:20-CV-05167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1626 | BANKS, ROBIN RENEE | 3:19-CV-05789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1627 | BANKS, SYDNEY | 3:19-CV-14362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1628 | BANKS, VANESSA | 3:17-CV-08488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1629 | BANKS, YVONNE | 3:20-CV-16322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1630 | BANKS-HARRIS, BEULAH LYNETTE | 3:17-CV-04838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1631 | BANKSTON, CATHERINE | 3:17-CV-09430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1632 | BANNA, CYNTHIA | 3:21-CV-09458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1633 | BANNAR, DOROTHY | ATL-L-002442-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1634 | BANNERMAN, ANNIE | 3:20-CV-17072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1635 | BANNISTER, ANDREA | 3:21-CV-08919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1636 | BANOVIC, KRISTIAN | ATL-L-003422-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1637 | BANSEY, JASMINE | 3:19-CV-12466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1638 | BANTA, NANCY | 3:19-CV-06806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1639 | BANUELOS, DONNA M | 3:21-CV-01648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1640 | BANYAI, ILONA | 3:20-CV-00768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1641 | BAPPLE, MARIE | 3:18-CV-09313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1642 | BAPTISTE, CARNEL | 3:21-CV-11262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1643 | BAPTISTE, MARGARET | 3:18-CV-02048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1644 | BAPTISTE, TRACY | 3:21-CV-17482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1645 | BAPTISTE, TRACY A. | 3:21-CV-14253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1646 | BAQUERO, MARTHA | 3:21-CV-01531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1647 | BARAJAS, ELEAZAR | 3:17-CV-05001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1648 | BARAJAS, JARINET | 3:21-CV-19225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1649 | BARAN, EMILIA H | 3:20-CV-00072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1650 | BARAN, NORA | ATL-L-2304-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1651 | BARAN, VICKI | 3:18-CV-01517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1652 | BARANICH, TERRI | 3:17-CV-08656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1653 | BARANOWSKI, DEBORAH | 3:17-CV-10862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1654 | BARATZ, JOSEPH | 3:20-CV-05719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1655 | BARBAN, ROSALINA L | 3:20-CV-11359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1656 | BARBARA A. DAVIS, INDIVIDUALLY, AND AS EXECUTRIX OF THE ESTATE OF JAMES H. DAVIS, DECEASED VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-00470-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1657 | BARBARA BUCARO VS. CYPRUS MINES CORPORATION, INDIVIDUALLY AND DOING BUSINESS AS AND AS SUCCESSOR IN INTEREST TO AMERICAN TALC COMPANY, ET | MID-L-01661-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1658 | BARBARA CARTWRIGHT AND JASON CARTWRIGHT, VS. JOHNSON & JOHNSON, ET AL. | MID-L-04446-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1659 | BARBARA JOANN KARAMITSOS | CV-23-00693993-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.1660 | BARBARA JOHNSON AND JOHN JOHNSON V. JOHNSON & JOHNSON, ET AL. | MID-L-00672-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1661 | BARBARANN LOCONTE V. AMACO, LLC, ET AL. | 190289/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.1662 | BARBEE-COUGLER, LINDA F. | 3:17-CV-11392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1663 | BARBELLA, DAWN | 3:18-CV-09951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1664 | BARBER, ANNE | 3:21-CV-11351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1665 | BARBER, DANIELLE | 3:20-CV-09849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1666 | BARBER, GLADYS M | 3:21-CV-03168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1667 | BARBER, JANICE | 3:20-CV-11014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1668 | BARBER, MARGARET J | 3:20-CV-11962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1669 | BARBER, ROBERT | 3:18-CV-12128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1670 | BARBER, SONIA T. | 3:17-CV-08594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1671 | BARBIC, SAMANTHA | 3:20-CV-14067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1672 | BARBIN, RANDY | 3:21-CV-03087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1673 | BARBORKA, BERNITA | 3:17-CV-11168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1674 | BARBOSA, TINA | 3:19-CV-15820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1675 | BARBOUR, JESSIE | 3:21-CV-07479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1676 | BARCELLONA, KATHRYN | ATL-L-002986-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1677 | BARCENA, DEBRA | 3:18-CV-04370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1678 | BARCHETTI, JOANN | 3:21-CV-13696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1679 | BARCLAY, ELLEN | 3:21-CV-02084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1680 | BARDEN, DOUGLAS AND ROSLYN VS. BRENNTAG NORTH AMERICA, INC., ET AL. | MID-L-01809-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.1681 | BARDSLEY, CHRISTOPHER | 3:19-CV-00137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1682 | BARDWELL, DAWN ET AL. | 3:17-CV-08829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1683 | BAREFIELD, JODIA | 3:21-CV-16189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1684 | BAREFIELD, LENORA | 3:20-CV-16353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1685 | BAREFOOT III, HARRY | 3:20-CV-15333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1686 | BARELA, SANDRA | 3:19-CV-05410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1687 | BARENTINE, LINDA | 3:21-CV-09684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1688 | BARETELA, JEAN | 3:20-CV-06317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1689 | BARFIELD, MELINDA | 5:21-CV-00384 | TALC RELATED PERSONAL INJURY | FEDERAL - NON-MDL | PENDING |
| 7.1690 | BARGAS, GLORIA J | 3:20-CV-13645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1691 | BARGE, DEBORAH | ATL-L-2891-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1692 | BARGE, KATHLEEN | 3:20-CV-09967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1693 | BARGE-CHAMBERS, MARY | 3:17-CV-12806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1694 | BARGMANN, DOUG | 3:20-CV-19003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1695 | BARGO JR., ELBERT | 3:21-CV-04357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1696 | BARIL, DEBORAH SAMUELS | 3:20-CV-18827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1697 | BARILE, JANE | 3:17-CV-09874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1698 | BARKER, CHAKARA NICOLE | 3:20-CV-16311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1699 | BARKER, DEBORA C | 3:20-CV-04312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1700 | BARKER, ELIZABETH | 3:20-CV-19882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1701 | BARKER, IVA F | 3:20-CV-07508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1702 | BARKER, JANICE | 3:17-CV-10694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1703 | BARKER, JAVEDA | 3:21-CV-04849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1704 | BARKER, KANDICE | 3:19-CV-12930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1705 | BARKER, KEVIN | 3:19-CV-20644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1706 | BARKER, KYLEE | 18CV331103 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1707 | BARKER, PATRICIA | 3:20-CV-04317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1708 | BARKER, PATRICK | 3:16-CV-07656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1709 | BARKER, SHIRLEY | 3:18-CV-10815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1710 | BARKER, WILLIAM | 3:21-CV-05871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1711 | BARKHAMER JR., ROBERT J | ATL-L-001572-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1712 | BARKLEY, HANK | 3:21-CV-17704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1713 | BARKSDALE, JACQUEOLYN | 3:21-CV-08912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1714 | BARKYOUMB, DANIEL | 3:20-CV-12168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1715 | BARLOW, JULIA | 3:17-CV-06972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1716 | BARLOW, PATRICIA | 3:18-CV-09353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1717 | BARLOW, SHELIA | 3:18-CV-02056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1718 | BARMES, BERTHA | 3:17-CV-10151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1719 | BARNARD, SHIRLEY | 3:19-CV-05522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1720 | BARNEBURG, CODY | 3:18-CV-02713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1721 | BARNER, DENISE | 3:21-CV-03037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1722 | BARNER, JESSICA | 3:20-CV-06022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1723 | BARNER, PEGGY J | 3:21-CV-01467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1724 | BARNES, BILLIE | 3:18-CV-15556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1725 | BARNES, CYNTHIA | 3:18-CV-01434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1726 | BARNES, DANA | 3:20-CV-11194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1727 | BARNES, DONALD | 3:21-CV-06063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1728 | BARNES, ELIZABETH | 3:19-CV-07163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1729 | BARNES, GORDON | 3:21-CV-15924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1730 | BARNES, JOANNA | 3:21-CV-06704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1731 | BARNES, KATHY L | 3:20-CV-11748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1732 | BARNES, KENDRICK | 3:20-CV-19187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1733 | BARNES, KISHA | 3:18-CV-13985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1734 | BARNES, LAUREN | 3:19-CV-00297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1735 | BARNES, LIDDIE IRENE | 3:20-CV-07509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1736 | BARNES, LINDA | 3:20-CV-05160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1737 | BARNES, LISA | 3:17-CV-13639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1738 | BARNES, LORETTA KIM | 3:18-CV-13983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1739 | BARNES, LUCIA | 3:19-CV-13055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1740 | BARNES, MADISON | 3:21-CV-04351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1741 | BARNES, MICHELLE | 3:18-CV-08606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1742 | BARNES, NAIKETA | 3:20-CV-16389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1743 | BARNES, NANCY | 3:21-CV-06364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1744 | BARNES, NICO | 3:21-CV-16673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1745 | BARNES, SHEILA | 3:21-CV-02330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1746 | BARNES, SHENNA | 3:21-CV-08056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1747 | BARNES, SHURHONDA | 3:21-CV-18598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1748 | BARNES, SONYA | 3:21-CV-19761 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1749 | BARNES, SUSIE L | 3:20-CV-01620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1750 | BARNES, VIVIAN | 3:20-CV-01582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1751 | BARNES-PIERCE, JOYCE | 3:20-CV-01217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1752 | BARNETT, ARIANA A | 3:21-CV-03749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1753 | BARNETT, BARBARA H | 3:21-CV-19044 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1754 | BARNETT, CATHERINE | 3:20-CV-04319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1755 | BARNETT, DAWN | ATL-L-002084-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1756 | BARNETT, DONNA | 3:18-CV-13799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1757 | BARNETT, GLENDA | 3:20-CV-12845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1758 | BARNETT, JADIE | 3:20-CV-01238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1759 | BARNETT, JULIE | 3:17-CV-11869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1760 | BARNETT, KATHRYN | 3:20-CV-17689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1761 | BARNETT, KIM | 3:19-CV-01363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1762 | BARNETT, LAURA | 3:20-CV-02919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1763 | BARNETT, MICHAEL | 3:20-CV-10979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1764 | BARNETT, PHYLLIS JANE | 3:20-CV-11649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1765 | BARNETT, ROLAND | 3:20-CV-11392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1766 | BARNETT, RUBY | 3:19-CV-01469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1767 | BARNETT, SHERI | 3:20-CV-20369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1768 | BARNETT, STEPHANIE | 3:21-CV-10822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1769 | BARNETT, TAMMY | 3:21-CV-00350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1770 | BARNETT, VICTORIA | 3:21-CV-18620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1771 | BARNETTE, VICTORIA | 3:21-CV-04723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1772 | BARNFIELD, NICOLE | 3:20-CV-11123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1773 | BARNHART, JONI | 17CV318662 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1774 | BARNHART, KAREN | 3:20-CV-17823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1775 | BARNHART, MARYANN | 3:20-CV-19542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1776 | BARNHART, SHARAN | 3:17-CV-09550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1777 | BARNHOLT, DIANNE | ATL-L-1419-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1778 | BARNHOUSE, LORETTA D | 3:19-CV-21273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1779 | BARNS, TAMMIE | 3:21-CV-16199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1780 | BARNSTORF, PAUL T | 3:20-CV-01702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1781 | BARNUM, DEBORAH | 3:20-CV-16924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1782 | BARNUM, IRENE | 3:19-CV-17342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1783 | BARNUM, REBECCA | 3:20-CV-19382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1784 | BARO, COURTNEY | 3:20-CV-17832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1785 | BAROCAS, JERRY | 3:21-CV-15373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1786 | BARON, JOSEPH J | 3:19-CV-12493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1787 | BARON, JUDITH | 3:21-CV-09021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1788 | BARON, MICHELE | 3:20-CV-17962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1789 | BARONE, FLORENCE | 3:20-CV-16330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1790 | BARONE, LISA | 3:20-CV-06008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1791 | BAROTTA, GLORIA | ATL-L-002412-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1792 | BARR, DOLLY | 3:20-CV-12335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1793 | BARR, DONNIE | 3:19-CV-21647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1794 | BARR, GAIL | 3:21-CV-11902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1795 | BARR, JIMMY LEE | 3:19-CV-00676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1796 | BARR, JOHN | 3:21-CV-02040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.1797 | BARR, MARY | 3:20-CV-06186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1798 | BARR, VICKIE | 3:21-CV-04904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1799 | BARR, VICKY D | 3:19-CV-21054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1800 | BARRAGAN, ELIZABETH | 3:18-CV-15156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1801 | BARRAS, ANTHONY | 3:18-CV-15967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1802 | BARRELL, KATHLEEN | 3:19-CV-16842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1803 | BARRELL, MARCY | 3:20-CV-12354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1804 | BARRERA, MATTHEW | 3:17-CV-09237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1805 | BARRERA, MIRELLA | 3:20-CV-16380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1806 | BARRERAS, PATRICIA | 3:20-CV-11946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1807 | BARRESI, CHERYL | 3:19-CV-19383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1808 | BARRETT, BETTY ELIZABETH | 3:20-CV-05233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1809 | BARRETT, CHRYSTAL | 3:18-CV-10776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1810 | BARRETT, CINDY | 3:21-CV-05432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1811 | BARRETT, JOLYNNE | 3:21-CV-18384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1812 | BARRETT, JOYCE | 3:20-CV-10834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1813 | BARRETT, KARIN | 3:17-CV-13802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1814 | BARRETT, LINDA | 3:17-CV-08537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1815 | BARRETT, MICHELL | 3:21-CV-03245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1816 | BARRETT, ROBIN | 3:20-CV-20030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1817 | BARRETT, SHARON | 3:21-CV-16032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1818 | BARRETT, STACY | 3:21-CV-14514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1819 | BARRETT, SUSAN | 3:20-CV-08522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1820 | BARRETT, TAWANA | 3:20-CV-11199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1821 | BARRETT, VIOLET | BC705973 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.1822 | BARRETTE, ROGER | 30-2017-00950561-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.1823 | BARRIGA, ELIZABETH | 3:21-CV-01867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1824 | BARRINEAU, LAURA | 3:19-CV-20425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1825 | BARRINGER, CARMEN | 3:20-CV-06862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1826 | BARRINGER, DENISE | ATL-1127-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1827 | BARRIOS, CLARA | 3:19-CV-18411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1828 | BARRISH, KATHLEEN | 3:17-CV-10115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1829 | BARRON, DEIRDRE | 3:20-CV-06062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1830 | BARRON, EVANGELINA | 3:20-CV-17835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1831 | BARRON, GLORIA HALE | 3:18-CV-13510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1832 | BARRON, IRMGARD | 3:21-CV-08792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1833 | BARROW, JILLSYN | 3:20-CV-13327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1834 | BARROW, SANDRA | 3:21-CV-07556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1835 | BARROWS, DEBORAH | 3:21-CV-09286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1836 | BARROWS, LATOSHA | 3:20-CV-03807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1837 | BARRS, RUBY | 3:18-CV-12460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1838 | BARRY, DENISE | 3:19-CV-20039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1839 | BARRY, GERALDINE ANN | 3:19-CV-00326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1840 | BARRY, LISA | 3:20-CV-06495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1841 | BARRY, MARY | 3:20-CV-16367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1842 | BARSALOUX, MARY | 3:19-CV-11053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1843 | BARSH, ELEANOR | 3:20-CV-12169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1844 | BARSHAY, LEENA | 3:17-CV-10334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1845 | BARSNESS, LORI | 3:20-CV-03700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1846 | BARSOTTI, DIANA | 3:20-CV-18992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1847 | BART, SANDRA LEE | 3:21-CV-05523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1848 | BART, TIMOTHY | ATL-L-002241-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1849 | BARTASI, MARY THERESA | 3:20-CV-00095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1850 | BARTCHER, CHERYL | 3:20-CV-09851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1851 | BARTEL, MEDA | 3:20-CV-16372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1852 | BARTELL, JOEL | 3:18-CV-09821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1853 | BARTELS, CHARLES | 3:20-CV-20235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1854 | BARTER, KAREN | 3:21-CV-15762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1855 | BARTH, ANNETTE | 3:19-CV-21796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1856 | BARTH, GERALD | 3:20-CV-11730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1857 | BARTH, SUZANNE | 3:21-CV-16014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1858 | BARTH-ANDREWS, SUSAN | 3:17-CV-12307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1859 | BARTHELME, GWEN | 3:21-CV-08899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1860 | BARTHELOTTI, LIGIA | 3:20-CV-09283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1861 | BARTHLE, JANET R. | 3:21-CV-19375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1862 | BARTHOLOMEW, CHRISTINE | 3:18-CV-00491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1863 | BARTLETT, ADAM | 3:19-CV-16402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1864 | BARTLETT, BARBARA | 3:18-CV-12998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1865 | BARTLETT, CAROL | ATL-L-001984-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1866 | BARTLETT, DENETT | 3:20-CV-14839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1867 | BARTLETT, DIANA | 3:17-CV-12482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1868 | BARTLETT, GEORGE | 3:20-CV-19193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1869 | BARTLETT, LYNDA | 3:20-CV-16359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1870 | BARTLEY, BEBE | 3:21-CV-19866 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1871 | BARTLEY, LESLIE A | 3:20-CV-11873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1872 | BARTLEY, SHERYL | 3:20-CV-15859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1873 | BARTNICK, DEBRA | 3:20-CV-01173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1874 | BARTOCCI, ANNA | 3:20-CV-17838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1875 | BARTOLETTI, CAROL | 3:18-CV-15427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1876 | BARTON, ALANA | 3:21-CV-14696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1877 | BARTON, AMY | 3:20-CV-15624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1878 | BARTON, CINDY MAY | 3:19-CV-05687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1879 | BARTON, DIANE | 3:17-CV-11365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1880 | BARTON, ELLA | 3:19-CV-06341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1881 | BARTON, JUDY | 3:20-CV-12159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1882 | BARTON, SUSAN | 3:20-CV-16409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1883 | BARTON, WANDA | 3:17-CV-07281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1884 | BARTOSIAK, AUDREY | 3:19-CV-00339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1885 | BARTOSZEK, JOAN | 3:17-CV-10907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1886 | BARTOW, RAMONA | 3:19-CV-18552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1887 | BARTOWICK, KRISTINA J | 3:21-CV-01761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1888 | BARTSCHI, SHIRLEY | 3:20-CV-11712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1889 | BARTUCCI, DOROTHY E | 3:20-CV-07664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1890 | BARTUS, BARBARA A | 3:19-CV-20873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1891 | BARTZ, KELLI | 3:20-CV-17840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1892 | BARWICK, ALESIA | 3:20-CV-17845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1893 | BARYCKI, JUDITH | 3:17-CV-10148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1894 | BARYLAK, MICHAEL | 3:21-CV-06520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1895 | BASBAGILL, KATIE | 3:18-CV-16076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1896 | BASDEN, CONNIE | 3:20-CV-12903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1897 | BASGALL, MARK | 3:21-CV-00995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1898 | BASH, DEBORAH | 3:18-CV-09796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1899 | BASHAM, BOBBIE | 3:21-CV-17973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1900 | BASHER, ANNE MARIE | 3:21-CV-14869 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.1901 | BASHORE, CLYDE | 3:17-CV-13701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1902 | BASICH, ADELAIDA | 3:18-CV-01171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1903 | BASILE, PHILIP | 3:20-CV-19380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1904 | BASILO, KATHLEEN P. | 3:17-CV-11793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1905 | BASINGER, DEBRA E | 3:20-CV-14239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1906 | BASINGER, ELSA | 3:20-CV-08122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1907 | BASKERVILLE, VALERIE | 3:18-CV-12386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1908 | BASKERVILLE, YVETTE M | 3:20-CV-19198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------|
| 7.1909 | BASKETT, URSULA | 3:20-CV-16375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1910 | BASNAW, SHIRLEY | 3:21-CV-04147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1911 | BASORE, DEBORA | 3:17-CV-12733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1912 | BASPED, JESSIE | 3:21-CV-04964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1913 | BASRALIAN, JOSEPH | 3:19-CV-17085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1914 | BASS, ANGELA | 3:19-CV-20862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1915 | BASS, CHRISTINE | ATL-L-002492-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1916 | BASS, CORTNEY K | 3:20-CV-09349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1917 | BASS, DAVID | 3:17-CV-12332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1918 | BASS, DENISE | 3:19-CV-16038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1919 | BASS, PAMELA | 3:20-CV-16386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1920 | BASS, PAUL | 3:19-CV-00915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1921 | BASS, WANDA | 3:20-CV-16324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1922 | BASS, WILLIAM | 3:19-CV-21883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1923 | BASSAK, JR., STANLEY | 3:17-CV-11105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1924 | BASSETT, ANTOINETTE | ATL-L-003261-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1925 | BASSETT, CINDY | 3:17-CV-07357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1926 | BASSFIELD, CATHERINE | 3:17-CV-12807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1927 | BASSLER, TAMELA | 3:20-CV-13953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1928 | BASTAIN, CELESTINE | 3:20-CV-16307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1929 | BASTEGUIAN, MARY | 3:21-CV-08759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1930 | BASTIN, JEANNE | 3:21-CV-02400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1931 | BASWELL, DARLA | ATL-L-002242-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1932 | BATCHELOR, BRENDA | 3:20-CV-05672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1933 | BATCHELOR, CRISTY | 3:20-CV-13954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1934 | BATCHELOR, DONALD | 3:20-CV-16518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1935 | BATCHELOR, EUGENIA ANN | 3:19-CV-16757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1936 | BATEMAN, BEVERLY | 3:21-CV-04380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1937 | BATEN, GALE | 3:21-CV-19588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1938 | BATES, BARBARA | 3:21-CV-02416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1939 | BATES, BEVERLY | 3:21-CV-08179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1940 | BATES, BRENDA | 3:18-CV-02255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1941 | BATES, CARLEY | ATL-L-1938-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1942 | BATES, DELORES | 3:20-CV-05531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1943 | BATES, DUANN | 3:21-CV-01132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1944 | BATES, EDNA | 3:20-CV-19606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1945 | BATES, HOPE | 3:17-CV-12745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1946 | BATES, JACQUELYN | 3:20-CV-00522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1947 | BATES, MARGARET | 3:20-CV-09688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1948 | BATES, PAMELA | 3:20-CV-16424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1949 | BATES, PAULINE | 3:20-CV-18116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1950 | BATES, SANDRA | 3:20-CV-03073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1951 | BATES, SEALETA | 3:20-CV-19203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1952 | BATES, SEALETA | 17CV307559 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1953 | BATES, TESHINA | 3:21-CV-03844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1954 | BATES, WANDA | 3:17-CV-11148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1955 | BATES-RAY, CHERYL | 3:21-CV-07178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1956 | BATEY, PAMELA | 3:21-CV-02849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1957 | BATHKE, BEVERLY H | 3:20-CV-15871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1958 | BATIS, EARLENE | 3:20-CV-14225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1959 | BATISTA, DOREEN | 3:21-CV-09128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1960 | BATISTA, MONICA J | 3:20-CV-11416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1961 | BATISTE, BERNADETTE | 3:19-CV-17359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1962 | BATISTE, BOBBY | 3:18-CV-11503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1963 | BATISTE, KENNETH J. | 3:16-CV-07499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1964 | BATLIFF, SHONTE | 3:21-CV-06750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1965 | BATMAN, LINDA A. | 3:17-CV-01784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1966 | BATRES, HIMARA | 3:20-CV-03191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1967 | BATTEN, GAIL | 3:19-CV-17779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1968 | BATTISTE, DEBBIE | 3:19-CV-11721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1969 | BATTLE, BYRON | 3:18-CV-13003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1970 | BATTLE, DEANNA | 3:20-CV-07221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1971 | BATTLE, MARTA | 3:21-CV-01820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1972 | BATTLE, NORMA | 3:17-CV-10154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1973 | BATTLE, ROZETT | 3:17-CV-10946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1974 | BATTLE, SHEILA | 3:21-CV-09186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1975 | BATTLE-MINCEY, YVETTE | 3:18-CV-09772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1976 | BATTS, LISA P | 3:19-CV-05656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1977 | BATTS, TAMMIE | 3:21-CV-13261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1978 | BATTY, CHRISTINA | 3:18-CV-11338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1979 | BAUBY, LEO | 3:20-CV-09494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1980 | BAUCHNER, TED | 3:21-CV-11160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1981 | BAUCOM WARNER, SHELLIE | 3:20-CV-03108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1982 | BAUDER, CAROLYN SUE | 3:20-CV-05169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1983 | BAUER, BARBARA | 3:20-CV-16043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1984 | BAUER, JANET | 3:20-CV-19700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1985 | BAUER, KATHY A | 19CV342193 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.1986 | BAUER, RONALD GENE | 3:18-CV-00768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1987 | BAUER, SHANNON | 3:20-CV-12442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1988 | BAUER-LOSTAUNAU, NORMA | 3:20-CV-14385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1989 | BAUGH, CAREY | 3:20-CV-18538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1990 | BAUGH, KENDALL | 3:17-CV-08489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1991 | BAUGHARD, PATRICIA A | 3:21-CV-00877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1992 | BAUGHMAN, GARY | 3:21-CV-07896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1993 | BAUGHMAN, JULIA | 3:19-CV-07164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1994 | BAUHNECKT, MARY ANNE | 3:18-CV-12219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1995 | BAUHS, TANJA | 3:19-CV-07703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1996 | BAULT, MITZI | 3:18-CV-00186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.1997 | BAUM, DEL | 3:17-CV-11054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.1998 | BAUMAN, NATALIE | ATL-L-003387-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.1999 | BAUMANN, DARLENE RUTH | 3:20-CV-13173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2000 | BAUMGARDNER, ALBERTA | 3:20-CV-03192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2001 | BAUMGARTEN, CAREY | 3:17-CV-06504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2002 | BAUSCH, TONIA R | 3:20-CV-17967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2003 | BAUSWELL, TODD | 3:20-CV-18787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2004 | BAUTISTA, ANA | ATL-L-001201-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2005 | BAUTISTA, HOMER | 37-2018-17600-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.2006 | BAUTISTA, KRISTINA | 3:21-CV-04488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2007 | BAUTISTA, MELY | 3:20-CV-10944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2008 | BAXENDALE, PAULETTA | 3:18-CV-01546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2009 | BAXLEY, BRENDA | 3:21-CV-15546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2010 | BAXLEY, MARY JEAN | 3:19-CV-19968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2011 | BAXTER, JACOB | 3:20-CV-19392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2012 | BAXTER, JENNIFER | 3:19-CV-12776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2013 | BAXTER, LAURA KAY | 3:19-CV-18098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2014 | BAXTER, PAULA | 3:20-CV-04932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2015 | BAXTER, ROY | 3:20-CV-17498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2016 | BAXTER, SHARON | 3:20-CV-02916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2017 | BAXTON, NIAROBIA | 3:21-CV-11775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2018 | BAY, ELMER W | 3:18-CV-15629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2019 | BAYBO, LEONARD | 3:19-CV-17176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2020 | BAYHI, JULIE | 3:19-CV-20129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2021 | BAYLOR, HELMA | 3:21-CV-02291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2022 | BAYNE, ROBERT | 3:17-CV-12392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2023 | BAYS, JOYCE E | 3:20-CV-07888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2024 | BAZAN, MELISSA | 3:21-CV-18444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2025 | BAZEMORE, GLADYS | 3:17-CV-10180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2026 | BAZEMORE, GREGORY | 3:20-CV-11942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2027 | BAZICK, CATHERINE | 3:20-CV-20566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2028 | BAZILE, SHIRLEY W. | 3:21-CV-14259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2029 | BEACH, CLAIRE | 3:20-CV-11131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2030 | BEACH, JANET | 3:21-CV-15161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2031 | BEACH, KATHY | 3:19-CV-01218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2032 | BEACH, KERRY | 3:20-CV-03850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2033 | BEACH, LESIA | 3:17-CV-09598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2034 | BEACH, SANDRA | 3:18-CV-06670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2035 | BEACH, THERESA M | 3:19-CV-20574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2036 | BEACHLER, TERRI | 3:20-CV-14340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2037 | BEADLING, CAROL | 3:18-CV-00934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2038 | BEAGLES, CALEETA | 3:20-CV-12687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2039 | BEAL, SANDRA L | 3:21-CV-03832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2040 | BEAL, SHEILA | 3:18-CV-13975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2041 | BEALE, CATANDRA | 3:19-CV-17390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2042 | BEALL, SANDRA | 3:19-CV-00653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2043 | BEALMEAR, MARY JOANN | 3:20-CV-10911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2044 | BEALS, BRENDA L | 3:19-CV-19727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2045 | BEALS, TASHA | 3:19-CV-05657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2046 | BEAM, KAREN | 3:17-CV-12414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2047 | BEAMAN, MARGARET ANDERSON | 3:20-CV-13938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2048 | BEAMON, LORETTA | 3:20-CV-05161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2049 | BEAMON, MARY | ATL-L-002519-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2050 | BEAN, BARBARA | 3:21-CV-13048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2051 | BEAN, DEBORAH | 3:21-CV-02250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2052 | BEAN, FAY | ATL-L-002169-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2053 | BEAN, FRANCES J | 3:20-CV-15892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2054 | BEAN, GARNET S | 3:20-CV-08209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2055 | BEAN, JANET | 3:20-CV-13390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2056 | BEAN, JUDY | 3:20-CV-00476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2057 | BEAN, KAREN S | 3:19-CV-14256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2058 | BEAN, MARIAN | 3:20-CV-18615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2059 | BEAN, MARY | ATL-L-1234-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2060 | BEAN, PAUL W | 3:21-CV-04760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2061 | BEAN, TIMOTHY DALE | 3:21-CV-10074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2062 | BEAN, TONIA | 3:17-CV-09507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2063 | BEAR, VICKI | 3:20-CV-01400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2064 | BEARD, DANIKA | 3:19-CV-08537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2065 | BEARD, DIANNE | 3:20-CV-14458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2066 | BEARD, DIANNE | 3:21-CV-05344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2067 | BEARD, NANCY | 3:21-CV-02961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2068 | BEARD, RICHARD | 3:20-CV-00180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2069 | BEARDEN, GARY | 3:17-CV-12337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2070 | BEARDEN, MICHAEL | 3:18-CV-12712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2071 | BEARDEN, YVETTE | 3:21-CV-07006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2072 | BEARDSLEY, SHELLEY | 3:17-CV-06618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2073 | BEARFIELD, ESSIE | 3:17-CV-03162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2074 | BEARFIELD, ROSEMARY | 3:18-CV-08892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2075 | BEARSE, MICHAEL | ATL-L-002598-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2076 | BEASLEY, DONNA M | 3:19-CV-16672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2077 | BEASLEY, MARTHA | ATL-L-002413-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2078 | BEASLEY, NORMA | 3:19-CV-12372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2079 | BEASLEY, PATRICIA | 3:20-CV-06665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2080 | BEASLEY, PATRICIA ANN | 3:20-CV-07469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2081 | BEASLEY, SHEILA | 3:21-CV-12924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2082 | BEASLEY, SHELIA | 3:20-CV-11861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2083 | BEATRICE, DONNA | 3:21-CV-09189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2084 | BEATTY, DONNA | 3:20-CV-12240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.2085 | BEATY, PAMELA | 3:17-CV-13675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2086 | BEATY, SHARON | 3:21-CV-05587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2087 | BEAUCHAMP, DIANNE J | 3:18-CV-01180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2088 | BEAUCHAMP, LISA | ATL-L-11-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2089 | BEAUDET, BRIDGET RICE | 3:21-CV-18397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2090 | BEAUDOIN, JOANNE | 3:20-CV-08227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2091 | BEAUDOIN, MARY | 3:21-CV-10026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2092 | BEAUFORT, LAWANDA | 3:20-CV-11597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2093 | BEAULIEU, CLAUDETTE | 3:21-CV-14784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2094 | BEAULIEU, LEON | 3:20-CV-09609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2095 | BEAULIEU, SANDRA | 3:20-CV-06929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2096 | BEAVER, JEFFREY | 3:19-CV-06068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2097 | BEAVER, PATRICIA | 3:21-CV-16983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2098 | BEAVER, SANDRA | 3:17-CV-11018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2099 | BEAVER, WILLIAM | 3:21-CV-06684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2100 | BEAVERS, DWANA | 3:21-CV-04382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2101 | BEBINGER, KATHERINE P | 3:21-CV-04266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2102 | BECHARD, JORDAN | 3:18-CV-00095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2103 | BECICKA, SHIRLEY | 3:21-CV-16389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2104 | BECK, CAROL A | 3:18-CV-13552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2105 | BECK, CAROL EVELYN | 3:21-CV-04520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2106 | BECK, CHARLES | 3:17-CV-10948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2107 | BECK, DONNA | 3:20-CV-11091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2108 | BECK, ELIZABETH | 3:19-CV-01865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2109 | BECK, EVA | 3:17-CV-10679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2110 | BECK, GOLDIE H | 3:18-CV-09911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2111 | BECK, GRETCHEN | 3:18-CV-08998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2112 | BECK, KAREN S | 3:18-CV-09907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2113 | BECK, KATHLEEN | 3:18-CV-05853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2114 | BECK, KATHY | 3:18-CV-12776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2115 | BECK, SHANNON | 3:18-CV-02394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2116 | BECK, VICTOR | 3:20-CV-18539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2117 | BECK, WENDI MARIE | 3:20-CV-11969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2118 | BECKA, GAIL | 3:21-CV-10840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2119 | BECKER, ANDREW | 3:21-CV-15022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2120 | BECKER, BEVERLY | 3:19-CV-13124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2121 | BECKER, CHERYL | 3:21-CV-19153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2122 | BECKER, CHERYL | 3:21-CV-19153 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.2123 | BECKER, GARY D | 3:20-CV-13395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2124 | BECKER, JAIME | 3:20-CV-08746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2125 | BECKER, LYNDELL | 3:21-CV-06991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2126 | BECKER, MARY | 3:19-CV-14197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2127 | BECKER, MARY VERONICA | 3:19-CV-18705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2128 | BECKER, MELBA | 3:21-CV-16055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2129 | BECKER, MOLLY (06494) | 3:17-CV-06494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2130 | BECKER, MONIQUE | 3:21-CV-02248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2131 | BECKER, PAUL | 3:21-CV-12069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2132 | BECKERMAN, SVETLANA | 3:21-CV-05797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2133 | BECKETT, THOMAS | 2019-L-11201 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.2134 | BECKFORD, TRACEY | 3:19-CV-18813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2135 | BECKLEY, ANNIE | 3:17-CV-10987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2136 | BECKLIN, TAMIE L | 3:20-CV-13882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2137 | BECKMAN, BILLIE | 3:20-CV-15230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2138 | BECKMAN, EDWIN T | 3:18-CV-08285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2139 | BECKMANN, DENISE | 3:21-CV-09732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2140 | BECKUM, GERARD | 3:21-CV-07322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2141 | BECRAFT, PHYLLIS | 3:20-CV-02105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2142 | BECTON, BARBARA A | 3:20-CV-16046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2143 | BECTON, EDNA | 3:21-CV-14333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2144 | BECZEK, BARBARA APOLONIA | 3:19-CV-14103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2145 | BEDARD, MICHAELINE | 3:20-CV-01448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2146 | BEDDINGFIELD, RUTH | ATL-L-002961-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2147 | BEDEKER, ALLA | 3:21-CV-07402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2148 | BEDENBAUGH, CHERYL | 3:20-CV-12724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2149 | BEDFORD, DARLENE | 3:19-CV-14368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2150 | BEDFORD, SAUNDRA RENEE | 3:18-CV-01737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2151 | BEDICHEK, DAREN | 3:21-CV-04677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2152 | BEDROSIAN, CAROLYN | 3:20-CV-19042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2153 | BEDROSIAN, DIANA | 3:17-CV-07653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2154 | BEDWELL-JACKSON, JESSICA E | 3:18-CV-15137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2155 | BEE, WADE | 3:20-CV-19604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2156 | BEEBE, BETTY J | 3:20-CV-20370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2157 | BEEBE, MARY | 3:20-CV-00406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2158 | BEEBIE, KATHRYN | 3:21-CV-09767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2159 | BEECH, VICKY LYNN | 3:20-CV-13955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2160 | BEECHER, MARK | 3:21-CV-06064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2161 | BEEGLE, CATHY | 3:18-CV-01329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2162 | BEEHLER, BONNIE A. | 3:19-CV-18209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2163 | BEEKS, CRYSTAL | 3:19-CV-05024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2164 | BEELER, RICHARD | 3:20-CV-19228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2165 | BEELER, SHERYL | 3:21-CV-02324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2166 | BEEMAN, DIANA | 3:20-CV-15670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2167 | BEENE, SR., ROGER | 3:20-CV-11629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2168 | BEER, BARBARA | 3:20-CV-13271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2169 | BEERBOWER, DONNA | 3:21-CV-12957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2170 | BERMAN, PAMELA | 3:20-CV-00537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2171 | BEERS, BRENDA | 3:20-CV-12763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2172 | BEESO, RAYMOND | 3:21-CV-18607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2173 | BEETAR, DEMETRA | 3:20-CV-09990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2174 | BEETEM, TARA | 17CV321111 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.2175 | BEGAY, BERTHA | 3:20-CV-16173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2176 | BEGAY, RITA | 3:20-CV-02505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2177 | BEGAY, SHARON M | 3:19-CV-00530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2178 | BEGAY, SHIRLEY | 3:20-CV-16172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2179 | BEGAYE, AUDREY | 3:17-CV-10156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2180 | BEGAYE, SHIRLEEN | 3:17-CV-10159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2181 | BEGGS, MARJORIE L | 3:21-CV-05561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2182 | BEGLEY, SYLVIA JEWEL | 3:20-CV-16758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2183 | BEGLY, LINDA | 3:20-CV-12279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2184 | BEGUM, SHAHIDA | 3:21-CV-05016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2185 | BEHLER, KATHY | 3:21-CV-03355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2186 | BEHLERT, MARIA | 3:19-CV-09337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2187 | BEHRENS, DIANNE B | 3:21-CV-00795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2188 | BEHRENS, EDWARD | 3:19-CV-09119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2189 | BEHRING, DONNA | 3:20-CV-17621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2190 | BEHUNIN, CARRIE | 3:17-CV-08666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2191 | BEIRNE, MARGARET | 3:20-CV-01296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2192 | BEITNER, RUTH | 3:21-CV-03622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2193 | BEJARANO, IRMA | 3:19-CV-05658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2194 | BEJEC, LILIA | 3:17-CV-11699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2195 | BEKAS, CHRISTOS | 3:18-CV-14475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2196 | BEKET, MARGARET | 3:20-CV-12656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2197 | BELARDEES, TERESA | 3:18-CV-00492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2198 | BELCHER, DENA LYNN | 3:17-CV-06602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2199 | BELCHER, GLORIA | 3:20-CV-18540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2200 | BELCHER, HELEN VIRGINIE | 3:20-CV-19400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2201 | BELCHER, LAURA | 3:17-CV-09923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2202 | BELDEN, CRISTINA | 3:19-CV-17411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2203 | BELGARD, CAMILLA | ATL-L-002170-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2204 | BELGARD, HARVEY | 3:18-CV-11256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2205 | BELGARDE, DEE | 3:20-CV-18928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2206 | BELINDA FROST AND THOMAS FROST V. ABB, INC., ET AL. | 21-L-1030 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.2207 | BELIZEARD, VALLERIE | 3:20-CV-08490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2208 | BELIZEARD, VALLERIE | 3:21-CV-04595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2209 | BELK, JUDITH | 3:17-CV-11744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2210 | BELK, LESSIE | 3:18-CV-13324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2211 | BELKE-BECKER, PATRICIA A | 3:20-CV-18541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2212 | BELKNAP, MIKE | 3:19-CV-14308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2213 | BELL JR., CARLTON | 3:18-CV-15520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2214 | BELL, ANDREWNETTA | 3:19-CV-15635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2215 | BELL, ANGELA | 3:20-CV-02896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2216 | BELL, ANITA | 3:21-CV-10981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2217 | BELL, ANNIE | 2019-7665 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.2218 | BELL, ANNIE | 3:20-CV-13144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2219 | BELL, AUDRIA | ATL-L-002414-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2220 | BELL, BARBARA | 3:19-CV-07167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2221 | BELL, BOBBY | 3:21-CV-03107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2222 | BELL, CARLA | 3:20-CV-12405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2223 | BELL, CATHY | 3:19-CV-21675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2224 | BELL, CHANDA | 3:21-CV-17341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2225 | BELL, CHASIDI | 3:20-CV-08295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2226 | BELL, DEBRA | 3:21-CV-05563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2227 | BELL, DIANE | 3:20-CV-12765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2228 | BELL, ELIZABETH | 3:21-CV-03811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2229 | BELL, ELLEN | 3:21-CV-10034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2230 | BELL, GAIL | 3:19-CV-20269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2231 | BELL, GARY | 3:20-CV-13382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2232 | BELL, GLORIA | 3:17-CV-05125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2233 | BELL, GWENDOLYN | 3:21-CV-02890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2234 | BELL, JAMES | 3:17-CV-03040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2235 | BELL, JAMES | 3:20-CV-07091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2236 | BELL, JENNY | 3:20-CV-17923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2237 | BELL, KELLIE | 2021L007402 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.2238 | BELL, LATASHA | 3:18-CV-00011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2239 | BELL, LAWONDA | 3:21-CV-03249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2240 | BELL, LEKISA | 3:17-CV-08944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2241 | BELL, LIN ORA MARIE | 3:17-CV-02871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2242 | BELL, MAMIE | 3:20-CV-15533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2243 | BELL, MAMIE | 3:20-CV-18619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2244 | BELL, MAMIE | ATL-L-002173-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2245 | BELL, MAPLE E | 3:20-CV-16980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2246 | BELL, MARGARET | 3:20-CV-06324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2247 | BELL, MARILOU | ATL-L-002172-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2248 | BELL, MICHAEL | 3:20-CV-07816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2249 | BELL, MICHELLE | 3:20-CV-20371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2250 | BELL, NANCY | 3:19-CV-05612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2251 | BELL, NELLIE | 3:19-CV-14186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2252 | BELL, PAULA | 3:18-CV-02427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2253 | BELL, ROBERT | 3:20-CV-13744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2254 | BELL, SHEILA | 3:21-CV-08351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2255 | BELL, SHELIA | 3:20-CV-06370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2256 | BELL, STARTRECE | 3:20-CV-16775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2257 | BELL, TRACY | 3:20-CV-01300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2258 | BELL, WILLIAM | 3:21-CV-06640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2259 | BELLA, DENNIS | 3:18-CV-16495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2260 | BELLAK, DEBRA | 3:21-CV-04707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.2261 | BELLAMY, CAROLYN | 3:20-CV-18386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2262 | BELLAMY, HAZINA | 3:20-CV-12123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2263 | BELLAMY, SANDRA | 3:20-CV-08310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2264 | BELLANGER, CRYSTAL | 3:16-CV-09500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2265 | BELLANTI, CATHERINE | 3:20-CV-18927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2266 | BELLANTIS, COLIN RICHARD | 3:20-CV-09238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2267 | BELLCOM, EVA | 3:18-CV-14274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2268 | BELLEW, TAMMY | 3:21-CV-16210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2269 | BELLI, SHARON | 3:21-CV-06932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2270 | BELLIGIERE, MEGAN | 3:21-CV-01527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2271 | BELLIN, MARY L | 3:20-CV-18702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2272 | BELLINA, LESLIE | 3:19-CV-07704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2273 | BELLINGER, JEFFREY | 3:20-CV-19235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2274 | BELLINGER, MARTHA EMILY | 3:19-CV-16756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2275 | BELLIVEAU, LORI L | 3:21-CV-18626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2276 | BELLO, LOUISE | 3:21-CV-13988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2277 | BELLO, MELISSA | 3:20-CV-10937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2278 | BELLOMA, JUDITH | 3:20-CV-06191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2279 | BELLOMA, SHELLY | 3:21-CV-10036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2280 | BELLOMONTE, CAROL | 3:20-CV-14014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2281 | BELLON, ARLIN | 3:20-CV-14202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2282 | BELL-SPENCER, PAMELA | 3:21-CV-12761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2283 | BELONEY, GAIL M | 3:19-CV-05826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2284 | BELOTE, LORI | 3:21-CV-02659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2285 | BELOTTI, DIANE | 3:20-CV-03194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2286 | BELTKOWSKI, MAGGIE | 3:17-CV-07100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2287 | BELTON, LINDA | 3:20-CV-13957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2288 | BELTRAN, BESSIE | 3:20-CV-06377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2289 | BELTRAN, HILDA | 3:17-CV-12484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2290 | BELTRAN, MAYRA | 3:21-CV-04383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2291 | BELTRAND, NICOLE | 3:21-CV-04290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2292 | BELUE, RONALD | 3:21-CV-03578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2293 | BELUSH, CYNTHIA | 3:19-CV-19492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2294 | BELUSKO, LORETTA M | 3:20-CV-15051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2295 | BELZ, ROBERT | 3:18-CV-16346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2296 | BEMIS, TRIPINA | 3:19-CV-08375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2297 | BENAC, DOINA | 3:20-CV-01478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2298 | BENASUTTI, FRANK | 3:20-CV-12012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2299 | BENAVIDES, OSCAR | 3:17-CV-01533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2300 | BENAVIDEZ, STACY | 3:21-CV-10904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2301 | BENBER, GEORGIA | ATL-L-150-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2302 | BENBOW, ANGELIA | 3:20-CV-17616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2303 | BENBOW, CHRISTY | 3:17-CV-07781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2304 | BENBOW, SANTANA | 3:21-CV-10251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2305 | BENCIVENGA, RALPH | 3:19-CV-14406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2306 | BENDELL, HANSINA B | 3:20-CV-13715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2307 | BENDER, DIRK | 3:18-CV-08329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2308 | BENDER, JENNIFER | 3:21-CV-02864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2309 | BENDER, KARLEY | 3:18-CV-16074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2310 | BENDER, LISA MARIE | 3:20-CV-19243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2311 | BENDER, ROBERT E | 3:20-CV-06643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2312 | BENDIGO, TONYA | 3:20-CV-17931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2313 | BENECKE, JEAN | 3:17-CV-06423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2314 | BENEDICT, INGRID | 3:19-CV-16609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2315 | BENEDICT, KEVIN | 3:18-CV-15557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2316 | BENEFIELD, DEBORAH M | 3:21-CV-04267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2317 | BENEFIELD, DEBRA D | 3:21-CV-06102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2318 | BENEFIELD, JUANITA | 3:19-CV-16788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2319 | BENFORD, ASHLEY W. | 3:17-CV-11339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2320 | BENFORD, TASHAY | ATL-L-002243-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2321 | BENFORD, TASHAY, ET AL. | 1822-CC11165 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.2322 | BENGE, MICHELLE | 3:17-CV-09717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2323 | BENHAM, JOYCE R | 3:20-CV-06274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2324 | BENIAMEN, YOUANNA | 3:20-CV-19497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2325 | BENISON, ANDREA | 3:20-CV-15867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2326 | BENITEZ, MARIA | 3:21-CV-15774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2327 | BENITO, REYNA | 3:20-CV-10916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2328 | BENJAMIN, CHAD | 3:17-CV-01564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2329 | BENJAMIN, DANA | 3:18-CV-02231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2330 | BENJAMIN, HANNAH AUGILLARD | 3:20-CV-18393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2331 | BENJAMIN, PATRICIA | 3:18-CV-03274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2332 | BENJAMIN, SINQUISA | 3:20-CV-14985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2333 | BENN, PATRICIA | 3:21-CV-15925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2334 | BENNANE, DIANE | ATL-L-002175-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2335 | BENNER, ROY | 3:20-CV-17616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2336 | BENNETT, BARBARA | 3:21-CV-05384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2337 | BENNETT, BEVERLY | 3:20-CV-15937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2338 | BENNETT, BILL | 3:21-CV-18385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2339 | BENNETT, CAROLYN | 2017-L-003006 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.2340 | BENNETT, CATHERINE | 3:18-CV-12201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2341 | BENNETT, CHRISTINA, ET AL | 3:21-CV-13454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2342 | BENNETT, DARIN | 3:21-CV-05875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2343 | BENNETT, DELRETA S | 3:20-CV-01105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2344 | BENNETT, DIANE | 3:19-CV-04794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2345 | BENNETT, ELIZABETH | 3:21-CV-07162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2346 | BENNETT, ELIZABETH | 3:21-CV-14859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2347 | BENNETT, GRACE | 3:17-CV-10618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2348 | BENNETT, JACQUELINE | 3:21-CV-09279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2349 | BENNETT, JAMES | 3:21-CV-15780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2350 | BENNETT, JAMES | 3:20-CV-19953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2351 | BENNETT, JANELLE R | 3:19-CV-00884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2352 | BENNETT, JASON | 3:19-CV-14370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2353 | BENNETT, JUDITH | 3:20-CV-17282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2354 | BENNETT, KEA | 3:21-CV-06535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2355 | BENNETT, KELLEY | 3:18-CV-09704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2356 | BENNETT, LINAYA | 3:20-CV-18229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2357 | BENNETT, LINDA | 3:20-CV-07047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2358 | BENNETT, LISA | 3:21-CV-05707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2359 | BENNETT, MARIA | 3:17-CV-13804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2360 | BENNETT, MARSHA | 3:20-CV-03268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2361 | BENNETT, NOLAN | 3:21-CV-17176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2362 | BENNETT, PAMELA | 3:20-CV-16606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2363 | BENNETT, PATRICIA | 3:20-CV-15173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2364 | BENNETT, PEGGY | 3:18-CV-10413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2365 | BENNETT, REGINA | 3:18-CV-14581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2366 | BENNETT, RICHARD | 3:17-CV-08474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2367 | BENNETT, SARITA | 3:21-CV-08577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2368 | BENNETT, SUELLEN | 3:19-CV-08468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2369 | BENNETT, TANYA | 3:19-CV-13254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2370 | BENNETT, TONI | 3:19-CV-16755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2371 | BENNETT, TRACEY | 3:20-CV-09618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2372 | BENNETT, WANDA | 3:17-CV-08874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2373 | BENNETT, YVONNE | 3:21-CV-17122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2374 | BENNETTI, DEBRA ANN | 3:21-CV-05850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2375 | BENNING, CARRIE | 3:17-CV-11025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2376 | BENNING, MARY | 3:18-CV-03664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2377 | BENNINGTON, AMANDA | 3:21-CV-07301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2378 | BENOIT, PAMELA | 3:17-CV-10950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2379 | BENOIT, REVA | 3:21-CV-13795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2380 | BENSCH, CAROL | 3:20-CV-13634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2381 | BENSON, CHERYL S | 3:17-CV-13414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2382 | BENSON, EVETTA | 3:17-CV-10168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2383 | BENSON, FELICIA | 3:17-CV-11015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2384 | BENSON, GWENDOLYN | 3:20-CV-14222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2385 | BENSON, HSIOUMEI | 3:21-CV-02602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2386 | BENSON, JEAN M | 3:21-CV-08395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2387 | BENSON, JOANNE | 3:17-CV-12443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2388 | BENSON, LATRICIA | 3:18-CV-12780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2389 | BENSON, MARY | 3:19-CV-12268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2390 | BENSON, MERRITT | 3:17-CV-07188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2391 | BENSON, RACHEL | 3:19-CV-11987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2392 | BENSON, SR., TYRONE | 3:20-CV-11686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2393 | BENSON, WENDY | 3:21-CV-17270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2394 | BENT, DEBRA | 3:20-CV-02912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2395 | BENTAIEB, KATHY M | 3:19-CV-18913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2396 | BENTFORD, SHARON | 3:20-CV-02129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2397 | BENTLE, DONNA | 3:21-CV-09432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2398 | BENTLE, DONNA | 3:21-CV-14844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2399 | BENTLEY, CAROLYN | 3:19-CV-20180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2400 | BENTLEY, CATHLEEN | 3:17-CV-11156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2401 | BENTLEY, DONNA | 3:20-CV-09898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2402 | BENTLEY, GAIL | 3:21-CV-04943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2403 | BENTLEY, JANET | 3:20-CV-15478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2404 | BENTLEY, LISA A | 3:20-CV-20373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2405 | BENTLEY, PATRICK | 3:20-CV-09253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2406 | BENTLEY, TERESA | 3:21-CV-07331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2407 | BENTLEY, VICTORIA L | ATL-L-002157-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2408 | BENTLEY, WILLIAM | 3:20-CV-18918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2409 | BENTO, MARIA | 3:18-CV-16995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2410 | BENTON, BARBARA | 3:18-CV-15634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2411 | BENTON, IRENE | 3:21-CV-10710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2412 | BENTON, LESA | 3:17-CV-11030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2413 | BENTON, ROBERTA | 3:20-CV-13960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2414 | BENTON, WANDA NADENE | 3:19-CV-16791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2415 | BENZER, JULIE ANN | 3:18-CV-09348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2416 | BEQUER, MYRIAM | 3:18-CV-15558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2417 | BEQUILLARD, ALDENA | 3:21-CV-08691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2418 | BERARDI, LUCI | 3:20-CV-04322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2419 | BERDE, VIRGINIA | 3:18-CV-12589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2420 | BERDECIA, GUADALUPE | 3:21-CV-01950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2421 | BERDUE, DARLENE | FCS049856 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT- SOLANO COUNTY | PENDING |
| 7.2422 | BERDZIK, GREGORY | 3:19-CV-15699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2423 | BERENBLIT, DIANE | ATL-L-004170-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2424 | BERENS, KATIE JOANN | 3:19-CV-17776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2425 | BERFECT-CULLER, NEOMI | 3:18-CV-08640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2426 | BERG, BRENDA | 3:17-CV-10807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2427 | BERG, CHERYL | 3:21-CV-00925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2428 | BERG, JACLYN | 3:19-CV-12155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2429 | BERG, RENEE | 3:17-CV-01291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2430 | BERG, TODD | 3:20-CV-19008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2431 | BERGANTINO, PATRICIA | 3:17-CV-10508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2432 | BERGE, DIANA | 3:20-CV-01258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2433 | BERGEN, KATHLEEN E | ATL-L-002085-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2434 | BERGER, HAZEL | 3:18-CV-12139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2435 | BERGER, KERRI | 3:18-CV-01946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2436 | BERGER, MARILYN | 3:21-CV-15799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2437 | BERGER, RONALD | 3:20-CV-19405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2438 | BERGER, STUART | 3:20-CV-09739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2439 | BERGER, VIRGINA | 3:21-CV-07948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2440 | BERGER, WILLIAM | 3:19-CV-20423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2441 | BERGERON, CAROL | 3:17-CV-13321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2442 | BERGERON, KELLY | 3:19-CV-04410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2443 | BERGERON, SHELBY | 3:21-CV-02306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2444 | BERGEVIN, RICHARD L | 3:19-CV-00970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2445 | BERGEVIN-HAYES, MIRIAM | 3:19-CV-04816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2446 | BERGHAUS, ANGELA | 3:17-CV-02262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2447 | BERGHEGER, ROGER L | 3:18-CV-12682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2448 | BERGIN, LINDA ANNE | 3:20-CV-05366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2449 | BERGKAMP, KELLY | 3:21-CV-03169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2450 | BERGLUND, JENNIFER | 3:21-CV-00214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2451 | BERGLUND, LINDA | 3:20-CV-05906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2452 | BERGMAN, MELINDA | 3:21-CV-18968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2453 | BERGMAN, SELMA J | 3:20-CV-15362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2454 | BERGQUIST, CYNTHIA | 3:18-CV-07586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2455 | BERGREN, JERRAD | 3:21-CV-19331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2456 | BERKE, SHERRY | 3:20-CV-10561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2457 | BERKES, BENJAMIN | 3:21-CV-06349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2458 | BERKEY, DEBORAH JEAN | 3:18-CV-17639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2459 | BERKEY, STEPHANIE | 3:20-CV-13296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2460 | BERKLEY, AUSTINE | 3:20-CV-15965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2461 | BERLONI, ANA M | 3:19-CV-12242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2462 | BERLOWITZ, MYRA | 3:19-CV-18076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2463 | BERMAN, MARYLIN | 3:20-CV-03201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2464 | BERNAL, CATHY | 18CV332276 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.2465 | BERNAL, JULIA | ATL-L-002158-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2466 | BERNAL, MARGARET | 3:17-CV-06771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2467 | BERNAL, RAYMOND | 3:20-CV-19252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2468 | BERNAL, REBECA | 3:21-CV-01994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2469 | BERNAL-GARCIA, TAMMY | 3:19-CV-16438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2470 | BERNAND, JUDY | 3:20-CV-07458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2471 | BERNARD BOWERS JR. AND JEANNE BOWERS V. A.W. CHESTERTON COMPANY, ET AL. | 210902481 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | PENDING |
| 7.2472 | BERNARD, ALICE | 3:21-CV-05549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2473 | BERNARD, ELLEN | 3:19-CV-19636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2474 | BERNARD, GLENDA SUE | 3:19-CV-20052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2475 | BERNARD, JILL | 3:20-CV-01982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2476 | BERNARD, JOHNNY | 3:19-CV-14054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2477 | BERNARD, MARTHEA | 3:20-CV-09874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2478 | BERNARD, NATHANIEL | 3:20-CV-19651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2479 | BERNARDI, PAUL | 2020 CV 4922 | TALC RELATED PERSONAL INJURY | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.2480 | BERNARD-MCCALLUSTER, WANDA | 3:19-CV-04406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2481 | BERNDT, ALICE | 3:17-CV-10623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2482 | BERNHARD, BRIAN | 3:20-CV-17309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2483 | BERNHARD, MARY | 3:17-CV-04611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2484 | BERNHARDT, BETTY | 3:20-CV-16889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2485 | BERNHARDT, JEANETTE | 3:17-CV-08876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2486 | BERNHARDT, ROBIN | 3:19-CV-20177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2487 | BERNHEIMER, DEBORAH | 3:21-CV-19542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2488 | BERNICHIO, ANTHONY | 3:21-CV-05425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2489 | BERNICK, ADAM | 3:19-CV-00100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2490 | BERNIER, LOUISE | 3:20-CV-09516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2491 | BERNING-SZCZESNY, AMANDA L | 3:17-CV-12676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2492 | BERNING-SZCZESNY, AMANDA, ET AL. | BC634145 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.2493 | BERNOUDY, LAURA | 3:20-CV-15545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2494 | BERNSTEIN, LEONARD | 3:18-CV-00157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2495 | BERNSTEIN, OLGUITA | 3:17-CV-07043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2496 | BERNTHOLD, JULIE | 3:18-CV-08673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2497 | BERRETH, GAYLE | 3:19-CV-12803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2498 | BERRIOS, DENISE | 3:20-CV-14924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2499 | BERRY, AAISHA | 3:20-CV-10604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2500 | BERRY, ANTHONY | 3:19-CV-15712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2501 | BERRY, BRUCE | 3:20-CV-04064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2502 | BERRY, CHARLENE | 3:20-CV-19367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2503 | BERRY, CHERYL | 3:17-CV-08557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2504 | BERRY, CHERYL | 3:17-CV-12789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2505 | BERRY, CHRISTINE MARIE | 3:20-CV-12548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2506 | BERRY, COLLEN SULLIVAN AND RICHARD BERRY V. CLARK INDUSTRIA INSULATION CO., ET AL. | CV-18-895936 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.2507 | BERRY, DANIEL | 3:18-CV-01813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2508 | BERRY, IVAN | 3:21-CV-19774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2509 | BERRY, IVAN | 3:21-CV-19774 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.2510 | BERRY, JANCY | 3:21-CV-03240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2511 | BERRY, JENNIFER | 3:20-CV-19601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2512 | BERRY, JERI | 3:17-CV-09096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2513 | BERRY, LINDA | 3:20-CV-19255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2514 | BERRY, LUCILE | 3:21-CV-15755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2515 | BERRY, MARCELLA | 3:21-CV-01643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2516 | BERRY, MARY | 3:20-CV-18405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2517 | BERRY, MICHAEL | 3:21-CV-19241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2518 | BERRY, MICHAEL A | 3:20-CV-12616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2519 | BERRY, MICHELE | 3:20-CV-14351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2520 | BERRY, MICHELLE | 3:20-CV-20548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2521 | BERRY, NANCY | 3:19-CV-14605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2522 | BERRY, NANCY | 3:17-CV-08444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2523 | BERRY, PHILLIP | ATL-L-002159-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2524 | BERRY, RALPH | 3:21-CV-03735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2525 | BERRY, ROBYN | 3:21-CV-14635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2526 | BERRY, RUTH | 3:19-CV-12373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2527 | BERRY, VICKY | 3:18-CV-14094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2528 | BERRY, VINNIE | 3:19-CV-12936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2529 | BERRY, VIRGINIA | 3:21-CV-02881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2530 | BERRY, WILLIAM | 3:21-CV-14632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2531 | BERRYHILL, SANDRA | 3:20-CV-16450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2532 | BERRY-WILSON, FLORELL | 3:18-CV-01132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2533 | BERSON, SHAUNA | 3:18-CV-01001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2534 | BERST, MARCY | 3:17-CV-11190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2535 | BERTANZA, CAROL | 3:20-CV-20448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2536 | BERTELLI, PATTI ANN | 3:20-CV-19357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2537 | BERTHA MADDOX VS. KOLMAR LABORATORIES, INC., ET AL. | 190169/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.2538 | BERTHELSEN, JEROLYNN | 3:17-CV-13180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2539 | BERTHELSEN, LORI | 3:21-CV-13233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2540 | BERTORELLI, JANETTE | 3:17-CV-12478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2541 | BERTRAM, STANLEY | 3:21-CV-06103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2542 | BERTRAND, PATRICIA | 3:21-CV-06948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2543 | BERTSCH, SHIRLEY | 3:18-CV-13310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2544 | BERUBE, CLAUDIA | 3:18-CV-00004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2545 | BERUMEN, MARIA CARMEN | 3:18-CV-02369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2546 | BERWALD, SHANON | 3:21-CV-18798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2547 | BERWIND, CHARLOTTE | 3:19-CV-08464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2548 | BESBES, PATRICIA | 3:20-CV-00270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2549 | BESECKER, GLADYS | 3:20-CV-02417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2550 | BESHEARS, DELORIS | 3:21-CV-01912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2551 | BESKE, JESSICA | ATL-L-001029-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2552 | BESSELMAN, PATRICIA ARRINGTON | 3:17-CV-04923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2553 | BESSETTE, IRENE | 3:19-CV-18211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2554 | BESSLER, JOEL | 3:19-CV-17791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2555 | BESSPIATA, CHARLES | 3:19-CV-00974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2556 | BEST, BARBARA | 2018CA009596 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - ORANGE COUNTY | PENDING |
| 7.2557 | BETANCES, PATRICIA | 3:21-CV-04493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2558 | BETANCOURT, ANA PATRICIA | 3:19-CV-18506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2559 | BETANCOURT, BLANCA | 3:21-CV-14753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2560 | BETANCOURT, TERESITA | 3:21-CV-19688 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.2561 | BETHANY RICHARDS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VERNA RICHARDS V. JOHNSON & JOHNSON, ET AL. | 21-2-10988-4 | TALC RELATED PERSONAL INJURY | WA - SUPERIOR COURT - KING COUNTY | PENDING |
| 7.2562 | BETHDA, MARY | 3:17-CV-07327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2563 | BETHEA, HAZEL AUDREY | 3:18-CV-03541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2564 | BETHEA, NICIA'LE | 3:20-CV-06014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2565 | BETHEA, TIAJUANA M. | 3:21-CV-10905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2566 | BETHEA, TRAMIL | 3:18-CV-10802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2567 | BETHELL, KIMBERLY | 17CV318631 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.2568 | BETHUNE, ANTONIA | 3:21-CV-08341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2569 | BETSY SAVAGE AND JOSEPH SAVAGE V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-00349-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.2570 | BETTE NUSSBAUM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOEL NUSSBAUM, DECEASED VS. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-01641-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.2571 | BETTENCOURT, JACKIE | 3:19-CV-14312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2572 | BETTENCOURT, PATRICIA | 3:21-CV-04213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2573 | BETTENDORF, WILLIAM | 3:19-CV-18372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2574 | BETTERIDGE, PAULA | 3:20-CV-16865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2575 | BETTIS, VANESSA | 3:21-CV-04189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2576 | BETTS, BARBARA HATCHER | 3:18-CV-00763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2577 | BETTS, DERRICK | 3:18-CV-00040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2578 | BETTS, JENNIFER | 3:21-CV-07118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2579 | BETTS, RHONDA | 20STCV48090 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.2580 | BETTS, WANDA | 3:20-CV-18376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2581 | BETTWY, ELIZABETH | 3:18-CV-10551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2582 | BETTY E. COVEN V. CHANEL, INC., ET AL. | 190101/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.2583 | BETZ, ANGEL | 3:21-CV-18479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2584 | BETZ, TARA | 3:19-CV-00454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2585 | BETZ, VICKI | 3:20-CV-07403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2586 | BEULKE, SUSAN | 3:21-CV-06811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2587 | BEURMAN, BONNIE ROSE | 3:20-CV-05499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2588 | BEVELLE, MAXINE | 3:18-CV-13422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2589 | BEVENS, LISA | 3:21-CV-02351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2590 | BEVER, NANCY | 3:21-CV-09863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2591 | BEVERLEY ANNE ARNOLD | CV-23-00693793-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.2592 | BEVERLEY AVRIL SOLOMON | CV-23-00693803-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.2593 | BEVERLY, DONNA | 3:19-CV-19491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2594 | BEVERLY, JASON | 3:21-CV-16659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2595 | BEWLEY, SANDRA D | 3:18-CV-15303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2596 | BEXLEY, CHARLA | CACE18029732 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.2597 | BEY, ANTOINETTE | 3:20-CV-12576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2598 | BEY, IRENE | 3:19-CV-18628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2599 | BEYNON, DONNA | 3:17-CV-05023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2600 | BEYS, THALIA | 3:20-CV-01382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2601 | BEZIK, SANDRA LYNN | 3:20-CV-06662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2602 | BEZUE, MASHANDER | 3:16-CV-09564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2603 | BEZZARD, JESSE | 19CV-2021-144-2 | TALC RELATED PERSONAL INJURY | AR - CIRCUIT COURT - CROSS COUNTY | PENDING |
| 7.2604 | BHAGAUTI, MEERA | 3:21-CV-04366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2605 | BHIMANI, MUNIRA | 3:20-CV-17655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2606 | BHOATWRIGHT, KHEYNEHYAH | 3:21-CV-06036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2607 | BHOJ, MOHANIE | 3:20-CV-15102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2608 | BIALUSKI, MYREK | 3:19-CV-08116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2609 | BIAN, MARY | ATL-L-2238-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2610 | BIANCO, LUCIANO | 3:17-CV-11515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2611 | BIAS, HEATHER | 3:21-CV-15021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2612 | BIAS, THOMAS E. | 3:21-CV-19161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2613 | BIASI, LISA | 3:21-CV-07197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2614 | BIBBY, LACHRISHA | 3:20-CV-04029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2615 | BIBEAU, ANNETTE | 3:17-CV-09288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2616 | BIBER, SR., JOHN C | 3:20-CV-05951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2617 | BICE, DEANNA | 3:19-CV-21211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2618 | BICE, EDWARD C | 3:20-CV-19412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2619 | BICE, JESSICA | 3:20-CV-08498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2620 | BICHELL, CAROLYN | 3:17-CV-12145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2621 | BICKETT, MICHAEL | 3:20-CV-06224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2622 | BICKHAM, ALIZA | 3:21-CV-06544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2623 | BICKHAM, LEIJUANA | 3:21-CV-04373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2624 | BICKNELL, BONNIE | 3:18-CV-10955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2625 | BIDDIE, DONNA J | 3:20-CV-08360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2626 | BIDDINGS, LAKISHA | 3:17-CV-12131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2627 | BIEHL, DOLORES | 3:19-CV-16948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2628 | BIEHL, IVETTA | 3:21-CV-04384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2629 | BIELBY, ELAINE | 3:17-CV-11221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2630 | BIENEMY, PHILLIS | 3:18-CV-15310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2631 | BIENVENU, YVONNE M | 3:21-CV-06110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2632 | BIENVENUE-ALSALEH, LAURA | 3:20-CV-18232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2633 | BIER, BETTY | 3:16-CV-08793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2634 | BIERMANN, TAMARA | 3:20-CV-20567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2635 | BIGDAY, MARLENA | 3:19-CV-19097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2636 | BIGELOW, AMY | 3:19-CV-08457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2637 | BIGELOW, LOUISE | 3:18-CV-00140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2638 | BIGGER, DEANNA | 3:20-CV-05911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2639 | BIGGER, JACK | 3:21-CV-16603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2640 | BIGGERSTAFF, DAVA | 3:20-CV-07065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2641 | BIGGS, BARBIE | 3:19-CV-08455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2642 | BIGGS, DANA | 3:19-CV-21798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2643 | BIGGS, VIRGINIA | 3:21-CV-07174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2644 | BIGHORSE, WANDA | 3:20-CV-03250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2645 | BIGLER, DIXIE | 3:20-CV-16748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2646 | BIGSBY, VIVIKA | 3:21-CV-17727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2647 | BIHUN, ELIZABETH | 3:21-CV-03376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2648 | BILBREY, TANNA | 3:17-CV-08013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2649 | BILEK, CAROL A | 3:21-CV-06755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2650 | BILLEAUD, DESIREE | 3:21-CV-10774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2651 | BILLER, VIRGINIA | 3:21-CV-12756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2652 | BILLIE JEAN JOHNSON AND JERAMY JOHNSON, H/W VS. COTY, INC., ET AL. | MID-L-03490-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.2653 | BILLIE, ISAIAH | 3:21-CV-15723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2654 | BILLINGER, RICARDO | 3:20-CV-11241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2655 | BILLINGS, GAIL | ATL-L-001868-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2656 | BILLINGS, WILLIAM R | 3:20-CV-13987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2657 | BILLINGSLEY, JOYCE | 3:21-CV-09018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2658 | BILLINGSLEY, PHYLLIS | ATL-L-002416-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2659 | BILLIOT, MICHELLE | 3:21-CV-06522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2660 | BILLUPS, CARRIE | 3:21-CV-16817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2661 | BILLUPS, JUDY | 3:20-CV-17936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2662 | BILTZ, JUDY | 3:19-CV-08539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2663 | BILYEU, HOWARD | 3:19-CV-10780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2664 | BINDER, DEBORAH | 3:20-CV-14484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2665 | BINGE, DEBRA | 3:18-CV-15766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2666 | BINGHAM, CYNTHIA | 3:20-CV-08931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2667 | BINGHAM, LISA | 3:19-CV-17859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2668 | BINGHIERI, MARY ANN | 3:20-CV-14337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2669 | BINGMAN, ROBIN | 3:18-CV-10124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2670 | BINION, JOYCE A | 3:20-CV-18233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2671 | BINION, JUANITA | 3:20-CV-14497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2672 | BINION, KIMBERLY | 3:21-CV-07796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2673 | BINION, MARY | 3:20-CV-19901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2674 | BINIUS, ROBERT | 3:17-CV-04832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2675 | BINKLEY, MARGARET | 3:19-CV-08465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2676 | BINZER, BARBARA | 3:19-CV-18512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2677 | BIRCH, KIERSTEN | 2021L000547 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.2678 | BIRCH, MARCY M | 3:17-CV-12945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2679 | BIRCH, TERRI | 3:21-CV-04385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2680 | BIRCHARD, DEBRA | 3:21-CV-05191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2681 | BIRCHFIELD, CHERYLYN | 3:20-CV-15662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2682 | BIRCHNAUGH, DEBRA ANN | 3:20-CV-18357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2683 | BIRD, GAIL | 3:17-CV-12148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2684 | BIRD, PATRICIA | 3:20-CV-01485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2685 | BIRD, WILLIAM | 3:20-CV-12662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2686 | BIRDSELL, RONALD | 3:20-CV-12972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2687 | BIRDSONG, CHRISTINA | 3:16-CV-08810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2688 | BIRDWELL, SHEILA | 3:21-CV-07608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2689 | BIRDYSHAW, WILLIAM | 3:21-CV-07241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2690 | BIRGE, KELSI | 3:21-CV-08911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2691 | BIRKBECK, ROY | 3:20-CV-19414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2692 | BIRKLE, DONNA | 3:21-CV-00909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|----------------------------------------------------|
| 7.2693 | BISARO, LYNN | 3:19-CV-08122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2694 | BISARYA, VIJAY | 3:20-CV-11706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2695 | BISBEE, FREDERICK | 3:21-CV-13760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2696 | BISCHOFF, ELIZABETH | 3:20-CV-08407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2697 | BISCHOFF, ERIKA | 3:17-CV-12742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2698 | BISCHOFF, TONYA | 3:17-CV-02455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2699 | BISCOTTO, MIA | 3:18-CV-14790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2700 | BISE, MATTIE | 3:17-CV-12822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2701 | BISHOP, CHARLA | 3:17-CV-10723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2702 | BISHOP, DEBRA | 3:21-CV-02913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2703 | BISHOP, DONNA | 3:17-CV-11713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2704 | BISHOP, IMELDA | ATL-L-001738-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2705 | BISHOP, JEFF | 3:18-CV-12253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2706 | BISHOP, JOAN | 3:20-CV-03802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2707 | BISHOP, JOHN | 3:21-CV-01753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2708 | BISHOP, LORI ELLEN | 3:17-CV-08877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2709 | BISHOP, LORRAINE | 3:17-CV-11689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2710 | BISHOP, MARIA | 3:21-CV-04305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2711 | BISHOP, MELANIE | 3:20-CV-09597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2712 | BISHOP, NICOLE | 3:20-CV-18235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2713 | BISHOP, PATRICIA | 3:17-CV-08491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2714 | BISHOP, PENNY M | 3:20-CV-08582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2715 | BISHOP, RON | 3:21-CV-15778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2716 | BISHOP, SARAH | 3:20-CV-18236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2717 | BISHOP, SHARON | ATL-L-004010-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2718 | BISHOP, SHAWNA | 3:21-CV-00845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2719 | BISHOP, STEPHEN | 3:20-CV-07875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2720 | BISHOP, TED | 3:20-CV-03251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2721 | BISHOP, WINONA | 3:17-CV-10682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2722 | BISHOP, YOLANDA | 3:21-CV-04386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2723 | BISMARCK, ANNETTE | 3:21-CV-09872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2724 | BISSELL-RAAB, MARGARET | 3:20-CV-17957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2725 | BISSESSAR, SHEUA | 3:20-CV-01634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2726 | BISURA, BONNIE J | 3:20-CV-07612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2727 | BISWELL, ANN | 3:21-CV-17177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2728 | BITZEL, MARY | 3:21-CV-02333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2729 | BIVINS, ASHLEY | 3:21-CV-11429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2730 | BIXLER, JANET | 3:20-CV-00606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2731 | BIZETTE, DARRELL | 3:21-CV-01182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2732 | BJELAN, DESA | 3:19-CV-05946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2733 | BLACCONIERE, ANN | 3:19-CV-06773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2734 | BLACK, BETTY | 3:21-CV-10038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2735 | BLACK, DEBORAH | 3:20-CV-01922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2736 | BLACK, DIANNA | 3:21-CV-07413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2737 | BLACK, DIANNA | 3:21-CV-08999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2738 | BLACK, DIANNA | 3:21-CV-14838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2739 | BLACK, GENIE | 3:17-CV-08962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2740 | BLACK, GLEAMON | 3:21-CV-05137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2741 | BLACK, HEIDI | 3:21-CV-03170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2742 | BLACK, JOANNE | 3:21-CV-10040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2743 | BLACK, KATHLEEN | 3:18-CV-14367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2744 | BLACK, LAURA | 3:20-CV-05237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2745 | BLACK, LAVINIA | ATL-L-2056-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2746 | BLACK, LEWANDA | 3:21-CV-08255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2747 | BLACK, LOUISE | 3:18-CV-11434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2748 | BLACK, PATRICIA D. | 3:17-CV-08205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2749 | BLACK, ROBERT, M.D. | 3:21-CV-12120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2750 | BLACK, ROSIE JEAN | 3:20-CV-11952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2751 | BLACK, SARAH | 3:20-CV-13276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2752 | BLACK, SERITA | 3:17-CV-05037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2753 | BLACK, VICKIE | 3:20-CV-10858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2754 | BLACK, VLADISLAV | 3:17-CV-10591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2755 | BLACK, WANDA | 3:18-CV-10836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2756 | BLACKBEAR, CAROLYN | 3:20-CV-06078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2757 | BLACKBURN, JOHN | 3:18-CV-02424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2758 | BLACKBURN, KATHLEEN | 3:20-CV-20382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2759 | BLACKETT, JASPER | 3:21-CV-06781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2760 | BLACKHAWK, CHEYENNE | 3:20-CV-00104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2761 | BLACKMAN, ANTHONY | 3:17-CV-12433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2762 | BLACKMAR, HEIDI | 3:18-CV-00610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2763 | BLACKMON, BERNADETTE | 3:20-CV-13154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2764 | BLACKMON, CAROLYN | 3:20-CV-00473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2765 | BLACKMON, CATINA | 3:21-CV-11820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2766 | BLACKMON, JUDY | 3:17-CV-07410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2767 | BLACKMON, NOLA | 3:20-CV-18922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2768 | BLACKMORE, JEAN | 3:19-CV-00347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2769 | BLACKMORE, M. JO | 3:21-CV-19090 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.2770 | BLACKSHERER, ELIZABETH | 3:19-CV-01505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2771 | BLACKSTONE, CHADSIDY | 3:21-CV-07262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2772 | BLACKSTONE, NISSA | 3:21-CV-13058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2773 | BLACKWELL, CINDY | 3:20-CV-11800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2774 | BLACKWELL, DENICE | 3:20-CV-20401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2775 | BLACKWELL, ELAINE | 3:21-CV-11431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2776 | BLACKWELL, GREGORY | 3:20-CV-15087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2777 | BLACKWELL, PAMELA | 3:20-CV-18237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2778 | BLACKWELL, RICHARD | 3:21-CV-07940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2779 | BLACKWOOD, CHRISTIANE MARIE | 3:20-CV-15260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2780 | BLACKWOOD, DIANA N | 3:18-CV-01142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2781 | BLADE, KAREN | 3:21-CV-09057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2782 | BLADE, REBECCA | 3:21-CV-17804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2783 | BLADEN, RUSSELL | 3:17-CV-09432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2784 | BLADES, SUSAN | 3:18-CV-14469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2785 | BLAIR, BEATE JOANNA | 3:19-CV-19541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2786 | BLAIR, CATHY | 3:20-CV-08414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2787 | BLAIR, CHELSEA | 3:21-CV-01093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2788 | BLAIR, DONNA | 3:21-CV-19168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2789 | BLAIR, ETHEL | 3:21-CV-19741 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.2790 | BLAIR, FRANCES | 3:19-CV-16151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2791 | BLAIR, JESSICA | 3:21-CV-12623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2792 | BLAIR, JULIE | 3:21-CV-18584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2793 | BLAIR, KIME SUE | 3:19-CV-12591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2794 | BLAIR, LINDA S. | 3:18-CV-00475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2795 | BLAIR, OTINA | 3:19-CV-22079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2796 | BLAIR, TERESA ANA | 3:20-CV-07111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2797 | BLAIR, VANESSA | ATL-L-002206-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2798 | BLAIR-RICHMOND, MIA | 3:21-CV-11232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2799 | BLAISDELL, NATASHA | 3:17-CV-12261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2800 | BLAISURE, ERIN | 3:20-CV-18248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2801 | BLAJSZCZAK, THOMAS | 1:21-CV-01050 | TALC RELATED PERSONAL INJURY | NY - USDC FOR THE WESTERN DISTRICT OF NEW YORK | PENDING |
| 7.2802 | BLAJSZCZAK, THOMAS | 3:21-CV-18439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2803 | BLAKE, ALICIA | 3:18-CV-11712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2804 | BLAKE, CAREY | 3:21-CV-05590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2805 | BLAKE, CHARLES | 3:21-CV-16878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2806 | BLAKE, CHRISTINE | 3:21-CV-09661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2807 | BLAKE, DIANNE | 3:18-CV-13423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2808 | BLAKE, HALCYON | 3:17-CV-10164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2809 | BLAKE, JUANITA | 3:20-CV-17944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2810 | BLAKE, JULEE E | 3:18-CV-01162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2811 | BLAKE, KRYSTA | 3:18-CV-13185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2812 | BLAKE, LINDSAY | 3:20-CV-15863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2813 | BLAKE, MARVA | BC644063 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.2814 | BLAKE, MERLIN | 3:19-CV-21663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2815 | BLAKE, PAMELA | 3:17-CV-08898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2816 | BLAKE, PAMELA | 3:21-CV-09149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2817 | BLAKE, SUSAN | 3:17-CV-05343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2818 | BLAKE, TERESA Y | 3:19-CV-18780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2819 | BLAKE, TINA | 3:17-CV-04836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2820 | BLAKE, TRACY | 3:18-CV-00494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2821 | BLAKE, WANDA | 3:20-CV-09830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2822 | BLAKELY, KAREN | 3:21-CV-04657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2823 | BLAKES, LATRICE | 3:21-CV-17899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2824 | BLALOCK, CHRISTINE PHLESHETTE | 3:19-CV-08704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2825 | BLALOCK, EVELYN | 3:20-CV-11274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2826 | BLALOCK, KIMBERLY | 3:21-CV-05422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2827 | BLANCH, CATHY | 3:21-CV-17014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2828 | BLANCHARD, DAWN M. | 3:17-CV-10622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2829 | BLANCHARD, ERIN | 3:21-CV-03263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2830 | BLANCHARD, SHARON | 3:20-CV-15539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2831 | BLANCHARD, TAMMIE | 3:18-CV-01301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2832 | BLANCHE, KATONA | 3:20-CV-01337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2833 | BLANCHETT, SHERYL | 3:17-CV-09479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2834 | BLANCHETTE, BRENDA | 3:21-CV-01860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2835 | BLANCHETTE, KARYN | 3:18-CV-00495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2836 | BLANCHETTE, NICOLE | 3:19-CV-21803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2837 | BLANCHETTE, RUTH ANN | 3:18-CV-14413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2838 | BLANCO, CRISTINA | 3:21-CV-15851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2839 | BLAND, DEBRA | 3:19-CV-13109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2840 | BLAND, EVELYN | 3:21-CV-14457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2841 | BLAND, KATHERINE | 3:17-CV-13459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2842 | BLAND, SHELIA | 3:21-CV-12036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2843 | BLAND, THELMA | 3:20-CV-12245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2844 | BLAND, VICTORIA | 3:21-CV-13494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2845 | BLANKEN, LORETTA | 3:21-CV-09143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2846 | BLANKENSHIP, CATHERINE | 3:18-CV-09053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2847 | BLANKENSHIP, FRANCES GAY | 1:21-CV-02663 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.2848 | BLANKENSHIP, LISA | 3:21-CV-13201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2849 | BLANKENSHIP, MICHAEL | 3:19-CV-13607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2850 | BLANKS, ANGEL | 3:18-CV-15561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2851 | BLANKS, ANTHONY | 3:20-CV-15646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2852 | BLANKS, BOBBIE | 3:20-CV-11290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2853 | BLANKS, MARTHA SUE | 3:20-CV-12768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2854 | BLANSETT, CINDY | 3:21-CV-04645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2855 | BLANTON, ASHLEY | 3:20-CV-16405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2856 | BLANTON, BETTY J | 3:19-CV-19443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2857 | BLANTON, CHARLES | ATL-L-002604-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2858 | BLANTON, EMILY | 3:20-CV-09575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2859 | BLANTON, SHARON | 3:18-CV-13690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2860 | BLANTON, VICTORIA | 3:20-CV-06372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2861 | BLAPPERT, RONALD | 3:21-CV-05560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2862 | BLAS, SYLVIA | 21STCV29880 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.2863 | BLASE, STELLA | 3:18-CV-15566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2864 | BLASE, STEPHANIE | 3:19-CV-16103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2865 | BLASINI, NYDIA | 3:21-CV-16715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2866 | BLASKA, ASHLEY | 3:19-CV-02391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2867 | BLASKO, KATHY | 3:18-CV-02429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2868 | BLASSER, DOMINIQUE | 3:20-CV-19000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2869 | BLATT, DEBORA | 3:21-CV-01054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2870 | BLAYDE, SEBRENA | 3:21-CV-05552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2871 | BLAYLOCK, GAYLEEN | 3:18-CV-13508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2872 | BLAYLOCK, MICHELLE | 3:21-CV-18386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2873 | BLAYLOCK, SHONNA | 3:19-CV-13195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2874 | BLAZIO, LINDA | 3:16-CV-07489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2875 | BLEASE, DAVID | 3:17-CV-09200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2876 | BLEDSOE, BARBARA | 3:21-CV-02737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2877 | BLEDSOE, BRENDA | 3:18-CV-00311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2878 | BLEDSOE, CAROL | 3:17-CV-09222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2879 | BLEDSOE, HANNAH | 3:21-CV-07451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2880 | BLEDSOE, NANCY | 3:20-CV-20386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2881 | BLEDSON, TERRIE | 3:17-CV-11891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2882 | BLEECKER, ANNE FRANCES | 3:18-CV-09509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2883 | BLEI, LESLIE | ATL-L-2242-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2884 | BLEUEL, KAREN | 3:20-CV-07459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2885 | BLEUER, BETSY | 3:21-CV-13791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2886 | BLEVINS, CRYSTAL DAWN | 3:21-CV-06876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2887 | BLEVINS, DEBRA | 3:21-CV-06331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2888 | BLEVINS, DENISE A | 3:20-CV-12635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2889 | BLEVINS, FLORETTA | 3:21-CV-06917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2890 | BLEVINS, LAVONDA | 3:21-CV-02754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2891 | BLEVINS, LORA | 3:20-CV-20422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2892 | BLEVINS, PRISCILLA | 3:20-CV-18263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2893 | BLEVINS, TRACY | 3:20-CV-18255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2894 | BLINDER, KATHLEEN | 3:18-CV-08635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2895 | BLINDERMAN, LISA | 3:18-CV-14066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2896 | BLISH, JANICE | 3:18-CV-03469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2897 | BLIZZARD, ZORA | 3:21-CV-08569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2898 | BLOCHLINGER, LELA | 3:18-CV-11131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2899 | BLOCK, LORRI | 3:21-CV-17065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2900 | BLOCK, RHONDA | 3:19-CV-22171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2901 | BLOCK, RHONDA | ATL-L-001205-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2902 | BLOCKER, LATONIA | 3:21-CV-11433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2903 | BLOCKER, MICHAEL | 3:20-CV-18272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2904 | BLOCK-MERKEL, MARY | 3:20-CV-18283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2905 | BLOCTON, JOMATIA | 3:21-CV-07612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2906 | BLODGETT, JOHN | 3:20-CV-12052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2907 | BLODGETT, ROBERT | 3:18-CV-15577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2908 | BLOHM, THERESA | 3:21-CV-01599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2909 | BLOIS, MELANIE | 3:18-CV-03384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2910 | BLOOD, DEBORAH | 3:20-CV-07183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2911 | BLOODSAW, COLLEEN | 3:20-CV-18289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2912 | BLOOM, GARY | 3:20-CV-19713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2913 | BLOOMER, BERT | 3:17-CV-05496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2914 | BLOOMFIELD, KAY | 3:21-CV-07761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2915 | BLOSE, BEVERLY | 3:18-CV-11245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2916 | BLOSS, CONCETTA | 3:18-CV-11696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2917 | BLOSS, VICKI | 3:20-CV-11632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2918 | BLOSSOM, JENNIFER | 3:21-CV-02505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2919 | BLOUCHER-HARRIS, ASHLEY | 3:20-CV-16407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2920 | BLOUGH, BILLIE SUE | 3:21-CV-03794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2921 | BLOUNDT, ANGELA | 3:20-CV-06565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2922 | BLOUNT, PAMELA | 3:20-CV-01665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2923 | BLOUNT, THERESA | 3:21-CV-06589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2924 | BLOW, RICKIE | 3:18-CV-00974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2925 | BLUE, KHELIA | 3:20-CV-12543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2926 | BLUE, RENEE | 3:17-CV-11415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2927 | BLUETT, SUZANNE Y | 3:20-CV-07447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2928 | BLUITT-HECHAVARRIA, SCHEVONNE | 3:20-CV-11141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2929 | BLUM, BEVERLY | 3:18-CV-13250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2930 | BLUM, PHYLLIS | 3:19-CV-12201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2931 | BLUM, SANDRA | 3:20-CV-04420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2932 | BLUM, VICTORIA | ATL-L-002417-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2933 | BLUMBERG, JAY | 3:18-CV-11144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2934 | BLUME, LESLEY A | 3:17-CV-07968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2935 | BLUMENFELD, SHANNON | 3:19-CV-18650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2936 | BLUMENTHAL, CHERI | 3:21-CV-01530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2937 | BLUTCHER, LISA | 3:20-CV-06197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2938 | BLUTH, DEBORAH | CACE17012421 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.2939 | BLYTHE, SAM | ATL-L-002605-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2940 | BOADA, JORGE L | 3:19-CV-10289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2941 | BOARD, DOROTHEA | 3:21-CV-01007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2942 | BOARDMAN, ANITA | 3:21-CV-02319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2943 | BOATNER, IVAN | 3:20-CV-11899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2944 | BOATWRIGHT, DINAH | 3:21-CV-09500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2945 | BOATWRIGHT, JACQUELINE | 3:20-CV-17971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2946 | BOAZ, KAMERON | 3:21-CV-04676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2947 | BOBADILLA, MARISA | 3:20-CV-18301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2948 | BOBB, MARGARET | 3:20-CV-01901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2949 | BOBBITT, SHIRLEY | 3:20-CV-12246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2950 | BOBO, GEORGIA | 3:19-CV-00509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2951 | BOBO, SHELIA | 3:17-CV-00161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2952 | BOCANEGRA, CATHY | 3:20-CV-14343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2953 | BOCHAN, PATTY J | 3:20-CV-12776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2954 | BOCHANSKI, JOHN | ATL-L-000228-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2955 | BOCK, DENISE | 3:17-CV-08493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2956 | BOCK, EUGENE | 3:18-CV-10045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.2957 | BOCK, JAMIE M. | 3:17-CV-13228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2958 | BOCK, MAX MICHAEL | 3:20-CV-11020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2959 | BOCKMANN, CHRISTINE | 3:21-CV-08441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2960 | BOCKO, DONNA | 3:20-CV-01322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2961 | BOCOOK, CHERYL | 3:19-CV-14176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2962 | BODDEN, IVON V | 3:20-CV-15246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2963 | BODDEN, STACY RAE | 3:20-CV-02242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2964 | BODDIE, TERESA | 3:20-CV-18318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2965 | BODE, RODNEY | 3:17-CV-10699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2966 | BODELL, LINDA | 3:21-CV-16071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2967 | BODEN, MARCEE | 3:18-CV-00936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2968 | BODIE, MARY | 3:17-CV-03771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2969 | BODIFORD, JEWEL B | 3:20-CV-13959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2970 | BODIRIAU, CATALINA | ATL-L-002160-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2971 | BODISON, MARY | 3:18-CV-13353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2972 | BODKIN, SHARON | 3:19-CV-17399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2973 | BODNAR, DAVID M. | 3:17-CV-07949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2974 | BODNAR, ROSE | 3:20-CV-00151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2975 | BODWALK, JR., ROGER | 3:18-CV-02057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2976 | BODY, LASHANDA | 3:21-CV-18403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2977 | BODY, SUPORN | 3:20-CV-13384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2978 | BOECKER, RALPH | 3:19-CV-09067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2979 | BOEHM, VANESSA | 3:20-CV-20389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2980 | BOEHRNS, STACEY | 3:18-CV-15160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2981 | BOENING, PEGGY | 3:20-CV-20390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2982 | BOERNER, KRISTIN | 3:18-CV-01052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2983 | BOES, CHARLOTTE | 3:18-CV-08233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2984 | BOESE, SANDRA L | 3:20-CV-11957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2985 | BOESE, SANDY | 3:21-CV-01306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2986 | BOETTCHER, ROBERT OWEN | 3:20-CV-01653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2987 | BOGACZYK, ROBERT | 3:21-CV-10788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2988 | BOGAN, LAMAR | 3:20-CV-01222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2989 | BOGAN, TIMOTHY | 3:20-CV-11810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2990 | BOGAN, VICKIE | 3:18-CV-14067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2991 | BOGARD, TERESA | 3:20-CV-18620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2992 | BOGART, LINDA | 3:18-CV-15433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2993 | BOGENRIEF, HEATHER | 3:21-CV-09870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2994 | BOGER, KEN | ATL-L-000807-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2995 | BOGERT, AMANDA | 3:21-CV-10321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2996 | BOGGS CHAPMAN, KAYCE ANN | 3:17-CV-02219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2997 | BOGGS, BRENDA | 3:20-CV-02079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.2998 | BOGGS, CONNIE | ATL-L-002178-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.2999 | BOGGS, KRISTINA | 3:18-CV-11376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3000 | BOGGS, TIFFANY | 3:17-CV-03292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3001 | BOHACS, NANCY | 3:19-CV-20720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3002 | BOHANNON, ELEANOR M | 3:19-CV-19569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3003 | BOHANNON, TERESA | 3:20-CV-18651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3004 | BOHL, BARBARA G | 3:20-CV-13941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3005 | BOHL, MELANIE | 3:18-CV-12143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3006 | BOHLMAN, MELINDA | ATL-L-003237-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3007 | BOHM, LISA | 3:20-CV-16185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3008 | BOHN, KATHLEEN | 3:20-CV-06517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3009 | BOHN, MARILYNN | 3:18-CV-16390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3010 | BOHNET, AMBER | 3:17-CV-10914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3011 | BOHNET, MELISSIA | 3:21-CV-19657 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3012 | BOHONIS, BETTY | 3:19-CV-14784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3013 | BOIE, ELIZABETH M | 3:20-CV-02381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3014 | BOILEAU, EDNA M | 3:20-CV-02813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3015 | BOIVIN, JENNIFER | 3:20-CV-18332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3016 | BOLAND, MILDRED | 3:21-CV-05260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3017 | BOLAND, NICHOLET, ET AL | 3:21-CV-13450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3018 | BOLD, JANET | 3:21-CV-13983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3019 | BOLDEN, JOSEPH W | 3:19-CV-16265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3020 | BOLDEN, LETESHA | 3:20-CV-17937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3021 | BOLDEN, MELISSA | 3:17-CV-10209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3022 | BOLDEN, PARRIS | 3:20-CV-13449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3023 | BOLDIN, EMMA SUE | 3:18-CV-07958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3024 | BOLDING, BRENDA | 3:20-CV-01767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3025 | BOLDING, KELLY | 3:21-CV-04205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3026 | BOLDREY, JULIE | 3:21-CV-07430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3027 | BOLDS, DOMINIQUE | 3:21-CV-16656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3028 | BOLDS, MICHELE MARIA | 3:20-CV-18344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3029 | BOLDS, SHANTAIN | 3:20-CV-11710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3030 | BOLEN, HELEN LOUISE | 3:20-CV-07592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3031 | BOLENDER, MARY | 3:20-CV-08129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3032 | BOLEN-PARENTEAU, COLLEEN | 3:21-CV-04886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3033 | BOLES, ANGELA TRAVIS | 3:21-CV-00131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3034 | BOLES, JANICE | 3:17-CV-13671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3035 | BOLES, SAMANTHA | 3:20-CV-17797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3036 | BOLIEU, JOYCE | 3:20-CV-18361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3037 | BOLIN, ANGELA | 3:19-CV-14551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3038 | BOLIN, ENEDINA DURAN | 3:19-CV-06821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3039 | BOLIN, KYLE | 3:21-CV-17777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3040 | BOLIN, TERI | 3:21-CV-00893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3041 | BOLING, STEPHANIE | 3:19-CV-18377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3042 | BOLINGER, RITA | 3:18-CV-15717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3043 | BOLIVER, PATRICIA | 3:20-CV-03387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3044 | BOLL, KATHLEEN | 3:20-CV-03129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3045 | BOLLARD, CANDACE L | 3:19-CV-19556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3046 | BOLLING, CONNIE | 3:20-CV-19514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3047 | BOLLINGER, BRUCE | 3:18-CV-14224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3048 | BOLLINGER, REBECCA | 3:20-CV-07572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3049 | BOLS, FRANCES | 3:21-CV-01094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3050 | BOLSTAD, DEBORAH | 3:20-CV-05607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3051 | BOLT, COLIN | 3:19-CV-05549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3052 | BOLTON, CAROL | 3:17-CV-06733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3053 | BOLTON, DIANE | 3:21-CV-14212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3054 | BOLTON, GLORIA | 3:17-CV-11076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3055 | BOLTON, KAREN | 3:18-CV-12359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3056 | BOLTON, KEITH A | 3:18-CV-13354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3057 | BOLTON, LAURA | 3:21-CV-04350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3058 | BOLTON, SUZY | 3:19-CV-16152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3059 | BOLTUCH, LEONA | 3:19-CV-05554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3060 | BOLUS, FRANKIE | ATL-L-002251-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3061 | BOLYARD, NANCY | 3:21-CV-04029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3062 | BOMAR, GEOGETTE | 3:21-CV-03309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3063 | BOMAR, TRICIA | 3:18-CV-14759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3064 | BOMBA, ANGELA | 3:21-CV-14709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3065 | BOMMON, ROSA | 3:20-CV-18382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3066 | BOMZER, KAREN | 3:19-CV-13547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3067 | BONACCI, MARGARET A | 3:19-CV-14315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3068 | BONADIO, MICHAEL | 3:18-CV-14270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3069 | BONANNO, LINDA | ATL-L-0250-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3070 | BONBURANT, JAMES R | 3:20-CV-12008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3071 | BOND JR., GEORGE BARLETT | 3:21-CV-01900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3072 | BOND, BRYAN | 3:17-CV-11008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3073 | BOND, CLYDE | 3:21-CV-07426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3074 | BOND, JACKIE CLERENCE | 3:18-CV-03549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3075 | BOND, JAMI | 3:21-CV-04630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3076 | BOND, KIMBERLI | 3:21-CV-09538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3077 | BOND, KIMBERLY | 3:21-CV-18643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3078 | BOND, MARION | 3:18-CV-02160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3079 | BOND, NANCY | 3:20-CV-18426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3080 | BOND, RONALD | 3:21-CV-18277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3081 | BOND, RUTH | 3:18-CV-08947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3082 | BOND, SKYLER | 3:20-CV-08278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3083 | BOND, SUE | 3:17-CV-08669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3084 | BONDA, JUDI | 201200816 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.3085 | BOND-BOOTH, BEVERLY | 3:20-CV-06748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3086 | BOND-RAST, RISA | 3:17-CV-09670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3087 | BONDS, PAULETTE | 3:19-CV-05643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3088 | BONDWEAVER, REGINA | 3:18-CV-12963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3089 | BONEE, RAYBURN | 3:20-CV-18342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3090 | BONEY, SHERRY | 3:17-CV-10005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3091 | BONGIORNI, FRANK | 3:20-CV-19304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3092 | BONGIORNO, RICCARDO | 3:19-CV-09876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3093 | BONGIOVANNI, SUSAN | ATL-L-001105-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3094 | BONHAM, BARBARA | 3:20-CV-16073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3095 | BONHEYO, LORI | 3:21-CV-15745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3096 | BONHOMME, MALIA | 3:21-CV-06379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3097 | BONILLA, GRECIA | 3:20-CV-09191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3098 | BONIT, MAXIE J | 3:19-CV-12855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3099 | BONJO, LAURIE | 3:18-CV-08664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3100 | BONNER, ANGELINNE | 3:21-CV-11383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3101 | BONNER, CHARLES | 3:20-CV-08398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3102 | BONNER, CHERYL | 3:21-CV-05393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3103 | BONNER, KARLA | 3:21-CV-09200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3104 | BONNET, SWANZETTE | 3:19-CV-14022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3105 | BONNETTE, JAMES C. | 3:21-CV-07374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3106 | BONNEVILLE, LAURIE | 3:19-CV-16105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3107 | BONNIE J. MYERS V. BORGWARNER MORSE TEC LLC, ET AL. | MID-L-02585-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.3108 | BONTA, MAUREEN K | 3:20-CV-00779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3109 | BONTRAGER, SHEILA | 3:19-CV-19887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3110 | BONTY, MERLYN | 3:17-CV-06916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3111 | BOODRO, DEBORAH | 3:21-CV-09381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3112 | BOOKER, CONNIE | 3:20-CV-06598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3113 | BOOKER, DELORES | 3:19-CV-09249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3114 | BOOKER, ELIZABETH | 3:19-CV-20917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3115 | BOOKER, JOHN | 3:21-CV-05129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3116 | BOOKER, KANTIA | 3:21-CV-07115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3117 | BOOKER, MARCIA | 3:21-CV-08876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3118 | BOOKER, TENESIA | 3:20-CV-07593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3119 | BOOKHAGEN, JOHN | 3:20-CV-06458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3120 | BOOKHART, TRACEY | 3:17-CV-08899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3121 | BOOKHOP, JEAN | 3:21-CV-09618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3122 | BOONE, MARSHA | ATL-L-002625-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3123 | BOONE, MARY | 3:18-CV-16892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3124 | BOONE, SHEILA | 3:17-CV-13155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3125 | BOONSES, SOMJIT | 3:18-CV-15313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3126 | BOORMAN, DOUGLAS | 3:21-CV-09367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3127 | BOOS, CHRISTINE | 3:20-CV-16127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3128 | BOOS, HELEN | 3:17-CV-11143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3129 | BOOSE, CYNTHIA | 3:20-CV-05500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3130 | BOOTH, CAROL | 3:21-CV-14129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3131 | BOOTH, DARIELLE | 3:20-CV-11939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3132 | BOOTH, DAVONNA | 3:21-CV-19596 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3133 | BOOTH, JANET | 3:20-CV-02423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3134 | BOOTH, JEANNE | 3:17-CV-09510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3135 | BOOTH, LYNNE | 3:21-CV-06756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3136 | BOOTH, ROBIN | 3:21-CV-19886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3137 | BOOTH, ROBIN | 3:17-CV-19886 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3138 | BOOTH, SCOTT | 3:21-CV-01192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3139 | BOOTH, SHIRLEY | 3:21-CV-03372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3140 | BOOTH, SHIRLEY | 3:21-CV-16094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3141 | BOOTH, SUE E | 3:20-CV-16413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3142 | BOOTHE, CINDY | 3:21-CV-04661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3143 | BOOTS, MARK | 3:20-CV-16182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3144 | BOOTS, SUSAN | 3:20-CV-05418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3145 | BORBON, MICHAEL | 3:18-CV-14392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3146 | BORCHARDT, JENNIFER | 3:20-CV-20550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3147 | BORCHARDT, JOYCE | 3:17-CV-07318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3148 | BORCHERT, JOANNE | 3:20-CV-05563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3149 | BORDEAUX, LISA | 3:17-CV-12355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3150 | BORDELON, APRIL | 3:21-CV-11435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3151 | BORDELON, RONALD | 3:21-CV-05358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3152 | BORDEN, JOYCE | 3:17-CV-09520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3153 | BORDEN, TRACY | 3:21-CV-08217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3154 | BORDOFF, NITA | 3:19-CV-16754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3155 | BORGER, SUSAN | ATL-L-337-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3156 | BORGES, DOLORES | 3:17-CV-10779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3157 | BORGES, JEANETTE | 3:20-CV-05419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3158 | BORGES, MARJORIE | 17CV318628 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.3159 | BORGH, PATRICIA | 3:20-CV-12826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3160 | BORIS, JUDI L | 3:20-CV-14606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3161 | BORJA, FRANCES | 3:20-CV-17948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3162 | BORN, JENNIFER | 3:17-CV-10225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3163 | BORN, RANDALL | 3:18-CV-03011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3164 | BORN, SHIRLEY | 3:17-CV-13140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3165 | BORNSCHEUER, PAMELA | 3:20-CV-01681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3166 | BORNY, KENNETH | 3:17-CV-07555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3167 | BOROWICZ, SHANNON MARIE | 3:21-CV-04905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3168 | BORRERO, CARMEN | 3:18-CV-15434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3169 | BORS, NANCY | 3:16-CV-06693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3170 | BORSELLA, BERNADETTE | 3:17-CV-13138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3171 | BORSETT, CAROLE | 3:21-CV-09086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3172 | BORSKEY, GWENDA | 3:21-CV-01398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3173 | BORTLE, SHARYN | 3:17-CV-09529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3174 | BORUCKI, THOMAS | 3:20-CV-09265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3175 | BORUFF, PAMELA | 3:21-CV-07418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3176 | BORUM, BRIDGET | 3:20-CV-08055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3177 | BORUNDA, LINDA F | 3:20-CV-03189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3178 | BORZELLO, ELYSE RENEE | 3:19-CV-20183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3179 | BOSAK, CHARLOTTE | 3:21-CV-04806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3180 | BOSAN, DIANE | 3:19-CV-00683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3181 | BOSCHERT, MARY | 3:21-CV-05775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3182 | BOSE, STEPHANIE | 3:21-CV-05163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3183 | BOSER, BRADLEY | 3:18-CV-10942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3184 | BOSI, KERRI | 3:18-CV-10960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3185 | BOSKO, ALESIA | 3:21-CV-10042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3186 | BOSMAN, ANGELIA | 3:21-CV-14197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3187 | BOSON, MEGAN WRIGHT | 3:20-CV-16769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3188 | BOSQUE, JUANA | 3:21-CV-01878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3189 | BOSS, KERRY | 3:20-CV-03585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3190 | BOSSALINA, DONNA M | 3:20-CV-14242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3191 | BOSSERMAN, TERRY | 3:18-CV-08941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3192 | BOST, DARLENE | ATL-002718-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3193 | BOST, HEIDI | 3:20-CV-12767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3194 | BOSTIAN, MARILYN | 3:17-CV-09225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3195 | BOSTIC, TAWANA | 3:17-CV-06608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3196 | BOSTICK, OTHO | 3:21-CV-07412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3197 | BOSTON, VICKIE | 3:21-CV-15816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3198 | BOSWELL, ARLENE | 3:21-CV-09398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3199 | BOSWELL, MARLYN | 3:20-CV-09582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3200 | BOSWELL, PATRICIA | 3:20-CV-18930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3201 | BOSWELL, TERRI | 3:18-CV-15331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3202 | BOSWELL, VERLINDA | 3:19-CV-00946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3203 | BOTCHIE, MICHAEL | 3:17-CV-06421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3204 | BOTHE, BEVERLY | ATL-L-2602-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3205 | BOTHWELL, CRYSTAL | 3:18-CV-02158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3206 | BOTHWELL, ROSEMARY | 3:20-CV-13385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3207 | BOTKIN, RONALD | 3:20-CV-19103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3208 | BOTNER, DIANE | 3:18-CV-11204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3209 | BOTT, DEBORAH | 3:20-CV-16420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3210 | BOTT, JACQUELINE | 3:20-CV-12777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3211 | BOTTIGLIERI, KELLY | 3:20-CV-11753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3212 | BOTTO, PATRICIA A | 3:17-CV-12895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3213 | BOTTOMS, ALEDDA | 3:17-CV-08919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3214 | BOTTONE, ANGELA | 3:18-CV-05858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3215 | BOTTS, BRUCE D | 3:19-CV-17267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3216 | BOTTS, DELIA ANN | 3:21-CV-10463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3217 | BOTTS, KIRK | 3:21-CV-16939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3218 | BOTZENHARDT, CRISTINE ANN | 3:17-CV-13718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3219 | BOUCH, STEPHANIE | 3:20-CV-15997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3220 | BOUCHARD, HERBERT | 3:18-CV-04753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3221 | BOUCHARD, LAURA | 3:17-CV-07967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3222 | BOUCHARD, MICHELLE | 3:21-CV-02661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3223 | BOUCHER, JESSICA | 3:20-CV-17197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3224 | BOUCHER, PEGGY | 3:20-CV-17964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3225 | BOUCHER, RITA | 3:21-CV-19376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3226 | BOUCHER, VALERIE | 3:20-CV-16203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3227 | BOUCHER, VINCENT | 3:20-CV-15374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3228 | BOUDREAU, JAMES J | 3:18-CV-14486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3229 | BOUDREAU, PATRICIA | 3:20-CV-06201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3230 | BOUDREAUX, DIANA | 3:16-CV-12735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3231 | BOUDREAUX, JEAN | 3:17-CV-08538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3232 | BOUDREAUX, MARION | 3:21-CV-05447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3233 | BOUDREAUX, RENE | 3:21-CV-05927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3234 | BOUDROT, MARY | 3:20-CV-04366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3235 | BOUFORD, DEBORAH | 3:20-CV-16429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3236 | BOUGHER, STEVE | 3:20-CV-05028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3237 | BOUGHTER, SHERYL | 3:20-CV-13663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3238 | BOUGHTON, JODIE | 3:21-CV-07246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3239 | BOULAI, DENISE | 3:20-CV-14271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3240 | BOULAS, ERICA | 3:19-CV-16150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3241 | BOULDEN, TERESA | ATL-L-002161-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3242 | BOULDIN, WILLIE | 3:21-CV-07273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3243 | BOULER, SHERRY | 3:17-CV-13041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3244 | BOULEY, LISA A | 3:18-CV-14005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3245 | BOULIER, MARK | 3:18-CV-05009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3246 | BOUND, DEBRA | 3:21-CV-13719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3247 | BOUNDS, JANA | 3:18-CV-10571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3248 | BOUNDS, JOAN | 3:19-CV-20185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3249 | BOUNDY, LYNNETTE A | 3:20-CV-07013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3250 | BOURAY, LINDA | 3:20-CV-00017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3251 | BOURBON, MARY | 3:18-CV-16522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3252 | BOURDEAU, JOSEPH | 3:21-CV-09080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3253 | BOURG, BARBARA | ATL-L-002705-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3254 | BOURGEOIS, BARBARA | 3:18-CV-05932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3255 | BOURGEOIS, LORRAINE | 3:21-CV-11205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3256 | BOURKE, BEATRICE | 3:20-CV-02655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3257 | BOURNE, KEVIN PAUL | 3:19-CV-00562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3258 | BOURQUE, CAROLYN | 3:21-CV-02909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3259 | BOURQUE, JENNIFER | 3:18-CV-00022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3260 | BOURQUE, MARY H | 3:20-CV-14654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3261 | BOUTCHER, ELIZABETH | 3:18-CV-01473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3262 | BOUTIETTE, KIMBERLY | 3:20-CV-10435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3263 | BOUTWELL JR., LONNIE | 3:18-CV-11484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3264 | BOUTWELL, JUANITA | 3:21-CV-05204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3265 | BOUVIA, STEPHANIE | 3:18-CV-17687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3266 | BOUYEA, JACKELINE | 3:17-CV-12487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3267 | BOYER, BERNICE | 3:20-CV-13301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3268 | BOVA, JOYCE | 3:19-CV-05621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3269 | BOVA, KIRA | 3:20-CV-03915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3270 | BOVE, ANTHONY D. | 3:21-CV-17428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3271 | BOVE, CHARLES | 3:19-CV-00654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3272 | BOVE, DANIEL | 0:21-CV-02296 | TALC RELATED PERSONAL INJURY | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | PENDING |
| 7.3273 | BOVE, DANIEL | 2:21-CV-02296 | TALC RELATED PERSONAL INJURY | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | PENDING |
| 7.3274 | BOVIDGE, AMANDA | 3:18-CV-09059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3275 | BOWDEN, DEBORAH | 3:17-CV-11546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3276 | BOWDEN, DEBRA | 3:21-CV-17802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3277 | BOWDEN, JOHN | 3:17-CV-12140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3278 | BOWDEN, MARY | 3:19-CV-07713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3279 | BOWDEN, MARY | 3:20-CV-01625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3280 | BOWDEN, ROBERT H | 3:20-CV-16440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3281 | BOWDEN, SHEA | 3:21-CV-05849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3282 | BOWDEN, SHIRLEY | 3:19-CV-20046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3283 | BOWDEN, TONIA | 3:21-CV-16683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3284 | BOWDRE-NOEL, TINA | 3:20-CV-09719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3285 | BOWE, RUTH ELAINE | 3:17-CV-13417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3286 | BOWEN, CAROL L | 3:20-CV-08128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3287 | BOWEN, DEANNA | 3:18-CV-04773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3288 | BOWEN, JAMES | 3:17-CV-08511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3289 | BOWEN, LORNA | 3:19-CV-05232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3290 | BOWEN, OLLIE | 3:17-CV-10582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3291 | BOWEN, SANDRA | 3:20-CV-16465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3292 | BOWENS, JANET | 3:17-CV-12142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3293 | BOWENS, KHADIJA | 3:21-CV-17484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3294 | BOWENS, SHARON EVETTE | 3:21-CV-02733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3295 | BOWENS, SHARRITTA | 3:21-CV-06538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3296 | BOWENS, TAMARA | 3:20-CV-16473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3297 | BOWENS-UTUK, DEBORAH | 3:19-CV-06722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3298 | BOWER, SANDRA LEE | 3:20-CV-01068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3299 | BOWERMAN, BRITTANY | 3:21-CV-02094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3300 | BOWERS, DAPHNE | 3:21-CV-14797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3301 | BOWERS, DONOVAN | 3:21-CV-07348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3302 | BOWERS, ELISA | CACE19026216 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.3303 | BOWERS, ELIZABETH | ATL-L-001913-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3304 | BOWERS, HAROLD | 3:20-CV-14545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3305 | BOWERS, KATHY | 3:18-CV-16149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3306 | BOWERS, MEREDITH | 3:20-CV-13359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3307 | BOWERS, REBECCA | CL17003612-00 | TALC RELATED PERSONAL INJURY | VA - CIRCUIT COURT - CHESAPEAKE COUNTY | PENDING |
| 7.3308 | BOWERS, VERA | 3:21-CV-14660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3309 | BOWERS, VIRGINIA | 3:19-CV-14787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3310 | BOWIE, GEORGE | 2018-295 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.3311 | BOWIE, MARDELL | 3:18-CV-10046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3312 | BOWKER, TANYA | 3:21-CV-04742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3313 | BOWLAND, AMBER K | 3:18-CV-12009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3314 | BOWLES, ALICIA | 3:21-CV-10842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3315 | BOWLES, KATHERINE | 3:20-CV-03310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3316 | BOWLES, LISA | 3:20-CV-19829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3317 | BOWLES, MARY | 3:21-CV-18673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3318 | BOWLES, MYRA | 3:21-CV-18595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3319 | BOWLES, TIM | 3:21-CV-06609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3320 | BOWLIN, SHERRY | 3:21-CV-04420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3321 | BOWLING, KIMBERLY | 3:21-CV-18491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3322 | BOWLING, LINDA | 3:21-CV-05694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3323 | BOWLING, LISA | 3:21-CV-15714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3324 | BOWLING, LISA | 3:21-CV-11540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3325 | BOWLING, LISA MARIE | 3:20-CV-16483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3326 | BOWLING, OLETA | 3:17-CV-11082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3327 | BOWLSON, KENYATTA | 3:20-CV-19479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3328 | BOWMAN, BRENDA | 3:21-CV-17739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3329 | BOWMAN, BRENDA | 3:21-CV-08705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3330 | BOWMAN, DAVID | 3:19-CV-21765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3331 | BOWMAN, ETHEL B | 3:17-CV-13613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3332 | BOWMAN, JANET | SCV259795 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SONOMA COUNTY | PENDING |
| 7.3333 | BOWMAN, JOSEPH | 3:17-CV-10482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3334 | BOWMAN, KHADIJAH | 3:21-CV-06260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3335 | BOWMAN, MARIA | 3:21-CV-13345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3336 | BOWMAN, MELANIE | 3:21-CV-04669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3337 | BOWMAN, MICHAEL | 3:21-CV-05037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3338 | BOWMAN, PAULA | 3:19-CV-13212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3339 | BOWMAN, PENNY | ATL-L-003302-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3340 | BOWMAN, PHYLLIS-JEANNE | 3:20-CV-11964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3341 | BOWMAN, RHONDA | 3:20-CV-14068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3342 | BOWMAN, RUTH | 3:21-CV-05880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3343 | BOWMAN, VIVIAN | 3:21-CV-05122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3344 | BOWMAN, WILLIAM | 3:18-CV-09329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3345 | BOWNE, NANCY | 3:17-CV-10499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3346 | BOWNE, ROBERTA | 3:20-CV-01790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3347 | BOWYER, HELENE | 3:20-CV-05902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3348 | BOWYER, LOUISE | 3:21-CV-16119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3349 | BOXER, RICHARD | 3:17-CV-11098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3350 | BOYCE, BRIAN P. | 3:18-CV-08613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3351 | BOYCE, JANE | 3:19-CV-09037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3352 | BOYCE, JOANN | 3:17-CV-08259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3353 | BOYD, ALISA | 3:21-CV-10882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3354 | BOYD, CRYSTAL | 3:17-CV-04539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3355 | BOYD, DAWN | 3:21-CV-15251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3356 | BOYD, DAWN, ET AL | 3:21-CV-13443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3357 | BOYD, DONNA | 3:21-CV-17488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3358 | BOYD, DOROTHY L | 3:20-CV-00054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3359 | BOYD, EBEN | BC663681 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.3360 | BOYD, JENNETTE | 3:20-CV-10881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3361 | BOYD, JENNIFER | 3:19-CV-12944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3362 | BOYD, KAREN KARSTIEN | 3:21-CV-05426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3363 | BOYD, KATHERINE | 3:20-CV-05173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3364 | BOYD, KAY | 3:21-CV-02818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3365 | BOYD, KRISTIE | 3:20-CV-16493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3366 | BOYD, MARILYN | 3:18-CV-12117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3367 | BOYD, PATRICIA | 3:21-CV-09461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3368 | BOYD, PAULINE F. | 3:19-CV-03719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3369 | BOYD, SAM | 3:21-CV-15141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3370 | BOYD, SHERRIE | 3:20-CV-12897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3371 | BOYD, STEPHANIE | 3:21-CV-06167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3372 | BOYD, SYRIL | 3:21-CV-07307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3373 | BOYD, TERESA | 3:21- CV-08920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3374 | BOYD, TERESA | 3:21-CV-08920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3375 | BOYD, VIVIAN | 3:18-CV-16751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3376 | BOYD, WALTER | 3:20-CV-15836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3377 | BOYD, YVONNE | 3:21-CV-10468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3378 | BOYER, DONNA | 3:21-CV-02568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3379 | BOYER, LISA | 3:21-CV-04087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3380 | BOYER, MELODYE | 3:19-CV-19537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3381 | BOYERS, JACK E | 3:21-CV-18908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3382 | BOYERS, JACK E | 3:21-CV-18908 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3383 | BOYETTE, TIMOTHY | 3:19-CV-21612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3384 | BOYHAN, CHRISTOPHER | 3:19-CV-21300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3385 | BOYKIN, JUNE L | 3:19-CV-14049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3386 | BOYKIN, MARTHA LOUISE | 3:20-CV-19270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3387 | BOYKINS, EULANDA | 3:20-CV-19034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3388 | BOYKINS, SIERRA | 3:17-CV-08286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3389 | BOYKOV, MIKE | 3:20-CV-12054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3390 | BOYLAN, DEE ANN | 3:19-CV-19373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3391 | BOYLAN, STEPHANIE | 3:21-CV-04461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3392 | BOYLE, ELIZABETH | ATL-L-002917-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3393 | BOYLE, MISTI | 3:20-CV-12663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3394 | BOYLE, PATRICIA ANN | 3:21-CV-14704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3395 | BOYLE, YOLANDA | 3:20-CV-07323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3396 | BOYLE, YOLANDA M | 3:21-CV-11065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------------------------------------------|
| 7.3397 | BOYLES, JAMES | 3:21-CV-09724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3398 | BOYLES, MARLANA G | 3:20-CV-12154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3399 | BOYNE, LISA | 3:17-CV-07068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3400 | BOYNTON, LISA KELLY | 3:20-CV-01632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3401 | BOYUM, ARTHUR | 3:20-CV-16521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3402 | BOZEMAN, EDDIE | 3:17-CV-06996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3403 | BOZEMAN, SHELIA M | 3:20-CV-15767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3404 | BOZETT, SUZANNE | 3:21-CV-09669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3405 | BOZIC, LINDA | 3:17-CV-07760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3406 | BOZICEVIC, IRENE | 18CV331853 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.3407 | BOZZO, MARY | ATL-L-000974-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3408 | BRAAK, DEBORAH | 3:18-CV-01483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3409 | BRACCO, ANNETTE | 3:17-CV-07782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3410 | BRACE, ANITA | 3:17-CV-08823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3411 | BRACE, LYNDA | 3:21-CV-10704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3412 | BRACERO, MILAGROS B | 3:18-CV-03633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3413 | BRACEY, SANDRA | 3:21-CV-16027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3414 | BRACEY, SHANA | 3:21-CV-07993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3415 | BRACKE, KATHRYN | 3:20-CV-09878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3416 | BRACKEN, CARLA | 3:20-CV-20248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3417 | BRACKETT, CHARLES | 3:19-CV-13605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3418 | BRACKIN, ANGELA A. | 3:21-CV-03885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3419 | BRACKINRIDGE, MARIE | 3:17-CV-11227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3420 | BRACKINS, PAULA | 3:21-CV-00215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3421 | BRADBURY, EVELYNE | 3:19-CV-18469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3422 | BRADDOCK, ETHEL F | 3:21-CV-07139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3423 | BRADEN, KATHERINE | 3:21-CV-04387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3424 | BRADEN, LINDA | 3:21-CV-02893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3425 | BRADEN, LINDA | 3:21-CV-05978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3426 | BRADEN, RENALLDA | 3:17-CV-06752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3427 | BRADEN-BERDEJA, GARI | 3:20-CV-17479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3428 | BRADEN-GRADY, LISA | 3:19-CV-18264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3429 | BRADFIELD, SARAH | 17CV318626 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.3430 | BRADFORD, ASHLEY | 3:21-CV-09930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3431 | BRADFORD, DEBORAH | 3:18-CV-08666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3432 | BRADFORD, DOROTHY | 3:18-CV-04365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3433 | BRADFORD, JAMIE | 3:20-CV-09880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3434 | BRADFORD, KATHY | 3:18-CV-00267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3435 | BRADFORD, THERESA | 3:21-CV-08133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3436 | BRADFORD, VERLEAN | 3:18-CV-17440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3437 | BRADLEY JR., JOSEPH E | 3:19-CV-21770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3438 | BRADLEY, ALOMA | 3:21-CV-16762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3439 | BRADLEY, AMANDA | 3:21-CV-08024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3440 | BRADLEY, ANQUAL | 3:21-CV-10077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3441 | BRADLEY, BETTY | 3:17-CV-09321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3442 | BRADLEY, CAROL | 3:20-CV-14341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3443 | BRADLEY, CAROLYN | 3:21-CV-08889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3444 | BRADLEY, CHARLENE | ATL-L-000286-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3445 | BRADLEY, CHRISTEEN | 3:21-CV-07646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3446 | BRADLEY, DANITRIA | 3:20-CV-06666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3447 | BRADLEY, DAVID | 3:18-CV-17281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3448 | BRADLEY, EDWARD J | 3:20-CV-14435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3449 | BRADLEY, JAMES A | 3:20-CV-08957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3450 | BRADLEY, LOLA | 3:20-CV-10632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3451 | BRADLEY, MARCIA | 3:20-CV-01936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3452 | BRADLEY, MARCIE | 3:17-CV-11081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3453 | BRADLEY, MONICA | 3:17-CV-08513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3454 | BRADLEY, NICHOLAS | 3:18-CV-09549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3455 | BRADLEY, PATRICIA | 3:20-CV-03124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3456 | BRADLEY, TERRANCE | 3:20-CV-10395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3457 | BRADLEY, THERESA | 3:20-CV-04042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3458 | BRADLEY, VERNA | 3:20-CV-02682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3459 | BRADLEY, VICKY | 3:19-CV-18633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3460 | BRADLEY-TURNER, TERESA | 3:19-CV-19944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3461 | BRADSHAW, JOAN | 3:20-CV-13249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3462 | BRADSHAW, SHAUNA | 3:19-CV-16175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3463 | BRADSHER, CLIFTON | 3:17-CV-13334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3464 | BRADSTROM, CHARLES | 3:21-CV-00197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3465 | BRADT, JAEANN | 3:20-CV-03218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3466 | BRADT, THOMAS | 3:20-CV-04309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3467 | BRADY, ERIC | 3:21-CV-07409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3468 | BRADY, JOANN | 3:20-CV-20551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3469 | BRADY, LISA | 3:18-CV-09352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3470 | BRADY, MARTHA | 3:20-CV-10292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3471 | BRADY, MICHAEL | 3:21-CV-09036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3472 | BRADY, NANCY LOU | 3:21-CV-02977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3473 | BRADY, PATRICK M | 3:20-CV-12572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3474 | BRADY, SHARON | 3:21-CV-04570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3475 | BRADY, SHAWN | 3:20-CV-16525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3476 | BRADY, SHEILA | 3:20-CV-17711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3477 | BRAEDEN, KATHERINE | 3:20-CV-10859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3478 | BRAGER, CHERYL | 3:20-CV-16528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3479 | BRAGG, CINDY | 3:21-CV-03370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3480 | BRAGG, KAY | 3:20-CV-11947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3481 | BRAGG, MELODY | 3:21-CV-07272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3482 | BRAGG, MICHELLE | 3:21-CV-15497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3483 | BRAGG, SUSIE | 3:17-CV-12393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3484 | BRAGG, VALERIE | 3:21-CV-17557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3485 | BRAHM, STEPHEN | 3:17-CV-11053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3486 | BRAITHWAITE III, ALLEN | ATL-L-2282-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3487 | BRAITHWAITE, CATHY A | 3:20-CV-01280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3488 | BRAL, FEREIDUN | BC678850 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.3489 | BRAMAN, BILLIE | 3:17-CV-08356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3490 | BRAMAN, ELIZABETH ANN | 3:18-CV-07661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3491 | BRAMANTI, CHELSEA | 3:19-CV-09160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3492 | BRAMMER, JOYCE ANN | 3:18-CV-00017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3493 | BRANCH, ANGELA M | 3:19-CV-20554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3494 | BRANCH, CASSONDRA | 3:19-CV-14371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3495 | BRANCH, GLENDA FAYE | 3:17-CV-08133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3496 | BRANCH, GLORIA | 3:21-CV-01532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3497 | BRANCH, JOAN | 3:21-CV-14934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3498 | BRANCH, KELSEY | 3:21-CV-05428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3499 | BRANCH, SANDRA LEE | 3:18-CV-13247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3500 | BRAND, ELDA | ATL-L-002162-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3501 | BRAND, JOEL | 3:21-CV-06066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3502 | BRAND, MARILYN | 3:20-CV-13652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3503 | BRAND, STACEY | 3:20-CV-12445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3504 | BRANDAU, ALEXIS | 3:21-CV-01556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3505 | BRANDEWIE, JERRY | 3:21-CV-06583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3506 | BRANDI, BETTY | 3:20-CV-05928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3507 | BRANDNER, CHARLES E | 3:20-CV-00809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3508 | BRANDON, DOROTHY | 3:21-CV-04897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3509 | BRANDON, DOROTHY M | 3:21-CV-11078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3510 | BRANDON, JOHNNY | 3:21-CV-05996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3511 | BRANDON, SANDRA | 3:17-CV-09805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3512 | BRANDON, SHANNON | 3:21-CV-16423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3513 | BRANDON, SIDNEY | 3:18-CV-12157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3514 | BRANDON-WATTERS, CANDICE ANN | 3:20-CV-14556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3515 | BRANDSEMA, ALICE | 3:18-CV-00393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3516 | BRANDT-NAAB, DORREEN | 3:21-CV-16456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3517 | BRANDY MAY ORIOLE AYOTTE | VLC-S-S-230640 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.3518 | BRANHAM, ANDREA | 3:20-CV-20091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3519 | BRANHAM, SHARI | 3:18-CV-08331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3520 | BRANION, STEPHANIE | 3:19-CV-14255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3521 | BRANNAN, BARBARA | 3:19-CV-16149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3522 | BRANNIN, CARLY | 17CV318656 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.3523 | BRANNON, DONNA | 3:21-CV-14845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3524 | BRANNON, HENRIETTA | 3:20-CV-19448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3525 | BRANNON, PATRICE | 3:21-CV-03950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3526 | BRANNON, VERONICA | 3:21-CV-17188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3527 | BRANOWICKI, MICHAEL | ATL-L002494-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3528 | BRANSDORFER, PEGGY | 3:18-CV-08169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3529 | BRANSON, OSCEOLA | 3:20-CV-13935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3530 | BRANT, SOMMER | 3:20-CV-17970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3531 | BRANT, TAMMRA | 3:21-CV-08156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3532 | BRANT, WILLIAM | 3:21-CV-12988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3533 | BRANTLEY, BARRON | 3:18-CV-11943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3534 | BRANTLEY, CAROL | 3:21-CV-09776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3535 | BRANTLEY, LASHAUN M | 3:19-CV-00971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3536 | BRANTLEY, LEROY | 3:20-CV-19912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3537 | BRANTLEY, MARY | ATL-L-001315-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3538 | BRAQUET, MARY LYNN | 3:20-CV-12830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3539 | BRASE, JOHANNA | 3:18-CV-10778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3540 | BRASELL, LILA | 3:17-CV-08964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3541 | BRASFIELD, LELA | 3:20-CV-14449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3542 | BRASHER, BELISAH | 3:18-CV-10409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3543 | BRASHER, COROLYN | 3:20-CV-11021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3544 | BRASHER, LOIS | 3:18-CV-15712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3545 | BRASHER, PATTI LYNN | 3:20-CV-19803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3546 | BRASIER, LISA | CV-22-00679765 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.3547 | BRASKETT, NANCY | 3:20-CV-17772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3548 | BRASSELL, JESSICA | 3:18-CV-13424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3549 | BRASSFIELD, RICHARD | 3:20-CV-11414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3550 | BRASWELL, GWENDOLYN | 3:17-CV-08906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3551 | BRATINA, LINDA | 3:21-CV-08468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3552 | BRATTEN, KRYSTAL | 3:20-CV-14968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3553 | BRATTON, AYESHA | 3:20-CV-18797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3554 | BRATTON, JOHN EDWARD | 3:18-CV-03102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3555 | BRATTON, JULIUS | 3:18-CV-05374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3556 | BRAUDY, LILLIAN | 3:21-CV-07122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3557 | BRAUN, BERNICE | 3:20-CV-10235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3558 | BRAUN, JOHN | 3:21-CV-07312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3559 | BRAUNER, CATHERINE | 3:21-CV-09756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3560 | BRAUTIGAM, ZOFIA TERESA | 3:20-CV-11003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3561 | BRAVERMAN, GALE | 3:17-CV-08908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3562 | BRAVO, CHRISTIE | 3:20-CV-00932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3563 | BRAWAND, MARSHA | 3:17-CV-08910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3564 | BRAXTON, ELIZABETH CLARICE | 3:20-CV-10790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3565 | BRAXTON, SANDRA | 3:20-CV-14837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3566 | BRAY, CAROLYN | 3:20-CV-04839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3567 | BRAY, DYNISE | 3:20-CV-16542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3568 | BRAY, FLOSSIE | 3:21-CV-01853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3569 | BRAY, KAY | 3:21-CV-03813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3570 | BRAY, NANCY | 3:19-CV-19505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3571 | BRAY, RANDY | 3:18-CV-12332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3572 | BRAYALL, GARY | 3:18-CV-10871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------------------------------------------|
| 7.3573 | BRAYBOY, DEBORAH | 3:21-CV-02520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3574 | BRAYTON, HEATHER | 3:21-CV-14887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3575 | BRAZEALE, AVERA FAYE | 3:21-CV-15254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3576 | BRAZEL, APRIL | 3:21-CV-19581 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3577 | BRAZELL, JOAN | 3:18-CV-00413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3578 | BRAZELL, MICHIKO | 3:17-CV-05843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3579 | BRAZELL, PATRICIA | 3:20-CV-11741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3580 | BRAZELLE, RILLA | 3:19-CV-08206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3581 | BRAZEY, MARY | 3:21-CV-09580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3582 | BRAZIL, KATHRYN DONNA | 3:20-CV-10473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3583 | BRAZIL, KEVIN W | 3:20-CV-02322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3584 | BRAZIL, LOUISEANN | 3:21-CV-16459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3585 | BRAZZEL, CHARITA GARBO | 3:17-CV-02192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3586 | BRAZZLE, BRIDAY | ATL-L-002505-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3587 | BRAZZLE, STEPHANIE | 3:17-CV-11215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3588 | BREAUX, GLENN | 3:18-CV-08656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3589 | BREAUX, KATHY | 3:21-CV-18005 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3590 | BREAUX, LESLIE | 3:17-CV-01681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3591 | BREAUX, RUBIE MARIE | 3:17-CV-08900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3592 | BREAUX, RUFUS J | 3:21-CV-13461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3593 | BREAUX, VALARIE | ATL-L-002419-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3594 | BREAZEALE, NICOLETTE | 3:21-CV-17463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3595 | BRECHT, CINDY | 3:20-CV-16549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3596 | BRECKENRIDGE, IDA | 3:17-CV-12825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3597 | BRECKENRIDGE, PHYLLIS | 3:20-CV-06652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3598 | BREDEMEIER, CATHERINE | 3:21-CV-14768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3599 | BREDEMEIER, DIXIE | 3:17-CV-12805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3600 | BREDEWEG-DEJAGER, SIMIE | 3:21-CV-07620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3601 | BREE, MYRIAN | 3:20-CV-00025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3602 | BREED, MARIA | 3:17-CV-00803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3603 | BREEDEN, CORRIE L | 3:18-CV-12779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3604 | BREEDEN, LAURA | 3:21-CV-11375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3605 | BREEDLOVE, KATHY | 3:17-CV-12811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3606 | BREEN, ELIZABETH A | 3:21-CV-00401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3607 | BREESE, JENNIFER | 3:19-CV-20678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3608 | BREGMAN, HELEN S | 3:20-CV-07064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3609 | BREIER, DENNIS | 3:18-CV-01232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3610 | BREITHAUPT, ERMA | 3:18-CV-01181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3611 | BREITNER, JANICE | 3:21-CV-02249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3612 | BREN, BARBARA A | 3:21-CV-19634 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3613 | BRENDA AND JOSE BELENO V. JOHNSON & JOHNSON, ET AL. | MID-L-004687-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.3614 | BRENDEL, CHERYL | 3:17-CV-09861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3615 | BRENDEN, JARED | 3:20-CV-08963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3616 | BRENEMAN, ANGELIQUE | 3:20-CV-10649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3617 | BRENHOLTZ, ROBIN | 3:20-CV-16575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3618 | BRENNA, PHYLISS | 3:20-CV-03317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3619 | BRENNAN, NANCY | 3:19-CV-14290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3620 | BRENNAN, SUE | 3:21-CV-00621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3621 | BRENNAN-JONES, CHERYL | 3:18-CV-15567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3622 | BRENNAN-MAGDALENSKI, ELIZABETH | 3:21-CV-00730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3623 | BRENZO, DEBRA | 3:17-CV-12589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3624 | BRESCIA, FRANCES | 3:20-CV-06629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3625 | BRESHEARS, DAN | ATL-L-002163-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3626 | BRESLIN, BRENDA | 3:21-CV-11345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3627 | BRESSI, SANDRA LEA | 3:21-CV-06016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3628 | BRETCH, TRACY | 3:20-CV-17979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3629 | BRETSCH, PHYLLIS J | 3:20-CV-14353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3630 | BRETZ, JULIE ANN | 3:21-CV-00951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3631 | BREUNIG, JENNIFER JEAN | 3:18-CV-13519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3632 | BREUNNER, ANN | 3:20-CV-10370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3633 | BREVDA, PAUL SCOTT | CACE-20-016963 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.3634 | BREWER, BARBARA ANN | 3:20-CV-16080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3635 | BREWER, CANDACE | 3:18-CV-10160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3636 | BREWER, CHERYL | 3:20-CV-17992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3637 | BREWER, DEBBIE | 3:21-CV-10043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3638 | BREWER, DEBORAH | 3:20-CV-14363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3639 | BREWER, DONNA | 3:20-CV-10743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3640 | BREWER, ELAINE | 3:20-CV-16596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3641 | BREWER, HAZEL | 3:18-CV-14861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3642 | BREWER, KELLIE R | 3:20-CV-16580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3643 | BREWER, MICHAEL W | 3:17-CV-12468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3644 | BREWER, PHYLLIS | 3:21-CV-03172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3645 | BREWER, REBEKAH | 3:21-CV-07737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3646 | BREWER, REGENIA | 3:17-CV-06797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3647 | BREWER, RITA | 3:19-CV-16056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3648 | BREWER, SUSAN | 3:20-CV-05240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3649 | BREWER, TOMMY | 3:19-CV-07380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3650 | BREWER, WENDY | 3:17-CV-08672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3651 | BREWINGTON, MARILYN RUTH | 3:20-CV-16602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3652 | BREWSTER, DEBORAH | 3:19-CV-19718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3653 | BREWSTER, JENNIFER | 3:20-CV-16614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3654 | BRIAN K. DAVIS AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF KENNETH STANLEY DAVIS, DECEASED AND LINDA DAVIS, INDIVIDUALLY V. BARRETT MINERALS, ET AL. | MID-L-00407-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.3655 | BRIAN KRYZANSKI V. JOHNSON & JOHNSON, ET AL. | MID-L-001702-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.3656 | BRICKER, JOHN | 3:20-CV-19424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3657 | BRICKER, TERRI | 3:21-CV-03174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3658 | BRICKLEY, NICOLA | 3:21-CV-02010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3659 | BRIDGE, JANET | 3:20-CV-20068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3660 | BRIDGEFORD, NANCY | 3:21-CV-15274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3661 | BRIDGEMAN, AMBER | 3:21-CV-06109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3662 | BRIDGERS, LINDA FAYE | 3:19-CV-12269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3663 | BRIDGERS, SUSAN BARTELS | 3:21-CV-19057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3664 | BRIDGERS, SUSAN BARTELS | 3:21-CV-19057 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3665 | BRIDGES, AMBER | 3:21-CV-19503 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3666 | BRIDGES, DEBBIE LYNN | 3:20-CV-03492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3667 | BRIDGES, DIANNE | 3:21-CV-05977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3668 | BRIDGES, FLETA MAE | 3:20-CV-16669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3669 | BRIDGES, JEANETTE | 3:19-CV-14514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3670 | BRIDGES, KIMBERLY | 3:20-CV-05182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3671 | BRIDGES, LAURA | 3:18-CV-10745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3672 | BRIDGES, MARJORIE | 3:18-CV-12541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3673 | BRIDGES, MARYA C | 3:17-CV-17668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3674 | BRIDGEWATER, DOW LEE | 3:20-CV-00245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3675 | BRIEN, CLAIRE | ATL-L-1180-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3676 | BRIEN, CLAIRE | 3:17-CV-12755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3677 | BRIEN, PAULINE | 3:18-CV-07579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3678 | BRIENO, MERLINDA | 3:21-CV-05652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3679 | BRIENO, PAT | 3:19-CV-22051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3680 | BRIERY, GEORGIA | 3:19-CV-12333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3681 | BRIEST, TARA | 3:21-CV-08224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3682 | BRIGGS, AMBER | ATL-L-002520-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3683 | BRIGGS, CINDY J | 3:20-CV-14373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3684 | BRIGGS, GLORIA | 3:20-CV-13810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3685 | BRIGGS, MAURA | 3:19-CV-06937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3686 | BRIGGS, ODIS | 3:19-CV-20884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3687 | BRIGGS, PATRICIA | 3:20-CV-06329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3688 | BRIGGS, SARA PINTALDI | 3:18-CV-13246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3689 | BRIGGS, TINA | 3:20-CV-19433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3690 | BRIGGS-HARLOW, DARLENE A | 3:20-CV-11404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3691 | BRIGHAM, GUY | 3:20-CV-09721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3692 | BRIGHAM, JANET | 3:20-CV-16671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3693 | BRIGHT, ANGELA | 3:21-CV-07616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3694 | BRIGMAN, BARBARA | 3:17-CV-08135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3695 | BRIGMAN, TAMMY | 3:17-CV-11228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3696 | BRILEY, CONNIE | 3:21-CV-06181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3697 | BRILL, PAMELA | 3:20-CV-02151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3698 | BRILL, ROBYN | 3:20-CV-15730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3699 | BRIM, TE'VANNA | 3:20-CV-18562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3700 | BRIMMER, SYLVIA | 3:21-CV-05156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3701 | BRINDAR, LUDMILA | 3:17-CV-11520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3702 | BRINKER, REOLIA | 3:18-CV-11959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3703 | BRINKLEY, CRYSTAL | 3:18-CV-14024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3704 | BRINKLEY, FLORENCE M | 3:20-CV-18888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3705 | BRINKLEY, JANE | 3:20-CV-01463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3706 | BRINKLEY, JOAN R | 3:21-CV-01004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3707 | BRINKLEY, MARIA | 3:20-CV-08350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3708 | BRINKLEY, PAULA | 3:19-CV-19137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3709 | BRINKMAN, BEVERLY | 3:21-CV-02338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3710 | BRINKMAN, DAVID | 3:21-CV-15967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3711 | BRINKMAN, DAVID | 3:18-CV-15626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3712 | BRINLEE, MISTY | 3:17-CV-10238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3713 | BRINSON, DEBBIE | 3:17-CV-12803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3714 | BRINTON, DOROTHY | 3:20-CV-03252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3715 | BRIONES, JANICE | 3:20-CV-19728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3716 | BRIONES, PATRICIA | 3:18-CV-12072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3717 | BRISBANE, ROBYN | 3:20-CV-03745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3718 | BRISCO, BRENDA | 3:21-CV-03761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3719 | BRISCOE, AUDREY | 3:20-CV-10643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3720 | BRISCOE, ETHELYN AGUILLARD | 3:20-CV-16683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3721 | BRISCOE, JACQUELYN | 3:19-CV-08841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3722 | BRISCOE-BEY, K | 3:20-CV-00544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3723 | BRISKIN, ALAN | ATL-L-000430-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3724 | BRISSELL, DIXIE | 3:19-CV-18229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3725 | BRISSON, LINDA | 3:21-CV-03030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3726 | BRISTO, CATHIE ELAINE | 3:20-CV-18868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3727 | BRISTOW, FELECIA | 3:19-CV-19079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3728 | BRISTOW, REBECCA | 3:18-CV-10795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3729 | BRITT, A'RICKA | 3:21-CV-03085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3730 | BRITT, BRENDA | 3:19-CV-04743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3731 | BRITT, CAROLYN | 3:21-CV-02312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3732 | BRITT, MARY | 3:20-CV-05116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3733 | BRITT, PEGGY | 3:21-CV-09513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3734 | BRITTAIN, BILLIE | 3:17-CV-11935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3735 | BRITTANY BURGER VS. BRAKE PARTS, INC., ET AL. | 19-L-1059 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.3736 | BRITTEN, SHAMEKIA | 3:19-CV-20130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3737 | BRITTEN, YVONNE | 3:21-CV-16096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3738 | BRITTINGHAM, JUDY | 3:20-CV-13943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3739 | BRITTMAN, JULIUS | 3:18-CV-11689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3740 | BRITTON, AMBRA | 3:20-CV-19493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3741 | BRITTON, CHARLENE | 3:17-CV-10248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3742 | BRITTON, FELISHA | 3:20-CV-16119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3743 | BRITTON, GLORIA | 3:21-CV-14881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3744 | BRITTON, JESSICA | 3:20-CV-13540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3745 | BRITTON, JUDITH | 3:20-CV-08312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3746 | BRITTON, MARY | 3:20-CV-15146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3747 | BRITTON, MITCHELL | 3:21-CV-15158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3748 | BRITTON, RAYFIELD | 3:21-CV-06528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3749 | BRITZKE, ANN | 3:20-CV-11028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3750 | BRIXIE, WILBURN | 3:18-CV-14705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3751 | BRIZUELA, ADRIAN | 3:17-CV-12403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3752 | BRIZUELA, LILIA | 3:21-CV-19199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3753 | BRIZZOLARA, SONYA | 3:21-CV-08776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3754 | BROADHEAD, DELORIS | 3:20-CV-12191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3755 | BROADHEAD, RICILYN | ATL-L-002706-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3756 | BROADRICK, BAILEY | 3:20-CV-05460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3757 | BROADWAY, TARA | 3:19-CV-13966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3758 | BROCATO, THOMAS | 3:21-CV-13276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3759 | BROCCOLI, LINDA | 3:17-CV-07674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3760 | BROCHU, JOSEPHINE | 3:19-CV-12234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3761 | BROCK, ANDRE | 3:21-CV-19195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3762 | BROCK, BARBARA ELLEN | 3:20-CV-15856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3763 | BROCK, BENJAMIN | 3:18-CV-16915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3764 | BROCK, BETH | 3:18-CV-09356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3765 | BROCK, CANDACE | 3:17-CV-12394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3766 | BROCK, CLARISSA | 3:20-CV-07620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3767 | BROCK, DARLENE | 17CV318627 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.3768 | BROCK, FAYE | 3:19-CV-12558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3769 | BROCK, FREDDIE | 3:18-CV-11826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3770 | BROCK, JIMMY R | 3:21-CV-07863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3771 | BROCK, LYNN | 3:20-CV-20392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3772 | BROCK, MILES | 3:21-CV-02099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3773 | BROCK, PENNY | 3:21-CV-11334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3774 | BROCK, ROGER | 3:20-CV-14044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3775 | BROCK, RUTH | 3:19-CV-20187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3776 | BROCK, SUSAN | 3:17-CV-08989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3777 | BROCK, TRICIA | 3:20-CV-15307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3778 | BROCKELMEYER, CHRISTIANE | 3:20-CV-09347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3779 | BROCKMAN, RONALD | 3:20-CV-11577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3780 | BRODE, JOAN | 3:18-CV-03138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3781 | BRODER, CAROL | 3:21-CV-04156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3782 | BRODERICK, LANA | 3:20-CV-08529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3783 | BRODERICK, MARGARET | 3:18-CV-16442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3784 | BRODIE, CELINE | 3:21-CV-03202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3785 | BRODNICK, DIANE | 3:17-CV-08681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3786 | BRODOWSKI, MARK | 3:17-CV-12215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3787 | BRODSKY, MAXINE N | 3:18-CV-15727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3788 | BRODY, SCOTT | 3:17-CV-10859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3789 | BROGAN, RACHEL | 3:21-CV-17707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3790 | BROGAN, TERRI | 3:17-CV-08495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3791 | BROGNA, CARMEN | 3:18-CV-09897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3792 | BROLL, DAWN | 3:20-CV-16692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3793 | BROMELL, VANESSA | 3:18-CV-09663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3794 | BROMILEY, JOSEPH | 3:21-CV-00880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3795 | BROMLEY, BRENDA | 3:20-CV-05809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3796 | BROMLEY, JAMIE | 3:21-CV-09193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3797 | BROMLEY, PATRICIA | 3:21-CV-13260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3798 | BRONIEC, DIANA | 3:19-CV-19016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3799 | BRONZO, LAURA | 3:21-CV-09439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3800 | BROOKE, SUSAN | 3:19-CV-07880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3801 | BROOKIN, ERICA | 3:20-CV-16698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3802 | BROOKINGS, CHERYL | ATL-L-000432-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3803 | BROOKINS, BESSIE | 3:21-CV-08012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3804 | BROOKINS, DEBBIE | CV20-0080 | TALC RELATED PERSONAL INJURY | GA - SUPERIOR COURT OF SEMINOLE COUNTY | PENDING |
| 7.3805 | BROOKMAN, JUDITH | 3:21-CV-02252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3806 | BROOKMAN, MARY | 3:19-CV-00058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3807 | BROOKS, ADONICA | 3:17-CV-12919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3808 | BROOKS, ANTHONY | 3:19-CV-06572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3809 | BROOKS, CAROLYN | 3:21-CV-14962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3810 | BROOKS, CHARLETA | 3:21-CV-00556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3811 | BROOKS, CYNTHIA | 3:21-CV-14792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3812 | BROOKS, CYNTHIA | 3:18-CV-16825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3813 | BROOKS, DENISE | 2017L011567 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.3814 | BROOKS, DENISE | 3:20-CV-08182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3815 | BROOKS, DENISE | 3:18-CV-02420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3816 | BROOKS, DIANNE | 3:21-CV-04341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3817 | BROOKS, DOROTHEA | 3:20-CV-16706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3818 | BROOKS, EVE | 3:21-CV-14192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3819 | BROOKS, EVELYN | 3:17-CV-08498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3820 | BROOKS, EVELYN | 3:21-CV-04773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3821 | BROOKS, FLORA J | 3:18-CV-08375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3822 | BROOKS, GAYLA | 3:20-CV-14964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3823 | BROOKS, HARVEY | 3:18-CV-16812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3824 | BROOKS, HOLLY L | 3:20-CV-02201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3825 | BROOKS, HURRACANE | 3:20-CV-15317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3826 | BROOKS, JAMES | 3:17-CV-10952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3827 | BROOKS, JANET | 3:21-CV-16745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3828 | BROOKS, JEANETTE | 3:21-CV-01232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3829 | BROOKS, JEANNE L | 3:21-CV-13575 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3830 | BROOKS, JESSICA | 3:21-CV-07995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3831 | BROOKS, JOHNNY | 3:20-CV-10525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3832 | BROOKS, JUDITH | 3:18-CV-12758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3833 | BROOKS, KATIE O'NEAL | 3:19-CV-07168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3834 | BROOKS, KERRY | 3:20-CV-13008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3835 | BROOKS, KRISTY M | 3:17-CV-11694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3836 | BROOKS, LATOYA | 3:21-CV-17561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3837 | BROOKS, LORENE | 3:20-CV-12349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3838 | BROOKS, LORI | 3:20-CV-09792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3839 | BROOKS, MARTHA | 3:18-CV-04963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3840 | BROOKS, MARY | 3:21-CV-04362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3841 | BROOKS, MELVA | 3:21-CV-07055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3842 | BROOKS, MONICA D | 3:21-CV-10306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3843 | BROOKS, MYRA | 3:17-CV-12860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3844 | BROOKS, NORMA | 3:21-CV-08737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3845 | BROOKS, PATRICIA | 3:20-CV-02660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3846 | BROOKS, PATRICIA | 3:21-CV-02021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3847 | BROOKS, RAMONA | 3:20-CV-10348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3848 | BROOKS, REGINA | 3:19-CV-05559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3849 | BROOKS, SHADEZ | 3:21-CV-04242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3850 | BROOKS, SONYA | 3:17-CV-02081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3851 | BROOKS, SUSAN D | 3:20-CV-17942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3852 | BROOKS, SYLVIA J | 3:19-CV-01222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3853 | BROOKS, TERESA DIANA | 3:20-CV-19443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3854 | BROOKS, VICKI | 3:17-CV-08685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3855 | BROOKS, VIRGINIA LANE | 3:18-CV-10880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3856 | BROOKS, WINIFRED | 3:19-CV-00612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3857 | BROOKS-HILLIARD, KANDY | 3:17-CV-11737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3858 | BROOME, TINA | 3:21-CV-19773 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3859 | BROQUET, DOUGLAS | 3:19-CV-07338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3860 | BROSCH, LINDA | 3:20-CV-14193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3861 | BROTHERS, BARBARA | 3:21-CV-02689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3862 | BROTHERS, BONNIE | 3:20-CV-05242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3863 | BROTHERS, SHELLY | 3:21-CV-09359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3864 | BROUCEK, KELLY | 3:18-CV-00731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3865 | BROUGHTON, ANITA | 3:20-CV-09490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3866 | BROUGHTON, DEBORAH | 3:17-CV-01121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3867 | BROUGHTON, ERICA | 3:18-CV-08117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3868 | BROUGHTON, SHATEMA | 3:17-CV-10956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3869 | BROUGHTON, TURELL | 3:20-CV-11788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3870 | BROUSE, LINDA | 3:19-CV-19559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3871 | BROUSSARD, DEBORAH | 3:21-CV-01069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3872 | BROUSSARD, DEBRA | 3:21-CV-17161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3873 | BROUSSARD, SHAVONTAIE | C666539 26 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.3874 | BROUSSARD, THERESA | 3:19-CV-20190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3875 | BROW, JACK | 3:21-CV-03797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3876 | BROWER, CAROL | 3:18-CV-12713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3877 | BROWN JR., GEORGE | 3:20-CV-01621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3878 | BROWN SR, DAVID G | 3:18-CV-10902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3879 | BROWN SR., ANTHONY | CIVDS1820014 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.3880 | BROWN, ADA ANNETTE | 3:17-CV-12491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3881 | BROWN, ADRIANNA | 3:21-CV-05207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3882 | BROWN, ALEXIS | ATL-L-003316-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3883 | BROWN, ALEXIS | 3:21-CV-17320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3884 | BROWN, ALICE | 3:18-CV-17260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3885 | BROWN, ALICE | 3:18-CV-03677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3886 | BROWN, ALICE | 3:20-CV-20319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3887 | BROWN, ALICE ELIZABETH | 3:20-CV-16434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3888 | BROWN, ALISON | 3:20-CV-15145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3889 | BROWN, ALVESTA M | 3:20-CV-13884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3890 | BROWN, AMANDA | 3:20-CV-15696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3891 | BROWN, AMANDA | 3:21-CV-05376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3892 | BROWN, AMECIA | 3:20-CV-16678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3893 | BROWN, AMY | 3:21-CV-03014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3894 | BROWN, ANDREA | 3:20-CV-17049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3895 | BROWN, ANDREW | 3:20-CV-11935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3896 | BROWN, ANGELA | 3:21-CV-03254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3897 | BROWN, ANNA | 3:21-CV-07013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3898 | BROWN, ANNA S | 3:21-CV-13517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3899 | BROWN, ANNETTE | 3:19-CV-18175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3900 | BROWN, ANTONIA | 3:21-CV-07025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3901 | BROWN, ARLENE T | 3:19-CV-16645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3902 | BROWN, ARTHUR | 3:21-CV-19149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3903 | BROWN, ARTHUR | 3:21-CV-19149 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.3904 | BROWN, AVIES | 3:21-CV-16938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3905 | BROWN, BEATRICE | 3:20-CV-13148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3906 | BROWN, BECKY | 3:21-CV-14744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3907 | BROWN, BERTHA | 3:17-CV-04340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3908 | BROWN, BETH M. | 3:17-CV-08664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3909 | BROWN, BETTY | 3:20-CV-13374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3910 | BROWN, BEVERLY | 3:17-CV-09907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3911 | BROWN, BILLIE JO | 3:21-CV-03896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3912 | BROWN, BOBBIE | 3:20-CV-16175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3913 | BROWN, BRENDA | 3:16-CV-09508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3914 | BROWN, BRENDA | 3:21-CV-04368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3915 | BROWN, BRIKIYA | 3:21-CV-18752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3916 | BROWN, CALVIN | 2018-L-10476 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.3917 | BROWN, CAROL | 3:19-CV-12270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3918 | BROWN, CAROLYN | ATL-L-003410-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.3919 | BROWN, CAROLYN | 3:21-CV-05817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3920 | BROWN, CAROLYN S | 3:20-CV-05502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3921 | BROWN, CARRIE | 3:17-CV-10736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3922 | BROWN, CARY | 3:21-CV-05957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.3923 | BROWN, CELESTE | 3:20-CV-16719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3924 | BROWN, CHARLENE | 3:20-CV-07466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3925 | BROWN, CHERYL | 3:17-CV-11677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3926 | BROWN, CHINELL | 3:18-CV-15297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3927 | BROWN, CHRISTINE | 3:17-CV-08042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3928 | BROWN, CINDY | 3:19-CV-17250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3929 | BROWN, CLINTON L | 3:21-CV-08393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3930 | BROWN, CONNIE | 3:21-CV-17575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3931 | BROWN, CONNIE | 3:21-CV-11170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3932 | BROWN, CRYSTAL | 3:20-CV-14211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3933 | BROWN, CRYSTALYN | 3:21-CV-03993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3934 | BROWN, CYNTHIA | 3:20-CV-10830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3935 | BROWN, CYNTHIA M | 3:19-CV-07823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3936 | BROWN, DALE | 3:20-CV-20043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3937 | BROWN, DANIEL, JR | 3:21-CV-18728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3938 | BROWN, DAPHINE | 3:20-CV-12632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3939 | BROWN, DAWN | 3:21-CV-07788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3940 | BROWN, DAWN D | 3:19-CV-19414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3941 | BROWN, DEBORAH | 3:19-CV-13247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3942 | BROWN, DEBORAH E | 3:19-CV-06529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3943 | BROWN, DENICE | 3:17-CV-09791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3944 | BROWN, DENNELLE | 3:19-CV-18092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3945 | BROWN, DESIREE | 3:17-CV-10255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3946 | BROWN, DIANA | 3:20-CV-18965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3947 | BROWN, DIANNA | 3:20-CV-16766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3948 | BROWN, DIANNE | 3:21-CV-16779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3949 | BROWN, DONNA | 3:18-CV-08790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3950 | BROWN, DONNA M. | 3:20-CV-15375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3951 | BROWN, EDNA | 2017-L-003010 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.3952 | BROWN, ELAINE MCNEIL | 3:20-CV-15222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3953 | BROWN, ELIZABETH | 3:20-CV-19715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3954 | BROWN, ELIZABETH | 3:17-CV-09591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3955 | BROWN, ELIZABETH ALLDAY | 3:20-CV-06071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3956 | BROWN, ELLEN M | 3:20-CV-12834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3957 | BROWN, ELLEN M | 3:21-CV-10115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3958 | BROWN, ESTEFANA | 3:21-CV-11555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3959 | BROWN, ESTHER ANN | 3:17-CV-12545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3960 | BROWN, FELICIA | 3:21-CV-06942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3961 | BROWN, FERNON | 3:18-CV-15438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3962 | BROWN, FLOSSIE | 3:20-CV-13255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3963 | BROWN, GAIL DIXON | 3:18-CV-02244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3964 | BROWN, GAIL FRANCES | 3:20-CV-18936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3965 | BROWN, GEORGE | 3:21-CV-06739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3966 | BROWN, GEORGIA | 3:17-CV-09191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3967 | BROWN, GILBERT | 3:20-CV-19970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3968 | BROWN, GLENN | 3:19-CV-16837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3969 | BROWN, GLORIA | 3:21-CV-08414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3970 | BROWN, GWENDALINDA | 3:20-CV-19225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3971 | BROWN, HELEN Y | 3:20-CV-16864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3972 | BROWN, HELENA JEAN | 3:18-CV-02145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3973 | BROWN, HERMAN | 3:20-CV-11259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3974 | BROWN, HOWARD D | 3:18-CV-08775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3975 | BROWN, IRENE | 3:17-CV-10263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3976 | BROWN, JACQUELYN | 3:20-CV-16774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3977 | BROWN, JAMES | 3:17-CV-08515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3978 | BROWN, JAMES | 3:19-CV-22184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3979 | BROWN, JAMES | 3:21-CV-13464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3980 | BROWN, JANICE M | 3:20-CV-11611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3981 | BROWN, JEFFERY | 3:17-CV-06139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3982 | BROWN, JEFFREY | 3:19-CV-06293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3983 | BROWN, JEFFREY | 3:19-CV-05120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3984 | BROWN, JENNIFER | 3:17-CV-09721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3985 | BROWN, JENNIFER | 3:18-CV-11697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3986 | BROWN, JERRY | 3:19-CV-13603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3987 | BROWN, JESSICA | 3:21-CV-09198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3988 | BROWN, JOAN M | 3:19-CV-18077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3989 | BROWN, JOANNA J | 3:18-CV-09278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3990 | BROWN, JOSEPHINE | 3:18-CV-17150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3991 | BROWN, JOYCE | 3:20-CV-09785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3992 | BROWN, JULIA | 3:20-CV-10845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3993 | BROWN, JULIA | 3:21-CV-19529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3994 | BROWN, KAREN | 3:20-CV-15814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3995 | BROWN, KAREN | 3:18-CV-09297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3996 | BROWN, KARON FAY | 3:20-CV-16739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3997 | BROWN, KATIE | 3:21-CV-16619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3998 | BROWN, KENNETH | 3:21-CV-03135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.3999 | BROWN, KENNETH M | 3:18-CV-01189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4000 | BROWN, KERRY | 3:20-CV-08372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4001 | BROWN, KETSHA | 3:19-CV-10027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4002 | BROWN, KEVIN | 3:21-CV-09383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4003 | BROWN, KIMBERLY D | 3:20-CV-18362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4004 | BROWN, KRISTY | 3:21-CV-07153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4005 | BROWN, KRYSTAL | 3:20-CV-16873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4006 | BROWN, LAURA | 3:20-CV-02952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4007 | BROWN, LAWRENCE | BC688134 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.4008 | BROWN, LAWRENCE | 3:20-CV-09751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4009 | BROWN, LEA M | 3:20-CV-16754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4010 | BROWN, LEANNE | 3:18-CV-01307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-----------------------------------------------------|
| 7.4011 | BROWN, LILLIAN | 3:20-CV-18002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4012 | BROWN, LILLIAN | 3:21-CV-19194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4013 | BROWN, LILLIE | 3:19-CV-12773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4014 | BROWN, LILLIE | 3:21-CV-19171 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4015 | BROWN, LILLIE ROBINSON | 3:18-CV-02745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4016 | BROWN, LINDA | BCV-18-100706 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - KERN COUNTY | PENDING |
| 7.4017 | BROWN, LINDA | 3:19-CV-01802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4018 | BROWN, LINDA | 3:20-CV-11826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4019 | BROWN, LINDA | 3:20-CV-16789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4020 | BROWN, LINDA | 3:20-CV-05015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4021 | BROWN, LINDA K | 3:19-CV-16844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4022 | BROWN, LINDA L | 3:20-CV-10950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4023 | BROWN, LISA | 3:21-CV-10046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4024 | BROWN, LISA M | 3:21-CV-03910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4025 | BROWN, LORI | 3:21-CV-16468 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4026 | BROWN, LORI | 3:21-CV-17289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4027 | BROWN, LYNETTE | ATL-L-3015-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4028 | BROWN, M BARRETT | 3:19-CV-00139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4029 | BROWN, MAJOR | 3:17-CV-11623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4030 | BROWN, MARGARET | 3:19-CV-17039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4031 | BROWN, MARGARET | 3:21-CV-02608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4032 | BROWN, MARIE | 3:20-CV-16129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4033 | BROWN, MARY | 3:21-CV-18421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4034 | BROWN, MARY H | 3:21-CV-11910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4035 | BROWN, MARY LOU | 3:20-CV-03360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4036 | BROWN, MAURICE | 3:21-CV-07914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4037 | BROWN, MAURICE | 3:18-CV-09471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4038 | BROWN, MELANIE | 3:19-CV-04872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4039 | BROWN, MERCEDES | 3:21-CV-04918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4040 | BROWN, MISTY H | 3:20-CV-10988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4041 | BROWN, MYRA M | 3:21-CV-03890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4042 | BROWN, NATALIE | 3:21-CV-17262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4043 | BROWN, NEACOLE | 3:17-CV-09968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4044 | BROWN, NICOLE | 3:21-CV-19873 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4045 | BROWN, OLLIE | 3:20-CV-18921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4046 | BROWN, ONRIK | 3:20-CV-11934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4047 | BROWN, OZZIE | 3:18-CV-17183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4048 | BROWN, PATRICIA | 3:21-CV-17315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4049 | BROWN, PATSY | 3:20-CV-03573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4050 | BROWN, RACHELLE | 3:18-CV-08675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4051 | BROWN, RAYMOND | 3:21-CV-17827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4052 | BROWN, REAGANNE | 3:20-CV-12779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4053 | BROWN, RHONDA GAIL | 3:21-CV-17581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4054 | BROWN, RICHARD | 3:21-CV-17577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4055 | BROWN, RICHARD | 3:18-CV-12631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4056 | BROWN, ROBERT | 3:18-CV-11413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4057 | BROWN, ROBERTA | 3:21-CV-07618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4058 | BROWN, RONALD | 3:17-CV-09214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4059 | BROWN, RONALD | 3:17-CV-12489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4060 | BROWN, ROSE | 3:20-CV-09992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4061 | BROWN, ROSE | 3:21-CV-18760 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4062 | BROWN, ROSE | 3:20-CV-16155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4063 | BROWN, RUDOLPH C | 3:21-CV-19098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4064 | BROWN, RUDOLPH C | 3:21-CV-19098 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4065 | BROWN, RUTHA M | 3:20-CV-11954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4066 | BROWN, SALLY | 3:21-CV-11089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4067 | BROWN, SALLY | 3:21-CV-07980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4068 | BROWN, SALLY MARIE | 3:20-CV-05573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4069 | BROWN, SARA | 3:21-CV-11436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4070 | BROWN, SARAH N | 3:20-CV-13531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4071 | BROWN, SARINA | 3:21-CV-18044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4072 | BROWN, SHALANDA | 3:21-CV-07596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4073 | BROWN, SHANNON | 3:20-CV-11418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4074 | BROWN, SHARON | 3:18-CV-14763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4075 | BROWN, SHARON | 3:17-CV-11231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4076 | BROWN, SHARON K | 3:19-CV-14788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4077 | BROWN, SHAWN | 3:17-CV-13183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4078 | BROWN, SHERI | 3:21-CV-03491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4079 | BROWN, SHIELA | 3:21-CV-12630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4080 | BROWN, SHIRLENE D | 3:20-CV-17022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4081 | BROWN, SHIRLEY | 3:21-CV-05894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4082 | BROWN, STACEY | 3:21-CV-10867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4083 | BROWN, STEPHEN | 3:21-CV-01277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4084 | BROWN, STEVE | 3:21-CV-04954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4085 | BROWN, SUSAN | 3:20-CV-13829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4086 | BROWN, SUSAN | ATL-L-002244-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4087 | BROWN, SUSAN E. | 3:18-CV-03671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4088 | BROWN, TAMIKA | 3:20-CV-19279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4089 | BROWN, TARA | 3:20-CV-19593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4090 | BROWN, TERESA | ATL-L-2260-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4091 | BROWN, TERESA | 3:19-CV-00532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4092 | BROWN, TESHA | 3:19-CV-13405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4093 | BROWN, THEDIS | 2018-L-1866 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.4094 | BROWN, THOMAS | 3:17-CV-12893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4095 | BROWN, TONETTE | 3:17-CV-11257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4096 | BROWN, TONYA | 3:21-CV-13408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4097 | BROWN, TRACY | 3:19-CV-00890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4098 | BROWN, TRACY G | 3:21-CV-18905 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4099 | BROWN, TYRRA | 3:18-CV-16659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4100 | BROWN, ULESSA C. | 3:21-CV-05269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4101 | BROWN, VALERIE | 3:21-CV-08590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4102 | BROWN, VALERIE | 3:17-CV-09601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4103 | BROWN, VARONICA | 3:21-CV-14232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4104 | BROWN, VERA | 3:21-CV-19701 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4105 | BROWN, WILLETTE | 3:21-CV-19238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4106 | BROWN, WILMA J. | 3:20-CV-06852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4107 | BROWN, WYVONNE | 3:21-CV-07124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4108 | BROWN, YOLANDA LATRICE | ATL-L-002164-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4109 | BROWN-ALLEN, IDA | 3:21-CV-16819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4110 | BROWNE JONES, DONA M | 3:20-CV-08313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4111 | BROWNE, ALICE MARIE | 3:19-CV-19554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4112 | BROWNER, SHEILA | 3:21-CV-03477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4113 | BROWN-HARRISON, RODELLA | 3:17-CV-00080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4114 | BROWNING, ANTHONY | 3:18-CV-09365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4115 | BROWNING, CATHERINE | 3:20-CV-09012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4116 | BROWNING, JOAN | ATL-L-002420-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4117 | BROWNING, JOAN E | 3:21-CV-14938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4118 | BROWNING, LYNETTE P | 3:20-CV-05463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4119 | BROWNING, TERESA | 3:19-CV-13218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4120 | BROWNING, TRACEY | 3:20-CV-06568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4121 | BROWNLEE, JEFFREY | 3:17-CV-10661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4122 | BROWN-WILSON, GLORIA | 3:21-CV-09656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4123 | BROXSON, BARBARA | 3:18-CV-13982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4124 | BROXSON, TERRI | 3:20-CV-04245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4125 | BROYLES, DEBRA | 3:21-CV-06933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4126 | BROYLES, NAKISHA | 3:19-CV-18685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4127 | BRUBAKER, KARON | 3:17-CV-07578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4128 | BRUBAKER, LISA | 3:17-CV-12876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4129 | BRUBAKER, WENDY | 3:20-CV-10978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4130 | BRUCE, CATHERINE | 3:21-CV-09558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4131 | BRUCE, DEVOTA | 3:21-CV-04612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4132 | BRUCE, JAMES | 3:17-CV-01367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4133 | BRUCE, SUSIE | 3:18-CV-04373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4134 | BRUCH, JOHN | 3:20-CV-16887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4135 | BRUCKNER, MELODY | 3:20-CV-12781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4136 | BRUCKNER, NORMAN | 3:19-CV-21713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4137 | BRUECKER, ELLEN | 3:17-CV-12756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4138 | BRUEMMER, SHARRON | 3:18-CV-15719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4139 | BRUENS, GAIL | 3:18-CV-08944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4140 | BRUESHABER, KATHLEEN | 3:17-CV-08966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4141 | BRUGGEMAN, DEBORAH | 3:20-CV-03517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4142 | BRUGGEMAN, PATRICIA | 3:21-CV-18709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4143 | BRUGGER, ANNETTE | ATL-L-002087-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4144 | BRUGH, JEANNI | 3:18-CV-14369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4145 | BRUHN, JEAN | 3:21-CV-14922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4146 | BRUINSMA, LINDA | 3:21-CV-04319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4147 | BRULEY, VERILY | 3:20-CV-19826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4148 | BRUMFIELD, DOROTHY | 3:21-CV-00353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4149 | BRUMFIELD, YAVONDA | 3:21-CV-06673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4150 | BRUMLEY, JUNE | 3:21-CV-18405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4151 | BRUMLEY, KATHERINE | 3:17-CV-04123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4152 | BRUMMETT, JOHN | 3:21-CV-06444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4153 | BRUMMETT, VANESSA | 3:21-CV-04100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4154 | BRUMMOND, HOLLY | 3:18-CV-08421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4155 | BRUNDIDGE, MARY L | 3:20-CV-07607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4156 | BRUNE, MELISSA | 3:21-CV-16579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4157 | BRUNELL, KEITHA | 3:17-CV-08443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4158 | BRUNELL, ROBERTA | 3:20-CV-03114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4159 | BRUNELLE, ELIZABETH | 3:18-CV-04993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4160 | BRUNER, JAMIE | 3:21-CV-05771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4161 | BRUNETTE, JANIE | 3:21-CV-01280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4162 | BRUNIER, AUDREY L | 3:19-CV-19404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4163 | BRUNK, BROOKE | 3:21-CV-07464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4164 | BRUNK, VICTORIA | 3:20-CV-03681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4165 | BRUNO, JOSEFINA | 3:19-CV-16505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4166 | BRUNO, LILIA | 3:20-CV-20393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4167 | BRUNO, SHEILA | 3:21-CV-07061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4168 | BRUNO, TIARA | 3:21-CV-01098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4169 | BRUNO, VALERIE | 3:19-CV-11478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4170 | BRUNS, BARBARA | 3:21-CV-18759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4171 | BRUNSON, CLAUDINE | 3:17-CV-09227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4172 | BRUNSON, DAVID R | 3:19-CV-21887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4173 | BRUNSON, LAKIEMA | 3:21-CV-02735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4174 | BRUNSON, SAMMIE | 3:20-CV-11929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4175 | BRUNSON, SHARON D | 3:19-CV-11065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4176 | BRUNSON, SHIRLEY J | 3:20-CV-18415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4177 | BRUNTON, CHRISTINE L | BC697579 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.4178 | BRUNTON, MELVINA MECHELLE | 3:20-CV-13571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4179 | BRUNTY, SARAH | 3:18-CV-15569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4180 | BRUSETH, MADGE | 3:20-CV-01854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4181 | BRUST, KATEY | 3:17-CV-10738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4182 | BRYAN, CINDY | 3:20-CV-05381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4183 | BRYAN, JEFF | 3:21-CV-00998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4184 | BRYAN, JOYCE | 3:18-CV-05863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4185 | BRYAN, KAYLYN | ATL-L-002795-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4186 | BRYAN, SERITA | 3:20-CV-16091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4187 | BRYAN, TERESA | 3:20-CV-17659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4188 | BRYAN, TRACI M | 3:21-CV-04274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4189 | BRYANT ELFANT, INDIVIDUALLY AND AS EXECUTOR AD PROSEQUENDUM OF THE ESTATE OF JOSEPHINE M. MARCHESANO V. JOHNSON & JOHNSON, ET AL. | MID-L-05791-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.4190 | BRYANT, ANGELA | 3:21-CV-05728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4191 | BRYANT, ANGELA | 3:20-CV-17278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4192 | BRYANT, BARBARA | 3:17-CV-10204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4193 | BRYANT, BARBARA | 3:21-CV-03841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4194 | BRYANT, BETTY | 3:21-CV-03930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4195 | BRYANT, CASSANDRA K | 3:20-CV-14713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4196 | BRYANT, CHRISTOPHER | 3:18-CV-14593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4197 | BRYANT, CLARA | 3:20-CV-09546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4198 | BRYANT, COLLEEN | 3:18-CV-15780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4199 | BRYANT, CYNTHIA | 3:21-CV-08750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4200 | BRYANT, CYNTHIA D | 3:20-CV-10694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4201 | BRYANT, DAPHNE | 3:20-CV-16902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4202 | BRYANT, DAVID | 3:18-CV-12734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4203 | BRYANT, DEBORAH | 3:20-CV-06079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4204 | BRYANT, DION | 3:18-CV-17017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4205 | BRYANT, FORMEIKA D. | 3:17-CV-04726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4206 | BRYANT, IDA | 3:21-CV-07605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4207 | BRYANT, JANET | 3:18-CV-15748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4208 | BRYANT, JANICE | 3:16-CV-09260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4209 | BRYANT, JOLYND T | 3:21-CV-02047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4210 | BRYANT, JOYCE | 3:20-CV-08565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4211 | BRYANT, JUANITA | 3:21-CV-06034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4212 | BRYANT, JULIE | 3:18-CV-02352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4213 | BRYANT, KELLY | 3:20-CV-11223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4214 | BRYANT, KIM | 3:21-CV-07856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4215 | BRYANT, LAURIE | 3:21-CV-16776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4216 | BRYANT, MARGIE | 3:21-CV-00842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4217 | BRYANT, MCKAYLA | 3:21-CV-06361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4218 | BRYANT, PHILIP | 3:21-CV-02486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4219 | BRYANT, RANDALLE | 3:20-CV-03237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4220 | BRYANT, SHARON | 3:21-CV-10064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4221 | BRYANT, SHIRLEY | 3:19-CV-17305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4222 | BRYANT, SHIRLEY | 3:21-CV-16097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4223 | BRYANT, SOLLIAH | 3:17-CV-11366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4224 | BRYANT, TIMOTHY | 3:19-CV-12051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4225 | BRYANT, WENDY | ATL-L-134-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4226 | BRYANT-ALEXANDER, KIM | 3:20-CV-19290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4227 | BRYMER (SPIRIT), DAWN | 3:21-CV-04391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4228 | BRYSON, AMANDA LYNN | 3:21-CV-02468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4229 | BRYSON, ANGELA | 3:21-CV-12546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4230 | BRYSON, LATONYA | ATL-L-002521-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4231 | BUANNIC, LYNN E. | ATL-L-002447-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4232 | BUBACZ, CARLA P | 3:19-CV-14320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4233 | BUBAK, DAVID | 3:20-CV-18824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4234 | BUBECK, CATHY | 3:21-CV-06421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4235 | BUBOLTZ, BARBARA | 3:17-CV-11234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4236 | BUBRIG, DARRYL | 3:21-CV-11386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4237 | BUCCIERI, JOSEPH | 3:17-CV-10282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4238 | BUCHANAN, BAMBI | 3:17-CV-09723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4239 | BUCHANAN, CHRISTENE | 3:21-CV-06348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4240 | BUCHANAN, DEBRA | 3:21-CV-09591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4241 | BUCHANAN, JEAN | 3:21-CV-11133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4242 | BUCHANAN, KELLY | 3:21-CV-18087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4243 | BUCHANAN, PANSY | 3:21-CV-02182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4244 | BUCHEK, CURTIS, ET AL. | 1522-CC-10203 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.4245 | BUCHITE, LAURA | 3:17-CV-08330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4246 | BUCHOWSKI, JUDITH | 3:21-CV-19091 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4247 | BUCHTA, CHRISTINE | 3:20-CV-00915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4248 | BUCIORELLI, MARY | 3:18-CV-10888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4249 | BUCK, DAVID K. | 3:21-CV-18198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4250 | BUCK, KEVIN | 3:18-CV-04404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4251 | BUCK, MARCIA | ATL-L-2900-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4252 | BUCK, PATRICIA | 3:17-CV-12903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4253 | BUCKHANON, ETHEL | 3:20-CV-18032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4254 | BUCKHOLZ, RONALD | 3:17-CV-05537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4255 | BUCKIE, JUDITH A. | 3:20-CV-12718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4256 | BUCKINGHAM, ALICIA | 3:20-CV-19035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4257 | BUCKLES, MARY | 3:18-CV-14603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4258 | BUCKLEY, ANN | 3:21-CV-18724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4259 | BUCKLEY, ANN | 3:21-CV-18724 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4260 | BUCKLEY, ANNETTE | ST19CV0056 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF WORTH COUNTY | PENDING |
| 7.4261 | BUCKLEY, BELINDA | 3:21-CV-15754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4262 | BUCKLEY, JANICE | 3:17-CV-10295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4263 | BUCKLEY, MALCOM N. | 3:17-CV-13626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4264 | BUCKLEY, PENELLA O | 3:20-CV-10082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4265 | BUCKLEY, ROSEMARIE | 3:18-CV-10349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4266 | BUCKLEY, ROSEMARY | 3:20-CV-02876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4267 | BUCKNER, DONNA | 3:19-CV-20048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4268 | BUCKNER, KIM | 3:20-CV-08155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4269 | BUCKNER, PATRICIA | 3:21-CV-10462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4270 | BUCKNER, SHARON | 3:21-CV-02313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4271 | BUCKNER, STEPHANI | 3:19-CV-12272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4272 | BUCKWALD, ALLEN | 3:21-CV-08258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4273 | BUCKY CHAMBERLAIN V. CYPRUS MINES CORPORATION, ET AL. | MID-L-008455-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.4274 | BUCOLO, MICHAEL | 3:19-CV-06598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4275 | BUCZEK, ROYCE | ATL-L-2239-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4276 | BUDA, KATHY | 3:17-CV-10306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4277 | BUDDELL, ISAAC | 18CV328926 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.4278 | BUDZIUS, NANCY | 3:20-CV-14594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4279 | BUEHLER, PETER J | 3:20-CV-12062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4280 | BUEHLMAIER, KIMBERLY | 3:21-CV-04279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4281 | BUELNA, MARTHA | 3:21-CV-04323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4282 | BUELOW, SHIRLEY | 3:21-CV-16158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4283 | BUENO, CHRIS | 3:21-CV-06622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4284 | BUENO, JAYLEE | 3:20-CV-03030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4285 | BUENO, KAREN | 3:19-CV-00688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4286 | BUENROSTRO, GINA D | ATL-L-001373-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4287 | BUENTING, ASHLEY N | 3:21-CV-01024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4288 | BUFFAMONTI, MICHAEL D | 3:20-CV-08394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4289 | BUFFINGTON, ROBERT M. | 3:17-CV-03632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4290 | BUFFORD, JOY | 3:20-CV-16953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4291 | BUFORD, LOIS | 3:19-CV-20192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4292 | BUGG, TENESHA | 3:20-CV-00183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4293 | BUGLIONE, CHRISTINE | 3:20-CV-15524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4294 | BUHL, GARRETT VS. AUTOZONE, INC., ET AL. | MID-L-01792-16AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.4295 | BUHL, PEGGY | 3:20-CV-16990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4296 | BUHLER, PATRICIA | 3:17-CV-04743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4297 | BUHR, TERESA | 3:19-CV-21896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4298 | BUI, ANH | 3:21-CV-12303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4299 | BUIE, DEBORAH | 3:18-CV-12280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4300 | BUIE, JACQUELINE | 3:20-CV-16957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4301 | BUJAN, BEATRIZ | ATL-L-003362-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.4302 | BUJEIRO, ELISABEL | 3:20-CV-01878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4303 | BUJERIO, ELISABEL | 13-2020CA026841-0000-01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.4304 | BUJERIO, ELISABEL | 3:20-CV-16871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4305 | BUKATY, JULIANNE M | 3:19-CV-17745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4306 | BUKOSKEY CHARLENE | 3:21-CV-05567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4307 | BUKOSKI, DENISE | 3:20-CV-09705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4308 | BUKSAR, MARILYN | ATL-L-594-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4309 | BULGER, VIRGINIA | 3:21-CV-12325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4310 | BULL, CHARLES | 3:17-CV-10964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4311 | BULL, KIMBERLY | 3:19-CV-16082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4312 | BULLARD, BRITTANY | 3:21-CV-09119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4313 | BULLARD, DEBORAH | 3:19-CV-19347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4314 | BULLARD, EDWARD | 3:17-CV-12115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4315 | BULLARD, JACKIE | 3:17-CV-08411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4316 | BULLARD, KIM | 3:19-CV-09001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4317 | BULLARD, NATASHA | 3:21-CV-04995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4318 | BULLINGTON, EDITH PAULETTE | 3:18-CV-13282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4319 | BULLOCK, CARDELL | 3:17-CV-05779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4320 | BULLOCK, CYNTHIA | 3:20-CV-16995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4321 | BULLOCK, CYNTHIA | 3:21-CV-09671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4322 | BULLOCK, MARGARET | 3:21-CV-02335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4323 | BULLOCK, SABRINA | 3:21-CV-17443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4324 | BULLOCK, SANDRA | 3:20-CV-08176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4325 | BUMGARDNER, CHARISE | 3:19-CV-08871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4326 | BUMGARDNER, DIANA | 3:21-CV-18972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4327 | BUMPHREY, CAROLYN | ATL-L-002088-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4328 | BUMPHUS, TAMARSHA | 3:19-CV-07705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4329 | BUNCH, BOBBY | 3:20-CV-10005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4330 | BUNCH, JACLYN | 3:20-CV-12330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4331 | BUNCH, NANCY | 3:19-CV-21216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4332 | BUNCY, KAREN | 3:18-CV-00496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4333 | BUNDOCK, CAROL J | 3:18-CV-08973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4334 | BUNDRIDGE, MICHELLE | 3:21-CV-02015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4335 | BUNDRUM, PAM | 3:21-CV-06471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4336 | BUNDY, VONDA LEE | 3:20-CV-11397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4337 | BUNGE, BETTY | 3:18-CV-16269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4338 | BUNGE, LANCE | 3:19-CV-20623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4339 | BUNIAK, TIMMOTHY | 3:21-CV-06222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4340 | BUNK, TISHYLINDA | 3:18-CV-00500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4341 | BUNKE, TINA | ATL-L-998-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4342 | BUNKER, KATI | 3:21-CV-03268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4343 | BUNKER, MICHELLE | 3:21-CV-18527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4344 | BUNKLEY, BARBARA | 3:20-CV-03893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4345 | BUNKLEY, ERWINNA | 3:19-CV-04414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4346 | BUNN, SUSAN | 3:18-CV-15372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4347 | BUNNER, LAURA | 3:18-CV-10346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4348 | BUNOL, ROSE | 3:19-CV-17050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4349 | BUNT, IMO LOIS NIXON | 3:17-CV-06329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4350 | BUNT, RHONDA | 3:21-CV-02355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4351 | BUNTEN, DEBORAH | 3:21-CV-13924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4352 | BUNTER, ERICA | 3:20-CV-03318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4353 | BUNTING, GEORGE | 3:17-CV-07001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4354 | BUNTING, JENNIFER | 3:20-CV-02091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4355 | BUNYARD, BILLY | 3:19-CV-00886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4356 | BUONO, CATHERINE | 3:20-CV-17003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4357 | BUONO, MICHAEL | 3:21-CV-08363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4358 | BURCH, DOROTHY | ATL-L-00321521 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4359 | BURCH, ELAINE MARY | 3:20-CV-16474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4360 | BURCH, JANA | 3:20-CV-13316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4361 | BURCH, MATT | 3:20-CV-03320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4362 | BURCH, SHIRLEY F. | ATL-L-001812-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4363 | BURCH, SUSAN | 3:20-CV-13360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4364 | BURCHADT, EDWARD | 3:21-CV-17574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4365 | BURCHAM, REBECCA | 3:20-CV-10067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4366 | BURCHAM, ROBIN | 3:19-CV-21166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4367 | BURCHETTE, DOLORES | 3:19-CV-17863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4368 | BURCIAGA, VIRGINIA | 3:20-CV-18013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4369 | BURCIAR, ROSELYN | ATL-L-146-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4370 | BURCKHARDT, FRANCINE | 3:21-CV-18266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4371 | BURD, JOAN | 3:20-CV-00342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4372 | BURD, RHONDA R | 3:20-CV-14021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4373 | BURDA, CYNTHIA | ATL-L-002444-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4374 | BURDEN, DONNA | 3:21-CV-03327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4375 | BURDEN, TASHA | ATL-L-26-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4376 | BURDINE, GLORIA | 3:21-CV-04666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4377 | BURDYCK, CHERYL | 3:17-CV-09234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4378 | BURELL, JODY | 3:20-CV-19307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4379 | BURETT, VALERIE | 3:20-CV-13796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4380 | BURFORD, JENNIFER | 3:21-CV-09329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4381 | BURGART, PAMELA | 3:18-CV-09097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4382 | BURGE, DONNA | 3:17-CV-08967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4383 | BURGE, LAURA SUE | 3:20-CV-20411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4384 | BURGER, DONALD | 3:17-CV-08566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4385 | BURGER, DOROTHY | 3:19-CV-22185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4386 | BURGER, MARTHA L | 3:20-CV-05185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4387 | BURGERT, JANINE | 3:17-CV-08442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4388 | BURGERT, MARY | 3:21-CV-03584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4389 | BURGESS, AMANDALEE | 3:18-CV-00501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4390 | BURGESS, BEULAH | 3:20-CV-16176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4391 | BURGESS, BRENDA | 3:20-CV-04722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4392 | BURGESS, DARRYL | 3:21-CV-19667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4393 | BURGESS, DARRYL | 3:21-CV-19667 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4394 | BURGESS, DAWAIN | 3:21-CV-08855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4395 | BURGESS, DIONA | 3:21-CV-10845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4396 | BURGESS, FRANCES L | 3:18-CV-01739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4397 | BURGESS, JOHNNY | 3:20-CV-01139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4398 | BURGESS, JOYCE | ATL-L-000165-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4399 | BURGESS, LESLIE | 3:20-CV-16876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4400 | BURGESS, MELVA LYNNE | 3:17-CV-11614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4401 | BURGESS, NANCY | 3:17-CV-01125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4402 | BURGESS, SHERRY | 3:21-CV-03247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4403 | BURGESS, STEPHANIE L | 3:20-CV-18592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4404 | BURGESS, VERNON | 3:21-CV-13917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4405 | BURGESS, VICKI | 3:20-CV-01985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4406 | BURGETT, ELKE | 3:18-CV-08473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4407 | BURGIN, JACK | 3:20-CV-12715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4408 | BURGIO, SHARON A | 3:19-CV-15044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4409 | BURGO, CAROLE | 3:21-CV-10100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4410 | BURGO, DEBORAH LOIS ANN | 3:20-CV-17177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4411 | BURGOS, EDUARDO | 3:18-CV-12996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4412 | BURGOS, ELIZABETH AND BERNARDO BURGOS | ATL-L-002952-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4413 | BURGOS, MARIA | 3:21-CV-05703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4414 | BURGS, LARRY | 3:21-CV-13378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4415 | BURGSTALLER, KATHY | 3:20-CV-05162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4416 | BURHAM, SHAUNA | 3:20-CV-16616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4417 | BURK, GERALDINE | 3:21-CV-16166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4418 | BURK, PAMELA | 3:18-CV-09569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4419 | BURKAT, CARL | ATL-L-003399-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4420 | BURKE, AISHA L. | ATL-L-241-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4421 | BURKE, ARLIS | 3:17-CV-09199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4422 | BURKE, BETTY A. | 3:21-CV-17836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4423 | BURKE, BRENDA | 3:21-CV-13186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4424 | BURKE, CATHERINE | 3:18-CV-14725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4425 | BURKE, CONSTANCE | 3:20-CV-18591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4426 | BURKE, CRISTINE | 3:18-CV-12629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4427 | BURKE, EILEEN | 3:20-CV-13549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4428 | BURKE, HAYDEN | 3:21-CV-05154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4429 | BURKE, KRISTIE | 3:21-CV-04182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4430 | BURKE, LISA | 3:18-CV-12338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4431 | BURKE, LORA | 3:21-CV-04591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4432 | BURKE, MELISSA | 3:21-CV-18660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4433 | BURKE, MELISSA | 3:21-CV-18660 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4434 | BURKE, MICHELLE | 3:20-CV-11573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4435 | BURKE, RHONDA | 3:18-CV-09609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4436 | BURKE, ROSEMARY | 3:17-CV-13674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4437 | BURKE, ROSEMARY A | 3:21-CV-19086 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4438 | BURKE, SANDRA | 3:20-CV-12161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4439 | BURKE, SANDRA | 3:21-CV-09219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4440 | BURKE, SHEILA | ATL-L-001108-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4441 | BURKE, SHILOH | 3:19-CV-06295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4442 | BURKE, TIMOTHY | 3:21-CV-08874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4443 | BURKEEN, KAREN E | 3:17-CV-05642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4444 | BURKES, ANNE K | 3:20-CV-00698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4445 | BURKETT, CAREN | 3:17-CV-10840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4446 | BURKETT, CRYSTAL | 3:20-CV-16495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4447 | BURKETT, GERALD R | 3:19-CV-05676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4448 | BURKETTE, JANICE | 3:18-CV-17098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4449 | BURKEY, DARLINE | 3:17-CV-08086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4450 | BURKEY, SANDRA | ATL-L-002089-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4451 | BURKHALTER, KARLA | 3:21-CV-18505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4452 | BURKHALTER, PATRICIA | 3:18-CV-03252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4453 | BURKHARDT, LISA | 3:20-CV-15828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4454 | BURKHART, CAROLYN | 3:21-CV-05971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4455 | BURKHART, NELL | 3:21-CV-18982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4456 | BURKHART, SYLVIA S | 3:20-CV-18038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4457 | BURKHOLDER, CAROLYN | 3:18-CV-13307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4458 | BURKHOLTZ, VIVIAN | 3:18-CV-14311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4459 | BURKS, ANTONIO | 3:21-CV-11312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4460 | BURKS, LUCILLE | 3:18-CV-17188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4461 | BURKS, MARGRET | 3:20-CV-12961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4462 | BURKS, NANCY | 3:19-CV-14385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4463 | BURKS, TERESA | 3:21-CV-08972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4464 | BURL, DANETTIA | 3:20-CV-18961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4465 | BURLEIGH, MARTHA | 3:20-CV-13335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4466 | BURLEIGH, MARY | 3:17-CV-07440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4467 | BURLESON, BRENDA | 3:21-CV-06787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4468 | BURLESON, JAMES L | 3:18-CV-13372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4469 | BURLEW, DOVE | 3:20-CV-04780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4470 | BURLEY, BARBARA | 3:18-CV-13952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4471 | BURLEY, ROBIN | 3:19-CV-19634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4472 | BURLEY, SHIRLEY | 3:21-CV-03329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4473 | BURLINGHAM, MARIAN | 3:21-CV-12338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4474 | BURMASTER, TIA | 3:21-CV-03310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4475 | BURMEISTER, JOLAINE | 3:20-CV-05780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4476 | BURNAM, KATHLEEN A | 3:21-CV-14298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4477 | BURNELL, DAWNCINA | 3:17-CV-08546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4478 | BURNETT, ALLAN | 3:18-CV-01083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4479 | BURNETT, CHAD | 3:21-CV-06509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4480 | BURNETT, CORAL | 3:18-CV-11921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4481 | BURNETT, HOWARD | 3:20-CV-12194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4482 | BURNETT, JOSEPHINE | 3:21-CV-07003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4483 | BURNETT, KAREN | ATL-L-003423-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4484 | BURNETT, KATHLEEN | 3:19-CV-05651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4485 | BURNETT, KEN | 3:21-CV-05897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4486 | BURNETT, LISA | 3:17-CV-06744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4487 | BURNETT, LISA | 3:21-CV-16833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4488 | BURNETT, ORIN | 3:21-CV-03580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4489 | BURNETT, RAMONA | ATL-L-002421-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4490 | BURNETTE, HAROLD | 3:20-CV-11640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4491 | BURNETTE, KRISTY | 3:20-CV-07783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4492 | BURNETTE, LORI | 3:21-CV-09427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4493 | BURNETTE, PHILLIP | 3:17-CV-09521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4494 | BURNETTE, SANDRA | 3:20-CV-18784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4495 | BURNEY, KATHY | 3:19-CV-20193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4496 | BURNEY, MARY JANE | 3:20-CV-15025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4497 | BURNEY, THOMASIA | 3:18-CV-14890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4498 | BURNHAM, EARLENE V | 3:18-CV-14805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4499 | BURNHAM, LISA | 3:20-CV-20395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4500 | BURNS, AMANDA | 3:20-CV-06381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4501 | BURNS, ANGIE | 3:18-CV-01619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4502 | BURNS, BRENDA | 3:21-CV-14754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4503 | BURNS, CARL | 3:21-CV-15505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4504 | BURNS, CYNTHIA | 3:21-CV-06046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4505 | BURNS, DOROTHY | 3:21-CV-14855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4506 | BURNS, ELIZABETH | 3:17-CV-05738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4507 | BURNS, JESSIE | 3:21-CV-08757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4508 | BURNS, JOANEVA | 3:17-CV-09243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4509 | BURNS, KAREN | 3:17-CV-06087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4510 | BURNS, KELLI | 3:19-CV-18520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4511 | BURNS, LYLE C | 3:17-CV-13559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4512 | BURNS, MARGARET | 3:17-CV-11259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4513 | BURNS, MARTHA | 3:18-CV-11217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4514 | BURNS, MELANIE | 3:21-CV-04393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4515 | BURNS, MELINDA | 3:19-CV-20194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4516 | BURNS, NADIA | 3:21-CV-19094 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4517 | BURNS, PAMELA C | ATL-L-003315-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4518 | BURNS, PATRICIA | ATL-L-001377-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4519 | BURNS, PATRICIA | 3:21-CV-00305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4520 | BURNS, PATRICIA | 3:19-CV-13131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4521 | BURNS, REBECCA | 3:21-CV-17929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4522 | BURNS, SANDRA SUE | 3:21-CV-16030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4523 | BURNS, SCOTT | 3:17-CV-11002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4524 | BURNS, SHIRLEY | 3:20-CV-15148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4525 | BURNS, TAMARA | ATL-L-2996-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4526 | BURNS, TRACI J. | 3:17-CV-06344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4527 | BURNS, WILLIAM | 3:20-CV-10975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4528 | BURNSED, BIRGIT | 3:19-CV-13544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4529 | BURNS-GARCIA, LILLIAN | 3:17-CV-09481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4530 | BURO, DONATO | ATL-L-003209-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4531 | BURR, JACQUELYNN | 3:21-CV-09989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4532 | BURR, MONICA L | 3:19-CV-17052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4533 | BURRELL, JA'NEL | 3:17-CV-09825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4534 | BURRELL, JANICE H | 3:21-CV-11414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4535 | BURRELL, JUNE | 3:19-CV-09596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4536 | BURRELL, MANUELA | 3:17-CV-13642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4537 | BURRELL, MELVA | 3:20-CV-14832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4538 | BURRELL, TAMMY M. | 3:21-CV-14487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4539 | BURRELL, TERRYLYN | 3:21-CV-07394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4540 | BURRELL-WILLIAMS, CASSANDRA | 3:18-CV-09827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4541 | BURRESS, DENISE | 3:21-CV-09242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4542 | BURRIS, DONNA M | 3:20-CV-13423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4543 | BURRIS, KELLY | 3:20-CV-01474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4544 | BURRIS, PAMELA | 3:19-CV-21540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4545 | BURROUGHS, DARLA FERN | 3:21-CV-11059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4546 | BURROUGHS, ELAINE | 3:20-CV-10129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4547 | BURROUGHS, JESSIE | 3:21-CV-09642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4548 | BURROUGHS, REMONA | 3:17-CV-08476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4549 | BURROUGHS, STEVEN | 56-2018-00521684-CU-PL-VTA | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.4550 | BURROWBRIDGE, JOAN | 3:21-CV-10102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4551 | BURRUS, REX | 3:21-CV-03398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4552 | BURSE, LELIA | 3:21-CV-03374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4553 | BURSINGER, JULIANNE CALDWELL | 3:20-CV-12837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4554 | BURT, KEONYA | 3:21-CV-16821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4555 | BURT, MARLENE | 3:18-CV-02059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4556 | BURT, MILDRED | 3:21-CV-18786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4557 | BURTCH, CHESTER | 3:20-CV-19825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4558 | BURTON, ANDREA | 3:19-CV-00596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4559 | BURTON, BEVERLY | 3:21-CV-19088 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4560 | BURTON, CHERRY | 3:18-CV-11918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4561 | BURTON, CHERYL ANN | 3:19-CV-19490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4562 | BURTON, GLADYS | 3:21-CV-02866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4563 | BURTON, HELEN | 3:21-CV-04394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4564 | BURTON, JACQUELINE | 18CV327496 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.4565 | BURTON, LINDA | 3:20-CV-12260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4566 | BURTON, LOUIS | 3:21-CV-06384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4567 | BURTON, MARECYA | 3:17-CV-09244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4568 | BURTON, MARTHA | 3:21-CV-02420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4569 | BURTON, PAULA | 3:21-CV-07961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4570 | BURTON, PETRINA | 3:20-CV-10901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4571 | BURTON, REBECCA | 3:18-CV-13574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4572 | BURTON, ROSA | 3:20-CV-14375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4573 | BURTON, THOMAS | 3:17-CV-11311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4574 | BURTRAM, JOYCE | 3:20-CV-16534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4575 | BURTTRAM, GINA | 3:17-CV-08441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4576 | BURUKHINA, NATALIA | 3:20-CV-16601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4577 | BURY, ANN | 3:19-CV-17751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4578 | BURYAN, YELENA | 3:20-CV-13640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4579 | BURZENSKI, CHERYL | 3:20-CV-05504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4580 | BURZYCH, JILL | 3:17-CV-03278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4581 | BUSACK, TIMOTHY | 3:18-CV-17067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4582 | BUSBEE, CLAUDIA I | 3:20-CV-15272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4583 | BUSBY, BRENDA | 3:20-CV-11815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4584 | BUSBY, CAROLE | 3:20-CV-11015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4585 | BUSBY, DONNA | 3:21-CV-06474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4586 | BUSBY, GINA | 3:21-CV-00245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4587 | BUSBY, LATONIA | 3:20-CV-11713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4588 | BUSBY, REBECCA | 3:19-CV-20286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4589 | BUSCH, ANN | 3:20-CV-18998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4590 | BUSCH, BARBARA | 2018-L-1306 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.4591 | BUSCH, BILLY | 3:18-CV-16692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4592 | BUSCH, CHERYL | 3:20-CV-06082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4593 | BUSCH, GEORGANN | 3:19-CV-17055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4594 | BUSCH, JOAN | ATL-L-002090-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4595 | BUSCH, NASTASSIA | 3:20-CV-13147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4596 | BUSCIACCO, MARIA | 3:18-CV-01177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4597 | BUSH, BARBARA | 3:21-CV-02293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4598 | BUSH, BETTY | 3:18-CV-08660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4599 | BUSH, CRYSTAL | 3:21-CV-05511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4600 | BUSH, ESTHER | 3:20-CV-17959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4601 | BUSH, GEORGIA | 3:20-CV-12838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4602 | BUSH, KIM | 3:18-CV-08665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4603 | BUSH, LAVONDA | 3:21-CV-01748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4604 | BUSH, LOLITA | 3:20-CV-16545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4605 | BUSH, MARGARET | 3:20-CV-03407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4606 | BUSH, SUE | 3:20-CV-06077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4607 | BUSH, THOMAS | 3:18-CV-10971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4608 | BUSH, TRESHA | 3:20-CV-20427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4609 | BUSH, VALDA | 3:20-CV-14266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4610 | BUSH, WILLIAM | 3:19-CV-18413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4611 | BUSHA, PATRICIA | ATL-L-349-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4612 | BUSHAW, LINEECE | 3:17-CV-11802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4613 | BUSHEY, ROCHELLE | 3:20-CV-09359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4614 | BUSHMAN, CHARLENE | 3:18-CV-09341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4615 | BUSKIRK, RICK | 3:18-CV-17644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4616 | BUSSEY, JAMES M | 3:17-CV-05347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4617 | BUSSIERE, ROBERT | 3:21-CV-12409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4618 | BUSSINGER, JOANNE | 3:17-CV-02730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4619 | BUSTAMANTE, MARIA | 3:20-CV-02051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4620 | BUSTER, EDWINA | 3:20-CV-11180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4621 | BUSTOS, AMY | 3:20-CV-16704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4622 | BUSTOS, ARTHUR L. | 3:17-CV-08290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4623 | BUSTOS, BARBARA | 3:19-CV-15524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4624 | BUSTOS, DAVID | 3:19-CV-19332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4625 | BUSTOS, LISA B. | ATL-L-002422 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4626 | BUSTOS, PAMELA | 3:18-CV-12429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4627 | BUTCHER, MARY | 3:21-CV-14435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4628 | BUTE, ROXANNE | 3:20-CV-20317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4629 | BUTLER, BRIAN | 3:17-CV-11100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4630 | BUTLER, CHARLES | 3:19-CV-14504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4631 | BUTLER, CONSTANCE | 3:18-CV-12144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4632 | BUTLER, COURTNEY | 3:18-CV-08679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4633 | BUTLER, COURTNEY | 3:21-CV-11134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4634 | BUTLER, CYNTHIA | 3:20-CV-17591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4635 | BUTLER, CYNTHIA | 3:19-CV-14625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4636 | BUTLER, DEBRA | 3:17-CV-12395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4637 | BUTLER, EDDA | 3:21-CV-01143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4638 | BUTLER, ERICA | 3:19-CV-15161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4639 | BUTLER, JENNIFER | 3:20-CV-20396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4640 | BUTLER, JESSICA | 3:17-CV-07767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4641 | BUTLER, JOAN | 3:20-CV-06800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4642 | BUTLER, JOE ANN | ATL-L-001106-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4643 | BUTLER, KATHY | 3:21-CV-07297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4644 | BUTLER, KEMUEL | 3:21-CV-07304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4645 | BUTLER, LAURA | 3:20-CV-18507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4646 | BUTLER, LISA | 3:17-CV-10319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4647 | BUTLER, LISA | 3:18-CV-10048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4648 | BUTLER, LUCILLE KATHLEEN | 3:20-CV-00106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4649 | BUTLER, LUVENIA BRANCH | 3:20-CV-16535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4650 | BUTLER, MALCOLM | 3:17-CV-08531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4651 | BUTLER, NADIA | 3:20-CV-10293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4652 | BUTLER, REGINA | 3:17-CV-08547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4653 | BUTLER, RITA | 3:17-CV-11930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4654 | BUTLER, SADE | 3:17-CV-13469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4655 | BUTLER, SANDRA | 3:19-CV-12858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4656 | BUTLER, SARAH | 3:20-CV-06094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4657 | BUTLER, SHALAYA | 3:18-CV-15715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4658 | BUTLER, SHANDRA | 3:21-CV-04221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4659 | BUTLER, SHAQUELLA | 3:20-CV-16628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4660 | BUTLER, SIAN | 3:21-CV-15766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4661 | BUTLER, TEGRA NISHELL | 3:20-CV-11669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4662 | BUTLER, TONYA | 3:18-CV-13205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4663 | BUTLER, VIVIAN | 3:19-CV-09326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4664 | BUTLER, WENDY | 3:21-CV-06523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4665 | BUTLER-HAGY, ANN MARIE | 3:18-CV-13449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4666 | BUTLER-SISNROY, MARY E | 3:18-CV-02325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4667 | BUTT, DOLORES | 3:20-CV-11648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4668 | BUTTE, MARIA | 3:21-CV-14153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4669 | BUTTERFIELD, BRENDA | 3:17-CV-12680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4670 | BUTTERFIELD, PAULA | ATL-L-003248-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4671 | BUTTERFIELD, STANLEY | 3:17-CV-11981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4672 | BUTTERWORTH, JACQUELIN | ATL-L-159-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4673 | BUTTERWORTH, MARY JANE | 3:21-CV-08188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4674 | BUTTITTA, PAULA | ATL-L-2716-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4675 | BUTTOR, SHEILA J | ATL-L-003382-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4676 | BUTTOR, SHELIA | L00049920 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4677 | BUTTS, JUDITH | 3:17-CV-10324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4678 | BUTTS, PAMELA | ATL-L-2889-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4679 | BUTURLA, ROSE MARIE | 3:20-CV-01774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4680 | BUTZOW, SHELIA | 3:17-CV-12913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4681 | BUURSMA, JOYCE LOUISE | 3:19-CV-19489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4682 | BUVINGER, LINDA | 3:19-CV-15825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4683 | BUZA, SUSAN | 3:17-CV-08969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4684 | BUZZELLI, ANN MARIE | 3:19-CV-18777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4685 | BYERLEY, TINA | 3:21-CV-03866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4686 | BYERLEY, TRINA L. | 3:21-CV-15140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4687 | BYERLY, VALERIE | 3:18-CV-17588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4688 | BYERS, AMANDA | 3:21-CV-09129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4689 | BYERS, ROBERT | 3:19-CV-21976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4690 | BYINGTON, LARRY | 3:17-CV-10990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4691 | BYINGTON, LISA | 3:20-CV-15774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4692 | BYLER, MARK | 3:21-CV-15684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4693 | BYNES, TERA | 3:17-CV-10328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4694 | BYNUM, LANA K | 3:18-CV-08143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4695 | BYNUM, ROYLENE | 3:21-CV-04346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4696 | BYRD, BOBBY | 3:21-CV-06267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4697 | BYRD, DIANNE | 3:20-CV-12844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4698 | BYRD, DONNA | 3:21-CV-08466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4699 | BYRD, EARNESTINE | 3:20-CV-18650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4700 | BYRD, ERVINE | 3:21-CV-05198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4701 | BYRD, GLORIA | 3:21-CV-17413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4702 | BYRD, JAMES E | 3:20-CV-16644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4703 | BYRD, JOANNE RUBY | 3:20-CV-16532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4704 | BYRD, KENYA | 3:20-CV-19045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4705 | BYRD, LAURA | 3:17-CV-11938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4706 | BYRD, LEMUEL | 3:21-CV-06548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4707 | BYRD, LORRANIA | 3:20-CV-16553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4708 | BYRD, NORMA | 3:21-CV-19576 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4709 | BYRD, PATRICIA | 3:20-CV-06420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4710 | BYRD, PATRICIA M. | 3:21-CV-15901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4711 | BYRD, REGGIE | 3:21-CV-06720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4712 | BYRD, ROSEMARY | 3:20-CV-16633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4713 | BYRD, TERRY | 3:20-CV-16604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4714 | BYRD, WILLIAM HARDY | 3:16-CV-09513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4715 | BYRDSONG, DOROTHY | 3:18-CV-00614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4716 | BYRNE, DARIA | 3:20-CV-03829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4717 | BYRNE, JULIE | 3:19-CV-20463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4718 | BYRNE, KIMBERLEE | 3:18-CV-01710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4719 | BYRNES, PAMELA | 3:18-CV-05380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4720 | BYRNES-LAVOIE, DIANE | 3:21-CV-05147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4721 | BYROM, ANGELA | ATL-L-002422-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4722 | BZDAFKA, JENNIFER L | 3:19-CV-14027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4723 | C. AMELIA PRITCHARD, AS EXECUTRIX OF THE ESTATE OF DWIGHT GRAHAM V. UNISYS CORPORATION, ET AL. | N20C-12-060 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.4724 | CABA, JUANA | 3:19-CV-20730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4725 | CABADING, CATHERINE | 3:21-CV-02666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4726 | CABAEL, DOMINADOR | ATL-L-555-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4727 | CABALEIRO, MARIA V | 3:19-CV-16408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4728 | CABALLERO, LAURA | BC651995 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.4729 | CABAN, ZAIDA | ATL-001615-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4730 | CABANA, ARLENE | 3:21-CV-13226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4731 | CABELL, CAROLYN | ATL-L-002423-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4732 | CABELLO, VANESSA PAOLA | 3:19-CV-17165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4733 | CABEZA, BEATRIZ | 2018-L-1311 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.4734 | CABRAL, MACHALIA | 3:20-CV-05117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4735 | CABRAL, MARK | 3:17-CV-07619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4736 | CABRAL, RONALD B | 3:20-CV-19120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4737 | CABRERA, CYNTHIA | 3:17-CV-07804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4738 | CABRERA, JOSEFA | 3:18-CV-15576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4739 | CABRERA, LISA | 3:13-CV-13371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4740 | CABRERA, NORMA | 3:21-CV-14347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4741 | CABRERA, RAMONA P | 3:20-CV-07882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4742 | CABRERA, VIRGINIA | 3:19-CV-00609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4743 | CACCIA, ROBERT W. | 3:21-CV-14373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4744 | CACCIATORE, SUSAN | ATL-L-000840-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4745 | CACIOPPE, SUSAN | ATL-L-002072-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4746 | CADAGIN, COLLEEN | 18-L-0572 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | PENDING |
| 7.4747 | CADDEN, KIMBERLY (MARTHA BUSCH, DECEASED) | ATL-L-588-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4748 | CADDICK, PATRICIA | 3:19-CV-05659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4749 | CADE, ANNETTE | 3:21-CV-02106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4750 | CADE, DEBBIE | 3:21-CV-17094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4751 | CADENA, JANIE G | 3:19-CV-18969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4752 | CADIEUX, JOANNE | 3:20-CV-16526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4753 | CADIS, DEBORAH | 3:20-CV-10411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4754 | CADIZ, ELIZABETH | 3:18-CV-10691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4755 | CAESAR, EURA | 3:19-CV-19215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4756 | CAFARO, EUGENE | 3:17-CV-11269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4757 | CAFERRI, DEBORA | 3:21-CV-18985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4758 | CAFFEE, CHARLES MARK | 3:19-CV-00182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4759 | CAFFEE, MARY | ATL-L-1870-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4760 | CAFFEE, NATHAN | 3:21-CV-13506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4761 | CAFFERTY, BARBARA | 3:19-CV-12274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4762 | CAFFERY, STAYSHA | 3:21-CV-10883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4763 | CAGG, PETER | 3:21-CV-01208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4764 | CAGGIANO, VIRGINIA | ATL-L-002166-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4765 | CAGGIANO, WARREN | 3:21-CV-16496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4766 | CAGLE, CINDY | 3:17-CV-12729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4767 | CAGLE, DEBRA | 3:19-CV-01136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4768 | CAGLE, KIM | 3:18-CV-08464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4769 | CAHALL, CHRISTOPHER | 3:20-CV-19942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4770 | CAHALL, MARLENE | 3:21-CV-03606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4771 | CAHALL, MARLENE | 3:20-CV-02687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4772 | CAHILL, CATHERINE | 3:20-CV-18678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4773 | CAHILL, CATHERINE D | 3:18-CV-16638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4774 | CAHILL, PATRICIA ANNE | 3:18-CV-12030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4775 | CAHN, LORNA | 3:17-CV-07568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4776 | CAHOON, DEBRA J | 3:19-CV-18990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4777 | CAIL, GLORIA | 3:20-CV-12714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4778 | CAIMPON, ABNER | 3:21-CV-07244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4779 | CAIN, ADINA | 3:19-CV-21809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4780 | CAIN, ANITA | 3:21-CV-08178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4781 | CAIN, CHARLES JOYCE | 3:18-CV-08540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4782 | CAIN, CHRISTY | 3:17-CV-09283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4783 | CAIN, CYNTHIA | 3:20-CV-05513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4784 | CAIN, DAWN | 3:21-CV-14801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4785 | CAIN, JACQUELINE RAE | 3:19-CV-16888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4786 | CAIN, JOSHUA | 3:17-CV-06006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4787 | CAIN, MARK | 3:17-CV-03670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4788 | CAIN, PATRICK | 3:21-CV-11086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4789 | CAIN, TIM | 3:17-CV-08237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4790 | CAINE, ALONZO | 3:21-CV-11729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4791 | CAINE, SUSAN | 3:21-CV-09778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4792 | CAIRA, VINCENT | 3:20-CV-19466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4793 | CAIRATTI, ALFREDIA | 3:21-CV-01320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4794 | CAIRNS, MELINDA S | 3:20-CV-01978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4795 | CAIRNS, REBECCA | 3:19-CV-07335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4796 | CAIRNS, ROSEMARIE | 3:20-CV-07531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4797 | CAJIGAS, VIRGENMINA | 3:21-CV-08926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4798 | CALABRO, IDA | 3:21-CV-19875 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4799 | CALAHAN, NANCY | 3:19-CV-17115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4800 | CALASARA, ELMA L | 3:19-CV-16232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4801 | CALBERT, ISHMAEL | 3:19-CV-16863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4802 | CALDABAUGH, TAMA | 3:17-CV-09290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4803 | CALDERON, ADELAIDA E | 3:20-CV-07834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4804 | CALDERON, BRANDON | 3:19-CV-01639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4805 | CALDERON, CRESENCIA | 3:20-CV-07021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4806 | CALDERON, GENEVIEVE | 3:20-CV-18047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4807 | CALDERON, YVETTE MARIE | 18CV327516 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.4808 | CALDERWOOD, CYNTHIA | 3:20-CV-18954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4809 | CALDWELL, BARBARA EARLINE | 19-CV-143 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF TELFAIR COUNTY | PENDING |
| 7.4810 | CALDWELL, BRENDA | 3:21-CV-12336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4811 | CALDWELL, CARRIE | 3:20-CV-13418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4812 | CALDWELL, CHARLES E. | 3:19-CV-04760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4813 | CALDWELL, CINDY | 3:20-CV-17104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4814 | CALDWELL, CINDY | 3:21-CV-03363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4815 | CALDWELL, DESDEMONA | 3:20-CV-08783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4816 | CALDWELL, DONNA | 3:18-CV-14023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4817 | CALDWELL, DWAYNE | 3:20-CV-16809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4818 | CALDWELL, GERALDINE | 3:21-CV-13148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4819 | CALDWELL, JILL | 3:21-CV-16748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4820 | CALDWELL, JUDITH | 3:19-CV-13903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4821 | CALDWELL, JUDITH | 3:20-CV-16156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4822 | CALDWELL, LANISE | 3:21-CV-08044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4823 | CALDWELL, LE-TORIA | 3:18-CV-12098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4824 | CALDWELL, MARIA | 3:21-CV-18237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4825 | CALDWELL, MARILYN | 3:18-CV-02790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4826 | CALDWELL, PEGGY | 3:17-CV-08552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4827 | CALDWELL, SHARONDA | 3:21-CV-03931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4828 | CALDWELL, STEVE | 3:20-CV-15926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4829 | CALDWELL, VICKY | 3:19-CV-17285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4830 | CALDWELL-CLARKE, LESLIE | CV-22-00677567-0000 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.4831 | CALHOON, SANDRA | 3:17-CV-10171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4832 | CALHOUN, BECKY | ATL-L-003424-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4833 | CALHOUN, BETTY | 3:21-CV-14749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4834 | CALHOUN, CAROL | ATL-L-002091-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4835 | CALHOUN, COLBY J. R. | 3:19-CV-16280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4836 | CALHOUN, HENRY | 3:17-CV-13455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4837 | CALHOUN, ISAAC S | 3:20-CV-00020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4838 | CALHOUN, MANDY | 3:20-CV-08045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4839 | CALHOUN, MICHAEL | 3:19-CV-21084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4840 | CALHOUN, TRISH N. | 3:21-CV-01386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4841 | CALICOTT, RICHARD | 3:20-CV-08439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4842 | CALIGIURI, NANCY | 3:19-CV-15521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4843 | CALIGUIRE, ANNE MARIE | 3:20-CV-09355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4844 | CALIXTRO, KATYA | 3:21-CV-12635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4845 | CALKIN, GINA | 3:21-CV-01511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4846 | CALK-ROACH, ROSE | 3:21-CV-07526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4847 | CALL, AMY | 3:21-CV-17886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4848 | CALL, STEPHANIE | BC640571 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.4849 | CALLAHAN, DEBORAH | 3:19-CV-16382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4850 | CALLAHAN, ELLEN | 3:20-CV-16499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4851 | CALLAHAN, ELLEN | 3:18-CV-10155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4852 | CALLAHAN, JANET | 3:20-CV-12269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4853 | CALLAHAN, JANICE M | 2017-05897 | TALC RELATED PERSONAL INJURY | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.4854 | CALLAHAN, JASON | ATL-L-2899-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4855 | CALLAHAN, JASPER | 3:19-CV-12601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4856 | CALLAHAN, KADEE | 3:20-CV-16540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4857 | CALLAHAN, MICHELLE | 3:19-CV-05677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4858 | CALLAHAN, MOLLY E | 3:18-CV-13731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4859 | CALLAHAN, PATRICIA | 3:20-CV-16637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4860 | CALLAHAN, PHYLIS | 3:21-CV-11955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4861 | CALLAHAN, SHEILA | 3:21-CV-16053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4862 | CALLAHAN, TERRENCE | 3:18-CV-09855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4863 | CALLAHAN, THERESA | 180801273 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.4864 | CALLAWAY, MONICA E | 3:20-CV-15150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4865 | CALLEGRI, CYNTHIA | 3:20-CV-16498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4866 | CALLEI, ADAMO F | 3:20-CV-08213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4867 | CALLIES, RAENELL | 3:17-CV-13012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4868 | CALLIHAN, AUTUMN | 3:21-CV-08662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4869 | CALLIS, SHERRY | 3:21-CV-19623 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4870 | CALLOWAY, CAFFHANIE | 3:20-CV-17288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4871 | CALLOWAY, GREGORY | 3:20-CV-18978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4872 | CALLOWAY, TEMEKIA | 3:20-CV-02781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4873 | CALLOWAY, WANDA | 3:18-CV-14656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4874 | CALLWOOD, ANNA | 3:21-CV-02537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4875 | CALONI, JEANNINE | 3:18-CV-12714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4876 | CALTON, GLADYS | 3:17-CV-10745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4877 | CALVA, DOROTHY G | 3:20-CV-12166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4878 | CALVERT, BENNIE S | 3:20-CV-16177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4879 | CALVERT, BRENDA | 3:21-CV-02738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4880 | CALVERT, JUDITH | 3:20-CV-16109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4881 | CALVERT, LYNNE | 3:20-CV-19660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4882 | CALVERT, VICKIE | 3:21-CV-01512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4883 | CALVI, AMY | 3:20-CV-05518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4884 | CALVI, DIANE | 3:20-CV-06084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4885 | CALVILLO, GERALDINE S | 3:19-CV-21044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4886 | CALVILLO, LAURA (PATRICIA) | BC710730 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4887 | CALVIN, JOANNE | 3:18-CV-01347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4888 | CALVO, SHARON | 50-2020-CA-013952 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - PALM BEACH COUNTY | PENDING |
| 7.4889 | CAMACHO, ELIZABETH | 3:17-CV-05599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4890 | CAMACHO, MARIA | 3:20-CV-07210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4891 | CAMAIONI, ROSEANNA | ATL-L-002319-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4892 | CAMARILLO, DELPHINE | 3:21-CV-14826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4893 | CAMBRIA, CAROL | 3:17-CV-11175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4894 | CAMBRIA, WILLIAM | 3:17-CV-11513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4895 | CAMBRON, MONICA | 3:18-CV-03446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4896 | CAMEL, DONNA | 3:21-CV-04395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4897 | CAMERA, ANTHONY | 3:20-CV-11696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4898 | CAMERILLO, DELPHINE | 3:21-CV-05398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4899 | CAMERON, DONALD | 3:20-CV-19563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4900 | CAMERON, KATHLEEN | 3:20-CV-16660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4901 | CAMERON, LOIS | 3:20-CV-19094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4902 | CAMERON, LYNDA | 3:18-CV-08733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4903 | CAMERON, LYNDA F. | 3:21-CV-15785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4904 | CAMERON, MICHELLE | 3:21-CV-03774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4905 | CAMERON, TAMMY | 3:20-CV-16200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4906 | CAMERON, TRACY | 3:19-CV-18267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4907 | CAMERON, VICTORIA | RIC1801115 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.4908 | CAMILLI, JOAN | 3:20-CV-13005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4909 | CAMIONSCHU, MARIANA | 3:18-CV-17063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4910 | CAMMARIN, CARLA L | 3:19-CV-20955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4911 | CAMMIE BROWN, GUARDIAN OF THE PERSON OF CASSIE COLWELL, A DISABLED ADULT V. ABB, INC., ET AL. | 21-L-0427 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.4912 | CAMP, BARBARA | 3:18-CV-10663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4913 | CAMP, CHRISTINA | 3:19-CV-14295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4914 | CAMP, KEITH | 3:20-CV-00212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4915 | CAMP, METOKA | 3:21-CV-04369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4916 | CAMP, MICHELLE | 3:21-CV-08047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4917 | CAMP, STEVEN | 3:20-CV-02889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4918 | CAMPA, HELEN | 3:21-CV-08334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4919 | CAMPA, ROSAMIA | CIV SB 2101419 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.4920 | CAMPAGNA, LISA | 3:18-CV-13873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4921 | CAMPANA, MARGARET | 3:20-CV-19670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4922 | CAMPANELLA, JEANETTE | 3:21-CV-11202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4923 | CAMPANELLA, RITA | 3:18-CV-11838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4924 | CAMPBELL, ARDITH | 3:18-CV-02697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4925 | CAMPBELL, ARTHUR | 3:17-CV-13661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4926 | CAMPBELL, ASHLEY | 3:21-CV-10884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4927 | CAMPBELL, BELINDA | 3:17-CV-09859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4928 | CAMPBELL, BERTHA | 3:20-CV-05630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4929 | CAMPBELL, BETTY | 3:17-CV-06983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4930 | CAMPBELL, BRENDA | 3:19-CV-16036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4931 | CAMPBELL, BRENDA | 3:20-CV-07449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4932 | CAMPBELL, BRENNA CASSANDRA | 3:20-CV-08196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4933 | CAMPBELL, CHERI | 3:20-CV-15408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4934 | CAMPBELL, CHERYL | 3:20-CV-17643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4935 | CAMPBELL, CHRISTIE | 3:18-CV-08177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4936 | CAMPBELL, CINDY | 3:19-CV-21503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4937 | CAMPBELL, COLLEEN | 3:21-CV-01103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4938 | CAMPBELL, CONNIE | 3:21-CV-03003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4939 | CAMPBELL, CYNTHIA | 3:18-CV-10993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4940 | CAMPBELL, DIANNE M | 3:20-CV-05524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4941 | CAMPBELL, DOROTHY T | 3:20-CV-15630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4942 | CAMPBELL, ELIZABETH J | 3:20-CV-02236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4943 | CAMPBELL, ELLEN | 3:19-CV-02416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4944 | CAMPBELL, EMILY | 37-2018-22863-CU-MT-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.4945 | CAMPBELL, FRANCINE | 3:21-CV-16912 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.4946 | CAMPBELL, FRANK A | 3:19-CV-15502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4947 | CAMPBELL, JANET | 3:21-CV-06712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4948 | CAMPBELL, JANETTE L | 3:20-CV-08374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4949 | CAMPBELL, JEANETTE | 3:19-CV-21156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4950 | CAMPBELL, JENNIFER L | 3:18-CV-17671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4951 | CAMPBELL, JOANN | 3:17-CV-07665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4952 | CAMPBELL, JOY | 3:20-CV-01980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4953 | CAMPBELL, KATHRYN | 3:21-CV-02674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4954 | CAMPBELL, KIMBERLY | 3:18-CV-05873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4955 | CAMPBELL, KIMBERLY | 3:18-CV-12459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4956 | CAMPBELL, KIMBERLY | 3:18-CV-13452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4957 | CAMPBELL, LATOYA | ATL-L-002842-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4958 | CAMPBELL, LAURIE | 3:21-CV-01434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4959 | CAMPBELL, LEANN | 3:17-CV-11334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4960 | CAMPBELL, LISA | 3:21-CV-06750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4961 | CAMPBELL, LORETTA | 3:20-CV-19503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4962 | CAMPBELL, MARCELL | 3:18-CV-04749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4963 | CAMPBELL, MARGARET | 3:21-CV-18253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4964 | CAMPBELL, MARGARET | 3:21-CV-15771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4965 | CAMPBELL, MARSHA | 3:20-CV-10306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4966 | CAMPBELL, MARY JO | 3:21-CV-05766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4967 | CAMPBELL, MICHAEL | 3:21-CV-02714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4968 | CAMPBELL, NANCY | 3:20-CV-16579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4969 | CAMPBELL, PAMELA C | 3:18-CV-12031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4970 | CAMPBELL, PEARLIE | 3:21-CV-12029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4971 | CAMPBELL, RONALD | 3:19-CV-05679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4972 | CAMPBELL, RUBY | 3:19-CV-20131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4973 | CAMPBELL, SANDRA | 3:19-CV-00832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.4974 | CAMPBELL, SHANNA | 3:19-CV-05913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4975 | CAMPBELL, SHANNON | 3:20-CV-04904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4976 | CAMPBELL, SHARON | 3:20-CV-16619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4977 | CAMPBELL, SHEREE | 3:19-CV-00655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4978 | CAMPBELL, TAMMY | 3:20-CV-10637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4979 | CAMPBELL, TAMMY | 3:21-CV-12340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4980 | CAMPBELL, TASHIA | 3:20-CV-15544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4981 | CAMPBELL, TERISA | 3:21-CV-03777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4982 | CAMPBELL, TINESHA | 3:17-CV-10196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4983 | CAMPBELL, VANESSA | ATL-L-1286-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.4984 | CAMPBELL, WANDA | 3:17-CV-12100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4985 | CAMPBELL, WILLIAM | 3:19-CV-08532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4986 | CAMPBELL, YAKEISHA | 3:20-CV-08872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4987 | CAMPBELL-TURNER, VIRGINIA | 3:21-CV-01034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4988 | CAMPEN, KAREN | 3:19-CV-13371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4989 | CAMP-GRAY, AMANDA | 3:17-CV-10169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4990 | CAMPI, ERIN | 3:18-CV-01487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4991 | CAMPISI, DEBRA | 3:21-CV-15578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4992 | CAMPOLINI, LINDA | 3:20-CV-16613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4993 | CAMPOS, NICOLE | 3:18-CV-10352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4994 | CAMPUS, ELEANOR J. | 3:19-CV-05680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4995 | CANADA, KARLA | 3:21-CV-12108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4996 | CANADA, ROLANDA | 3:17-CV-12700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4997 | CANADA, SARAH TERESA | 3:18-CV-02562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4998 | CANADAY, AMANDA S | 3:20-CV-16620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.4999 | CANADY, DENNIS | 3:20-CV-14010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5000 | CANADY, GEORGE | 3:20-CV-11447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5001 | CANADY, PAMELA | 3:19-CV-13197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5002 | CANALES, CLAUDIA | 3:17-CV-13232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5003 | CANAN, CHARMAINE THERESE | 3:20-CV-16491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5004 | CANANT, REGINA | 3:21-CV-02260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5005 | CANAVIER, SUZANNE | 3:18-CV-12674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5006 | CANCIENNE, HAZEL ANNE | 3:19-CV-16148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5007 | CANDACE C. WILLIAMS V. JOHNSON & JOHNSON, ET AL. | MID-L-006499-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5008 | CANDELARIO, MARTA S. | 3:20-CV-01968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5009 | CANDIELLO, ROSE ANN | 3:21-CV-13429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5010 | CANDYSE STANFORD AND JOHN STANFORD, V. JOHNSON & JOHNSON, ET AL. | MID-L-08468-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5011 | CANEJO, MELISSA | 3:21-CV-09717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5012 | CANFORA, JUDITH | 3:21-CV-08928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5013 | CANINE. KATHY | 3:17-CV-12428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5014 | CANN, CARL | 3:19-CV-17545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5015 | CANN, LARRY | 3:18-CV-03960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5016 | CANNADY, MICHELLE | 3:17-CV-09346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5017 | CANNANE, DAVID | 3:17-CV-07990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5018 | CANNATELLA, GILBERT | 3:21-CV-05855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5019 | CANNING, DEBORAH | 3:20-CV-06349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5020 | CANNON, BARBARA | 3:21-CV-06680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5021 | CANNON, BERNICE | 3:21-CV-03279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5022 | CANNON, BOBBIE | 3:20-CV-10374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5023 | CANNON, CANDY | 3:21-CV-02329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5024 | CANNON, CATHY | 3:18-CV-11040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5025 | CANNON, CHERYL | 3:18-CV-16529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5026 | CANNON, DEBORAH | 3:20-CV-14494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5027 | CANNON, ELDORA | 3:20-CV-03720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5028 | CANNON, FRANK, IV | 3:21-CV-04936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5029 | CANNON, GALLENA | 3:21-CV-10060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5030 | CANNON, JUDITH | 3:20-CV-16537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5031 | CANNON, LINDA | 3:19-CV-01016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5032 | CANNON, MARIAN | 3:20-CV-16568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5033 | CANNON, MELODY | 3:21-CV-09113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5034 | CANNON, PATRICIA | 3:18-CV-00887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5035 | CANNON, PHYLLIS D | 3:20-CV-07751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5036 | CANNON, SAVALAS | 3:20-CV-12087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5037 | CANNON, SHARITA | 3:20-CV-16624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5038 | CANNOVO, TRACY L | 3:21-CV-01967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5039 | CANNY, ELLEN | 3:20-CV-15034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5040 | CANO, ISABEL | 3:21-CV-01141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5041 | CANO, MELISSA | 3:18-CV-17747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5042 | CANOSA, SANDRA | 3:19-CV-13123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5043 | CANSINO, LIZA | 3:20-CV-07280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5044 | CANTAGI, MARIE | 3:20-CV-04922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5045 | CANTALUPO, LOIS MARIE | 3:19-CV-17887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5046 | CANTER, CLAYTON | 3:18-CV-15560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5047 | CANTERINO, DOMENICA | 3:21-CV-13032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5048 | CANTLEY, BRIAN | 3:19-CV-00930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5049 | CANTLEY, LINDA | JCCP4872 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.5050 | CANTOR, BETH | 3:18-CV-14033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5051 | CANTRELL, ANN | 3:18-CV-02547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5052 | CANTRELL, JAYNE | 3:20-CV-19355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5053 | CANTRELL, JOSEPH | 3:17-CV-12492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5054 | CANTRELL, KATRINA | 3:21-CV-08121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5055 | CANTRELL, LINDA J | 3:19-CV-05647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5056 | CANTRELL, SHERRY | 3:17-CV-10157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5057 | CANTRELL, VERSIA | 3:20-CV-11464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5058 | CANTU, JESSE | 3:21-CV-00723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5059 | CANTU, KATHY | 3:19-CV-14482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5060 | CANTWELL, MARGARET F | 3:20-CV-05636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5061 | CAPANNA, SARA BRYNE | 3:21-CV-08147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5062 | CAPECI, ANN | 3:20-CV-15821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5063 | CAPEHART, ALMEATHA | 3:21-CV-18617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5064 | CAPEHART, KAREN | 3:20-CV-12669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5065 | CAPEK, CLAUDIA | 3:21-CV-12957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5066 | CAPERTON, REGINA | 3:19-CV-21347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5067 | CAPIZZI, DENISE | 3:21-CV-09595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5068 | CAPLES, JOSHLYN | 3:21-CV-06299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5069 | CAPLIN, CAROL | 3:18-CV-09600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5070 | CAPLINGER, TAMMY | 3:18-CV-00052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5071 | CAPO, MELISSA PEREZ | 3:19-CV-21587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5072 | CAPO, REGINA | 3:18-CV-10779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5073 | CAPOTS, MARIA | 3:20-CV-18809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5074 | CAPP, FLORENCE | 3:21-CV-07073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5075 | CAPPA, JOYCE | 3:20-CV-08353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5076 | CAPPADONA, DENISE | 3:20-CV-01134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5077 | CAPPELLO, JANICE | 3:17-CV-12397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5078 | CAPPELLO, TERRI | 3:17-CV-08554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5079 | CAPPIELLO, JACK | 3:20-CV-11586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5080 | CAPPS, JUDY | 3:21-CV-09217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5081 | CAPRIO, MARY | 3:21-CV-09916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5082 | CAPRIOTTI, JOANNE | 3:20-CV-02350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5083 | CAPULONG, EFREN | 3:17-CV-01480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5084 | CAPUTI, ALEXANDRA | 3:21-CV-17848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5085 | CAPUTO, JESSICA | 3:17-CV-12117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5086 | CARABALLO, DAISY | 3:21-CV-05916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5087 | CARABALLO, ESPERANZA | 3:21-CV-18748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5088 | CARABETTA, PATRICIA | ATL-L-002510-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5089 | CARACAPPA, DIANA | 3:21-CV-08855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5090 | CARACCIOLO, ELSIE A | 3:19-CV-19487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5091 | CARANNANTE, IRENE | 3:21-CV-09215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5092 | CARAS, VICTOR | 3:20-CV-05440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5093 | CARBAJAL, LIDIA LIZBETH | 17CV318633 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.5094 | CARBINE, KRISTINE | 3:21-CV-09083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5095 | CARBONNEAU, CAROL A | 3:20-CV-12174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5096 | CARD, JANET L | 3:19-CV-16747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5097 | CARDAMONE, JOSEPH | 3:20-CV-00605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5098 | CARDELLA, ANTOINETTE | 3:20-CV-00228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5099 | CARDELLA, SHELLY | 3:19-CV-20025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5100 | CARDELLO, GAETANA | 3:17-CV-08654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5101 | CARDENAS, CECILIA | 3:20-CV-16486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5102 | CARDENAS, JEAN AND ANDREA CARDENAS VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04794-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5103 | CARDENAS, KATHERINE | 3:20-CV-18957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5104 | CARDENAS, MARIA | 3:19-CV-21245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5105 | CARDENAS, MARISELA | 3:21-CV-09720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5106 | CARDENAS, OLGA | 3:19-CV-01576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5107 | CARDENAS, VICTOR | 3:21-CV-15052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5108 | CARDENTE, MICHELLE | ATL-L-002181-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5109 | CARDER, KATIE | 3:21-CV-01810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5110 | CARDER, KIM | 3:20-CV-20410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5111 | CARDINALE, JUDITH | 3:18-CV-03286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5112 | CARDINALLI, CAY | 3:21-CV-02251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5113 | CARDONA VALENCIA, GLORIA INES | ATL-L-001914-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5114 | CARDONA, JEANNIE | 3:21-CV-03658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5115 | CARDOSO, MAUREEN | 3:20-CV-18744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5116 | CARDWELL, DONNA | 3:17-CV-09498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5117 | CARDWELL, JAMES | 3:17-CV-12398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5118 | CARDWELL, STACY | 3:17-CV-09557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5119 | CAREAGA, LYDIA | 3:19-CV-17775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5120 | CARELLA, ALICE | 3:18-CV-01900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5121 | CARELLAS, KRISTIN | 3:20-CV-06769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5122 | CARETTO, MINDY | 3:18-CV-08006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5123 | CAREW, JOHN | 3:20-CV-19470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5124 | CAREW, TAMARA K | 3:21-CV-12327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5125 | CAREY, CHRYSTAL | 17CV321179 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.5126 | CAREY, DIANE | 3:20-CV-20040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5127 | CAREY, ELIZABETH | 3:21-CV-17734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5128 | CAREY, JAMES E., JR | 3:21-CV-12522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5129 | CAREY, JOANNE | 3:18-CV-08893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5130 | CAREY, PAMELA | 3:21-CV-08167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5131 | CAREY, THOMAS | 3:19-CV-06815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5132 | CAREY-WESTOVER, TARA | 3:20-CV-16610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5133 | CARICCHICO, NANCY | 3:20-CV-03527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5134 | CARINCI, FRANCESCA | 3:21-CV-11003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5135 | CARINI, DONNA LEE | 3:20-CV-13207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5136 | CARINI, LOURDES S | 3:20-CV-16558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5137 | CARKHUFF, HELEN M. | 3:21-CV-17803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5138 | CARL, BRANDI | ATL-L-6546-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5139 | CARL, KELLY | 3:21-CV-17677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5140 | CARLE, ALICIA | 3:21-CV-01913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5141 | CARLE, LOUISE | 3:17-CV-09890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5142 | CARLE, TERESA | 3:20-CV-05930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5143 | CARLETON, ANNE K | 3:19-CV-20667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5144 | CARLETON, CATHY | 3:21-CV-01062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5145 | CARLILE, JANE | 3:21-CV-03306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5146 | CARLILE, PATRICK | 3:19-CV-18244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5147 | CARLIN, HEATHER | 3:16-CV-08699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5148 | CARLIN, MELISSA | 3:20-CV-09091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5149 | CARLINE, LISA | 3:21-CV-07441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5150 | CARLINO, ROSEANN | 3:19-CV-09038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5151 | CARLISLE, ROLELIAN | 3:21-CV-12037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5152 | CARLISLE, VIRGINIA | 3:17-CV-08892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5153 | CARLO, JAMIE | 3:21-CV-01735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5154 | CARLOS JACINTO AND GABRIEL JACINTO, INDIVIDUALLY AND AS EXECUTORS, AND AS EXECUTORS AD PROSEQUENDUM OF THE ESTATE OF ALBANO JACINTO V. 3M COMPANY F/K/A MINNESOTA MINING & | MID-L-00624-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5155 | CARLOS, CANDELARIA | 3:21-CV-03899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5156 | CARLOTTA, DOROTHY | 3:18-CV-04232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5157 | CARLSON, CHRISTY | ATL-L-002320-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5158 | CARLSON, CHRISTY | 3:18-CV-02176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5159 | CARLSON, ILJONE | 3:18-CV-10817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5160 | CARLSON, KIMBERLY A | 3:20-CV-03366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5161 | CARLSON, LAUREL | 3:20-CV-02635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5162 | CARLSON, MARY JO | 3:17-CV-07365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5163 | CARLSON, NANCY | 3:21-CV-05041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5164 | CARLSON, SARA | 3:21-CV-14642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5165 | CARLSTEAD, MARILYN | 3:17-CV-13158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5166 | CARLTON, AMANDA | 3:21-CV-14703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5167 | CARLTON, JACQUELYN | 3:21-CV-18458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5168 | CARLTON, PATRICIA | 3:20-CV-18943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5169 | CARLTON, ROCKLIN | 3:20-CV-19902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5170 | CARLYLE, MELODIE M | 3:18-CV-13237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5171 | CARMACK, SABRINA | 3:17-CV-07805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5172 | CARMACK, SHIRLEY | 3:19-CV-14447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5173 | CARMELO, BONITA | 3:20-CV-14384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5174 | CARMEN N. SANTANA V. AVON PRODUCTS, INC., ET AL. | MID-L-07183-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5175 | CARMEN, SHERRY | 3:21-CV-16081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5176 | CARMICHAEL, BERNICE | ATL-L-002092-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5177 | CARMICHAEL, TIWANA | 3:19-CV-00226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5178 | CARMON JR., RALPH | 3:21-CV-05212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5179 | CARMON, ANGELA | 3:21-CV-19268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5180 | CARMONA, RACHEL | 3:19-CV-05962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5181 | CARMOUCHE, JUNE | 3:21-CV-11377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5182 | CARNEAL, JERRY R | 3:21-CV-00201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5183 | CARNELL, MARYANNE | 3:17-CV-12823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5184 | CARNES, BETTY | 3:19-CV-17058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5185 | CARNES, CHRISTINA | 3:19-CV-14386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5186 | CARNES, JULIE | 3:17-CV-07055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5187 | CARNES, TRICIA | 3:21-CV-19880 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5188 | CARNEY, ALETHA | 3:21-CV-01421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5189 | CARNEY, KIMBERLY | 3:18-CV-10764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5190 | CARNEY, KIMBERLY, ET AL. | 3:17-CV-00796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5191 | CARNEY, LINDA L | 3:21-CV-18016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5192 | CARNEY, MARGARET | 3:17-CV-06985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5193 | CARNEY, VESTER L | 3:21-CV-19045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5194 | CARNEY, VESTER L | 3:21-CV-19045 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5195 | CARNLEY, STEVE | 3:20-CV-09665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5196 | CARO, DIANA | 3:20-CV-13420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5197 | CARO, EDLIVGES | 3:17-CV-09292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5198 | CARO, LISA | 3:19-CV-19367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5199 | CAROL A. MESSERLI AND TERRY A. MESSERLI, H/W V. CYPRUS MINES CORPORATION, INDIVIDUALLY AND DOING BUSINESS AS AND AS SUCCESSOR IN INTEREST TO AMERICAN TALC COMPANY, METROPOLITAN TALC CO., INC., AND CHARLES MATHIEU, INC., ET AL. | MID-L-06690-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5200 | CAROL A. WARREN, AS ADMINISTRATOR FOR THE ESTATE OF RICKY D. HALLETT V. CBS CORPORATION, ET AL. | 190141/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.5201 | CAROL R. SHIFFMAN AS EXECUTOR OF THE ESTATE OF ROGER A. SHIFFMAN V. JOHNSON & JOHNSON, ET AL. | MID-L-002278-21AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5202 | CAROL TISHMAN V. AVON PRODUCTS, INC., ET AL. | MID-L-005500-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5203 | CAROL WHITE AND JAMES WHITE V. JOHNSON & JOHNSON, ET AL. | MID-L-005771-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5204 | CAROLLO, SUSAN | 3:21-CV-04543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5205 | CAROLYN ANDERSON V. AVON PRODUCTS, INC. ET AL. | MID-L-02533-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5206 | CAROLYN MICHELLE PRYOR VS. JOHNSON & JOHNSON, ET | MID-L-002649-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5207 | CAROLYN RUSSELL V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-004065-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5208 | CARON, ANNE | 3:21-CV-08223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5209 | CARON, MARIANNE | 3:20-CV-16573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5210 | CAROTHERS, BETTY JOAN | 3:20-CV-10677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5211 | CAROTHERS, PAMELA | 3:20-CV-16544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5212 | CARPEN, NANDIKUMARIE | 3:19-CV-12976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5213 | CARPENTER, BARBARA | 3:20-CV-05368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5214 | CARPENTER, BARBARA | 3:18-CV-16102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5215 | CARPENTER, BILLIE | 3:21-CV-11333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5216 | CARPENTER, BONNIE | 3:21-CV-19360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5217 | CARPENTER, CAROL | 3:17-CV-11845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5218 | CARPENTER, CAROLYN SUE | 3:18-CV-14985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5219 | CARPENTER, CARRIE | 3:20-CV-15151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5220 | CARPENTER, CHARLYN | 3:17-CV-04642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5221 | CARPENTER, DASENA | 3:20-CV-08379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5222 | CARPENTER, DAWN | 3:18-CV-17069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5223 | CARPENTER, DAWN | 3:21-CV-07571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5224 | CARPENTER, DEBORAH | 3:21-CV-11543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5225 | CARPENTER, DEVANNI | 3:20-CV-16546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5226 | CARPENTER, GARY | 3:19-CV-19786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5227 | CARPENTER, JESSICA LYNN | 3:20-CV-18371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5228 | CARPENTER, JOHNNIE | 3:20-CV-06182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5229 | CARPENTER, KAREN | ATL-L-1931-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5230 | CARPENTER, KATHLEEN | 3:21-CV-06577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5231 | CARPENTER, KELLY | 3:18-CV-03106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5232 | CARPENTER, LINDA | 3:21-CV-09099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5233 | CARPENTER, MARVA | 3:20-CV-08073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5234 | CARPENTER, PAMELA R | 3:20-CV-14312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5235 | CARPENTER, ROBERT | 3:20-CV-08133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5236 | CARPENTER, SHARON | 3:17-CV-08657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5237 | CARPENTER, STARLA | 3:20-CV-15037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5238 | CARPENTER, VICKY | 3:18-CV-01516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5239 | CARPENTIERI, MARY M | 3:19-CV-17882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5240 | CARPER, WENDY J. | 3:17-CV-12998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5241 | CARPINELLI, PAMELA J | 3:20-CV-16218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5242 | CARPINTERO, RUBY | 3:20-CV-01795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5243 | CARR II, JAMES | 3:18-CV-11972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5244 | CARR, ALEXIS | 3:19-CV-15533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5245 | CARR, ANNIE | 3:21-CV-01826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5246 | CARR, BETTY | 3:20-CV-20212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5247 | CARR, CARRIE | 3:20-CV-18034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5248 | CARR, DEBORAH | 3:21-CV-18255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5249 | CARR, DENNIS | 3:21-CV-07375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5250 | CARR, DESIREE A | 3:17-CV-13223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5251 | CARR, DIANNE | 3:19-CV-20202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5252 | CARR, FRANCINE | 3:20-CV-05008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5253 | CARR, ILENE RENEE | 3:20-CV-15498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5254 | CARR, JAMES L | 3:17-CV-11782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5255 | CARR, JAMIE | 3:21-CV-13465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5256 | CARR, JERRY | BC641978 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.5257 | CARR, JOHN ROBERT | 3:19-CV-08900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5258 | CARR, LENORA | 3:17-CV-11896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5259 | CARR, LUTHER | 3:20-CV-11556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5260 | CARR, MELISSA | 3:17-CV-08661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5261 | CARR, PAMELA | 3:17-CV-12400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5262 | CARR, RUTHIE | 3:20-CV-11364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5263 | CARR, SHELLY | 3:21-CV-04784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5264 | CARRAS, PAULA | 3:21-CV-02078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5265 | CARRASCO, GUADALUPE | 3:19-CV-00959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5266 | CARRASCO, MARISOL | 3:20-CV-16550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5267 | CARREAU, MARCELLE | 3:18-CV-01831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5268 | CARREIRA, CHRISTINE | 3:20-CV-09554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5269 | CARREIRO, SHANNON G | 3:18-CV-16158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5270 | CARREON, SHERRY | 3:17-CV-09924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5271 | CARRERA, CATHY | 3:21-CV-18060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5272 | CARRERA, GUADALUPE | 3:21-CV-16419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5273 | CARRERO, AMPARO | 3:18-CV-01198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5274 | CARRETO, DANIEL | 3:20-CV-00559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5275 | CARRICO, RASHEL | 3:21-CV-04862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5276 | CARRIE, GLORIA | 3:21-CV-09935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5277 | CARRIER, TAVITA | 3:20-CV-09757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5278 | CARRIERE, TONYA | 3:17-CV-09724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5279 | CARRILLO, DIANA | 3:21-CV-04956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5280 | CARRILLO, DIANA | 3:21-CV-13015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5281 | CARRILLO, MARIA V | 3:20-CV-10277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5282 | CARRILLO, STACY | 3:21-CV-16392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5283 | CARRINGTON, CELESTE | 3:19-CV-22164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5284 | CARRINGTON, LENAE | 3:21-CV-08817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5285 | CARRINGTON, TAMMY | 3:20-CV-12623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5286 | CARRINO, SUSAN | ATL-L-001855-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5287 | CARRIUOLO, DEBRA | 3:21-CV-14815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5288 | CARRIUOLO, JOANNE | 3:20-CV-16557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5289 | CARROLL, ALVETTA | 3:17-CV-07821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5290 | CARROLL, CRISTINA | 3:17-CV-12401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5291 | CARROLL, EMILY | 3:20-CV-05789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5292 | CARROLL, JULIA | 3:17-CV-12494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5293 | CARROLL, LANELLE | 3:19-CV-17900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5294 | CARROLL, LINDA | 3:17-CV-09500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5295 | CARROLL, MARIE | 3:18-CV-02435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5296 | CARROLL, MARRIE B | 3:20-CV-11282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5297 | CARROLL, MYRTLE | 3:21-CV-08769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5298 | CARROLL, ROSELYN | 3:18-CV-12750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5299 | CARROLL, ROXANE | 3:19-CV-14483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5300 | CARROLL, ROY | CVVDS1719428 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.5301 | CARROLL, SANDRA | 3:21-CV-06551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5302 | CARROLL, STACEY N | 3:19-CV-18193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5303 | CARROLL, STEPHEN J | 3:20-CV-06190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5304 | CARROLL, TAMARA | 3:17-CV-12112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5305 | CARROLL, TINA | 3:21-CV-08107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5306 | CARRUBBA, MARSHA | 3:19-CV-17773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5307 | CARSON, ALMA | 3:21-CV-16822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5308 | CARSON, BERNARD | 3:20-CV-11716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5309 | CARSON, CAMEO | 3:19-CV-09271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5310 | CARSON, CHRISTA | 3:17-CV-10449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5311 | CARSON, DEBORAH | 3:21-CV-15460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5312 | CARSON, DONNA | 3:21-CV-00929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5313 | CARSON, JESSIE MARIE | 3:20-CV-16566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5314 | CARSON, MARGIE | 3:17-CV-09287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5315 | CARSON, RAMONA BECKS | 3:17-CV-07444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5316 | CARSON, SUNSET | 3:20-CV-19888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5317 | CARSWELL, JANET N | 3:19-CV-11480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5318 | CARTER, ALAFAIR | 3:20-CV-16966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5319 | CARTER, ALLISHA | 3:18-CV-02990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5320 | CARTER, ANGELA | 3:17-CV-13422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5321 | CARTER, ANNA | 3:21-CV-17400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5322 | CARTER, BARBARA | 3:21-CV-01813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5323 | CARTER, BARBARA | 3:18-CV-12791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5324 | CARTER, BETH | 3:18-CV-10781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5325 | CARTER, BONNIE | 3:21-CV-05187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5326 | CARTER, BRENDA | 3:18-CV-02360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5327 | CARTER, CARMIE | 3:21-CV-03637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5328 | CARTER, CAROL | 3:21-CV-11272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5329 | CARTER, CAROL | 3:21-CV-01513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5330 | CARTER, CRYSTAL GERMAINE | 3:20-CV-19475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5331 | CARTER, CYNTHIA | 3:17-CV-07548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5332 | CARTER, DEBORAH | 3:21-CV-02283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5333 | CARTER, DIANA | 3:20-CV-00353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5334 | CARTER, DONNA | 3:19-CV-21812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5335 | CARTER, DONNA A | 3:18-CV-15291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5336 | CARTER, DOTTIE | 3:19-CV-18334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5337 | CARTER, EARL | 3:21-CV-07125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5338 | CARTER, EVELYN | 3:18-CV-09931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5339 | CARTER, FELICIA | 3:21-CV-01076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5340 | CARTER, GEORGEANN | 3:17-CV-08440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5341 | CARTER, GLORIA | 3:17-CV-09152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5342 | CARTER, JAMES | 3:17-CV-05117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5343 | CARTER, JANE | 3:20-CV-16578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5344 | CARTER, JOAN | 3:21-CV-05930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5345 | CARTER, JOHN | 3:21-CV-08923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5346 | CARTER, KAREN | 3:21-CV-07205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5347 | CARTER, KATHY | 3:21-CV-05250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5348 | CARTER, KEVIN | 2018-L-1310 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.5349 | CARTER, KIMBERLY | 3:21-CV-05267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5350 | CARTER, KRISTIN | 3:20-CV-08449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5351 | CARTER, LAVINA | 3:20-CV-16157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5352 | CARTER, LEBRO | 3:20-CV-09869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5353 | CARTER, LINDA | 3:17-CV-10011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5354 | CARTER, LINDA KAY | 3:21-CV-16270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5355 | CARTER, LISA | 3:19-CV-02087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5356 | CARTER, LISA | 3:17-CV-09947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5357 | CARTER, LYNETTE | 3:21-CV-05342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5358 | CARTER, LYNETTE | 3:20-CV-18325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5359 | CARTER, MARIANNE | 3:20-CV-01192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5360 | CARTER, MARILYN K | 3:20-CV-19125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5361 | CARTER, MARY | 3:20-CV-19734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5362 | CARTER, MICHAEL | 3:16-CV-09101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5363 | CARTER, MONICA | 3:20-CV-16571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5364 | CARTER, NATOYA | 3:21-CV-03348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5365 | CARTER, PATRICIA G | 3:21-CV-02843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5366 | CARTER, REBECCA | 3:20-CV-02455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5367 | CARTER, REGINA | 3:20-CV-20010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5368 | CARTER, SONJA | 3:21-CV-18642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5369 | CARTER, STELLA | 3:20-CV-10605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5370 | CARTER, STELLA | 18CV335259 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.5371 | CARTER, SUSAN | 3:21-CV-04263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5372 | CARTER, TERESA WHITEHEAD | 3:21-CV-16858 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5373 | CARTER, THOMAS | 3:17-CV-10205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5374 | CARTER, WILLIE | 3:18-CV-10008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5375 | CARTER-CRUZ, BERNADETTE | 3:17-CV-08558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5376 | CARTER-LEDSOME, PAMELA | 3:21-CV-15246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5377 | CARTER-PALMER, PENELOPE | 3:20-CV-10900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5378 | CARTER-SEIBERT, KAREN | 3:20-CV-19469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5379 | CARTHEL, CINDY V | 3:21-CV-19711 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5380 | CARTHEN, JOANN F | 3:21-CV-00123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5381 | CARTHER, ROSETTA | 3:20-CV-05933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5382 | CARTOLANO, FRANCINE | 3:18-CV-14994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5383 | CARTOLANO, VICTORIA | BC690885 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.5384 | CARTWRIGHT, DARREN, ET AL. | 1722-CC11681 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.5385 | CARUSY, JACQUELINE | 3:18-CV-12621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5386 | CARUSO, ANN | ATL-L-000944-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5387 | CARUSO, DONNA | 3:20-CV-09036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5388 | CARUSO, GREGORY | ATL-L-2595-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5389 | CARUTHERS, TERRY | 3:21-CV-05668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5390 | CARVAJAL, ANA | 3:20-CV-12504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5391 | CARVER, CAROLYN | 3:21-CV-16116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5392 | CARVER, DEBRA | 3:20-CV-16581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5393 | CARVER, GWEN B | 3:21-CV-03869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5394 | CARVER, JAMES | 3:20-CV-18955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5395 | CARVER, MARGARITA G | 3:20-CV-05817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5396 | CARVER, PAMELA | 3:21-CV-07799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5397 | CARVER, PAUL | 3:18-CV-01039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5398 | CARVER, RUTH | 3:21-CV-03549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5399 | CARWILE, ALICE FAYE | 3:20-CV-16453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5400 | CARYL, KIMBERLY | 3:20-CV-01875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5401 | CARYL, KIMBERLY | 3:21-CV-09313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5402 | CARZELL, MARQUETTA | 3:20-CV-06204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5403 | CASAMENTO, LORRAINE | ATL-L-001913-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5404 | CASAR, SARAH | 200600044 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.5405 | CASAREZ, PATRICIA C. | 3:21-CV-19133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5406 | CASAS, BELINDA | 3:21-CV-17337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5407 | CASAZZA, EUGENE VINCENT | ATL-L-000973-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5408 | CASBOHM, HEATHER ANN | 3:21-CV-16495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5409 | CASCARDI, LITA | ATL-L-003316-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5410 | CASCELLA, KELLY | 3:18-CV-12691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5411 | CASCONE, GINA | 3:19-CV-00934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5412 | CASE, AMY | 3:20-CV-07871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5413 | CASE, DANIELLE | 3:20-CV-16159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5414 | CASE, DELORES | 3:18-CV-13603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5415 | CASE, RAY | 3:20-CV-19129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5416 | CASE, ROSE | 3:18-CV-14449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5417 | CASELLA, THERESA | 3:18-CV-09665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5418 | CASELLA, VIRGINIA | 3:20-CV-10072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5419 | CASEMAN, SHIRLEY | 3:18-CV-05676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5420 | CASERO, JUDITH | 3:21-CV-09386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5421 | CASERTA, MARY | 3:17-CV-11352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5422 | CASERTA, SHARON | 3:20-CV-04055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5423 | CASEY, BRENDA | 3:20-CV-11279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5424 | CASEY, CINDY | 3:21-CV-19544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5425 | CASEY, EDDA | ATL-L-002915-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5426 | CASEY, EDDA D | 3:18-CV-13554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5427 | CASEY, FRED | 3:21-CV-15013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5428 | CASEY, GEORGE | 3:20-CV-11443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5429 | CASEY, GRAZYNA | 3:20-CV-18849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5430 | CASEY, KATHERINE | ATL-L-003425-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5431 | CASEY, KENNY | 3:21-CV-02677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5432 | CASEY, LINDA | 3:18-CV-16627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5433 | CASEY, MELISSA | 3:21-CV-08174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5434 | CASEY, SANDY | 3:18-CV-14791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5435 | CASEY, SHERRI | 3:21-CV08350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5436 | CASEY, THOMAS DUVAL | 3:16-CV-07477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5437 | CASHER, YVONNE | 3:19-CV-15933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5438 | CASHION, RITA | 3:20-CV-16592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5439 | CASIANO, JOSEPHINE | 3:17-CV-12708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5440 | CASJAS, ANGELITA | 3:21-CV-04772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5441 | CASINO, CAROL | 3:21-CV-17247 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5442 | CASKEY, BARBARA | 3:21-CV-19130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5443 | CASKEY, RITA | 3:18-CV-16274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5444 | CASKEY-SCHREIBER LAURA | 3:19-CV-02316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5445 | CASLIN, LINDA | ATL-L-000522-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5446 | CASNER, CHERYL | 3:17-CV-10562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5447 | CASON, SHAREN | 3:20-CV-12850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5448 | CASPER, FRANK | 3:20-CV-04832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5449 | CASS, LOIS CAROL | 3:20-CV-14496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5450 | CASSADA, JUNE | 3:18-CV-00748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5451 | CASSEL JR., JOSEPH T | 3:20-CV-00442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5452 | CASSELLA, SILVERIA | 3:19-CV-21064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5453 | CASSELMAN-KENDALL, NANCY | 3:18-CV-01730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5454 | CASSETTI, KARA | 3:17-CV-11760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5455 | CASSIDY, ANNA MAE | 3:20-CV-15865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5456 | CASSIDY, RAYNITA | 3:20-CV-14499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5457 | CASSIO, DWIGHT | 3:21-CV-06430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5458 | CASSITY, KARI | 3:17-CV-09291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5459 | CASTANEDA, RAYDEL | 3:20-CV-10155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5460 | CASTANES, HARRIET | ATL-L-003291-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5461 | CASTEEL, PRISCILLA | 3:21-CV-09796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5462 | CASTELLANO, MARINA | 3:19-CV-12043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5463 | CASTELLANOS, JESSICA | 3:19-CV-17288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5464 | CASTELLANOS, MIRNA | 3:20-CV-19781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5465 | CASTELLI, DEBORAH | 3:20-CV-07580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5466 | CASTELLO, MARA | 3:18-CV-02795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5467 | CASTELLO, PEARL SUE | 3:20-CV-19133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5468 | CASTELLO, STEVEN W | 3:20-CV-14168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5469 | CASTERLIN, BARBARA | 3:18-CV-08680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5470 | CASTIGLIONE, ROBERT | 3:18-CV-00471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5471 | CASTIGLIONI, STACEY | 3:21-CV-08196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5472 | CASTILLE, BERNADETTE | 3:19-CV-13298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5473 | CASTILLO, BRITTANY C. | 3:18-CV-02591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5474 | CASTILLO, CRYSTAL D | 3:20-CV-10980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5475 | CASTILLO, ELFIDA | 3:20-CV-19153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5476 | CASTILLO, ESPERANZA | 3:17-CV-10185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5477 | CASTILLO, ESPERANZA | 3:21-CV-03124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5478 | CASTILLO, JOE D | 3:20-CV-11569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5479 | CASTILLO, JUN MYERISSE | 3:20-CV-10863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5480 | CASTILLO, LITTLE JOE | 3:21-CV-15530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5481 | CASTILLO, MONICA | 3:20-CV-12625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5482 | CASTILLO, RACHAEL | 3:17-CV-08812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5483 | CASTILLO, ROLANDO | 3:21-CV-13905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5484 | CASTILLO, TERESA Y | 3:19-CV-19473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5485 | CASTILLO, VICTORIA | 20SSTCV36807 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.5486 | CASTILLO, DEBORAH | 3:21-CV-16048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5487 | CASTLE, BRIDGET | 3:18-CV-00041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5488 | CASTLE, HEATHER | 3:21-CV-03660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5489 | CASTLEMAN, APRIL | 3:21-CV-08997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5490 | CASTNER, JOHN | 3:19-CV-14323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5491 | CASTONGUAY, CHRISTINE | 3:18-CV-00502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5492 | CASTORE, TAMMY | 3:20-CV-13602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5493 | CASTRICONE, ELIZABETH | 3:19-CV-10295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5494 | CASTRO, ALICIA | 3:19-CV-17350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5495 | CASTRO, ANNE | 3:19-CV-14486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5496 | CASTRO, CARLOS | 3:19-CV-21189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5497 | CASTRO, DONNA | 3:19-CV-08730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5498 | CASTRO, KERIJANE | 30-2017-00952945-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.5499 | CASTRO, LEILA IWALANI | 3:21-CV-12164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5500 | CASTRO, MARJORIE | 3:21-CV-09117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5501 | CASTRO, MARSHA | 3:17-CV-11388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5502 | CASTRO, MELISSA | 3:21-CV-02891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5503 | CASTRO, RYAN | 3:17-CV-06673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5504 | CASTRO, VANESSA | 3:18-CV-10404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5505 | CASTRONOVA, REGINA | 3:20-CV-10671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5506 | CASWELL, KARL J | 3:21-CV-00533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5507 | CATALANO, BARBARA | 3:20-CV-07375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5508 | CATALDO, JOANNA | 3:21-CV-10104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5509 | CATANIA, PATRICIA | 3:19-CV-12581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5510 | CATANZARO, DORIS ANN | 3:20-CV-13215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5511 | CATARIOUS, LORI | ATL-L-1618-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5512 | CATCHINGS, KRYSTAL | 3:21-CV-17167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5513 | CATER, VALERIE | 3:20-CV-16630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5514 | CATES, ALVIN | 3:21-CV-11527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5515 | CATES, CARLA | 3:20-CV-12853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5516 | CATES, VICKIE | 3:19-CV-14999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5517 | CATHERINE CUPPS AND CLIFTON CUPPS, H/W VS. AVON PRODUCTS INC., ET AL. | MID-L-002853-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5518 | CATHERINE MAHONEY V. WALGREENS, CO., ET AL. | 20-L-8209 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.5519 | CATHERINE RODRIGUEZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SANDRA BAKER, DECEASED, JENNIFER ANDRZEJEWSKI, AND JULIA BRAY, ET AL.  V. JOHNSON & JOHNSON AND JOHNSON AND JOHNSON CONSUMER COMPANIES, INC. | 21-L-1291 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.5520 | CATHERINE SHAW VS. JOHNSON & JOHNSON, ET AL. | MID-L-01542-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5521 | CATHERS, JUDITH | 3:20-CV-20434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5522 | CATHIE SPENCER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DOUGLAS SPENCER, DECEASED VS. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-04147-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5523 | CATO, LINDA A | 3:19-CV-19885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5524 | CATO, SANDRA B | 3:20-CV-14739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5525 | CATOE, DONALD | 3:21-CV-18100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5526 | CATRETT, SAMUEL | 3:20-CV-17990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5527 | CATRETT, TERRY | 3:21-CV-01345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5528 | CATRON, MELISSA | 3:21-CV-01423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5529 | CAUDILL, KIMBERY | 3:21-CV-04978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5530 | CAUDILL, LAURA | 3:18-CV-10250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5531 | CAUDILL, MELISSA | 3:20-CV-14566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5532 | CAUDILLO, ALPHONSE | 3:21-CV-05936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5533 | CAULK, KAREN | 3:20-CV-13293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5534 | CAULTON, JULIA R | 3:21-CV-00225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5535 | CAUSEY, JOANN | 3:20-CV-15485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5536 | CAUSEY, WENDY | 3:21-CV-08424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5537 | CAUSSADE, ANGEL ROSARIO | 3:17-CV-12595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5538 | CAUSWAY, JUANITA | 3:20-CV-09848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5539 | CAUTI, MARGARET ANN | 3:21-CV-16426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5540 | CAVALLARO, ANNETTE J | 3:21-CV-18453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5541 | CAVANAGH, CATHERINE | 3:19-CV-01217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5542 | CAVANAUGH, GERALD | 3:18-CV-08492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5543 | CAVANAUGH, TERESA | 3:21-CV-02196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5544 | CAVAZOS, AMIE | 3:17-CV-09595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5545 | CAVAZOS, GRACIE | 3:21-CV-13487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5546 | CAVE, JALISA | 3:20-CV-20428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5547 | CAVETT, PATRICIA G | 3:17-CV-04401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5548 | CAVETT, STEPHANIE | 3:20-CV-16634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5549 | CAVICCHIO, JACQUELINE M | 3:18-CV-16165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5550 | CAVIN, EURYDICE C | 3:18-CV-14695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5551 | CAVINESS, STACY | 3:21-CV-15914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5552 | CAVOLT, KATHERINE | 3:16-CV-09400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5553 | CAVOR, BALINDA | 3:20-CV-14501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5554 | CAWTHRA, ELIZABETH | 3:18-CV-16176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5555 | CAYANAN, LAINNIE | 3:20-CV-09690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5556 | CAYE, MONIQUE | 3:17-CV-03441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5557 | CAYLOR, SARA | 3:18-CV-03334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5558 | CAZALOT, DAVID SCOTT | 3:18-CV-09804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5559 | CAZARES, CARLA | 3:20-CV-16636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5560 | CAZARES, VERONICA | 3:21-CV-03699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5561 | CEA, ELIZABETH | 3:21-CV-10521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5562 | CEBALLOS, RITA | 3:17-CV-09503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5563 | CEBALLOS, SONIA R | 3:19-CV-19910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5564 | CEBALLOS, THERESSA | 3:19-CV-17146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5565 | CECCATO, RHONDA | RIC1804316 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.5566 | CECHURA, MARY | ATL-L-003426-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5567 | CECIL, CHERYL | 3:21-CV-07719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5568 | CECIL, REBECCA | 3:17-CV-05997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5569 | CECIL, ROSE | 3:18-CV-14409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5570 | CEDERLE, LUCILLE T | 3:19-CV-19418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5571 | CEFFALIA, CAROL | 3:18-CV-05400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5572 | CEJA, MARTHA | 3:21-CV-01752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5573 | CELAURO, LUIGIA | 3:20-CV-02299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5574 | CELESTINE, DEBORAH | 3:20-CV-13428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5575 | CELESTINO, CHERRY | 3:20-CV-04360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5576 | CELI, FRANCES | 3:19-CV-19516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5577 | CELIA RODRIGUEZ PEREZ AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELUTERIA RODRIGUEZ V. 3M COMPANY, ET AL. | CL-20-4341-B | TALC RELATED PERSONAL INJURY | TX - COUNTY COURT - HIDALGO COUNTY | PENDING |
| 7.5578 | CENA, ROXANNE | 3:20-CV-11372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5579 | CENANCE, MONTINA | 3:19-CV-14207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5580 | CENTENO, ELSA | 3:20-CV-17050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5581 | CENTENO, JADIRA | 3:18-CV-17726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5582 | CENTERS, PATRICIA | 3:20-CV-13841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5583 | CENTRILLA, EILEEN | 3:17-CV-12834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5584 | CEPEDA, FATIMA | 3:21-CV-14340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5585 | CEPHAS, LYNETTE | 3:17-CV-09097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5586 | CERCEO, ALINE | 3:21-CV-07130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5587 | CERIGNY, MANDY | 3:20-CV-11717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5588 | CERNA, SONIA | BC620355 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.5589 | CERNIGLIA, FRANCIS | 3:17-CV-10662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5590 | CERRITO, RONALD | 3:20-CV-19162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5591 | CERRONE, CHERI | 3:18-CV-13800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5592 | CERRONE, PETER | 3:20-CV-10138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5593 | CERRONE-KENNEDY, DELORES | 3:16-CV-07895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5594 | CERVANTES, ALICIA | 3:20-CV-16489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5595 | CERVANTES, GLORIA | BC620876 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.5596 | CESARIO, CHRISTINE | ATL-L-000776-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5597 | CESMAT, DONNA | 3:21-CV-02778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5598 | CESPEDES, RHONDA | 3:20-CV-07032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5599 | CETINA, TANYA | 3:21-CV-17535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5600 | CEVALLOS, MANUEL | 3:20-CV-01881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5601 | CHABINEC, MICHAEL | 3:19-CV-20772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5602 | CHACON, PATRICIA A | 3:18-CV-02035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5603 | CHAFFEY, DEBBIE | 3:21-CV-07498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5604 | CHAFFIN, WILLIAM | 3:20-CV-18988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5605 | CHAGNON, TIMOTHY | 3:17-CV-02265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5606 | CHAIN, JOAN | 3:21-CV-17961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5607 | CHAIREZ, GLORIA | 3:20-CV-17412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5608 | CHAISSON, DANIEL | 3:18-CV-09807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5609 | CHAKALOS, JAMES | 3:14-CV-07079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5610 | CHALEKIAN, SUZANNE | 3:20-CV-18420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5611 | CHALIFOUR, BRENDA | 3:20-CV-01798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5612 | CHALKER, JEANETTE | 3:20-CV-18051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5613 | CHALLENGER, VEDA | 3:21-CV-14481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5614 | CHAMBERLAIN, CAMILLE | 3:21-CV-16825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5615 | CHAMBERLAIN, GERTRUDE | 3:21-CV-05870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5616 | CHAMBERLAIN, LYDIA | 3:21-CV-02543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5617 | CHAMBERLIN, JR., DANIEL | 3:18-CV-00469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5618 | CHAMBERS, BERNICE | 3:20-CV-16178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5619 | CHAMBERS, BRENDA | 3:20-CV-00098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5620 | CHAMBERS, DIANE | 3:21-CV-07253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5621 | CHAMBERS, DIANNE N | 3:21-CV-00196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5622 | CHAMBERS, HAYLEY | 3:21-CV-01961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5623 | CHAMBERS, JASMINE | 3:20-CV-08972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5624 | CHAMBERS, JEFF | 3:19-CV-16793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5625 | CHAMBERS, JUDY | 3:21-CV-11905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5626 | CHAMBERS, LATICE M | 3:20-CV-05459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5627 | CHAMBERS, LISA M | 3:20-CV-13313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5628 | CHAMBERS, LULLA MAE | 3:18-CV-00958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5629 | CHAMBERS, MARCELLA | 3:21-CV-11939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5630 | CHAMBERS, MARCELLA | 3:21-CV-19189 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5631 | CHAMBERS, NANCY | 3:18-CV-10049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5632 | CHAMBERS, RUTH | 3:20-CV-15377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5633 | CHAMBERS, TERESA | 3:18-CV-01043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5634 | CHAMBERS, VIRGINIA | 3:19-CV-07702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5635 | CHAMBERS, VIVIAN | 3:17-CV-10223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5636 | CHAMBERS-WHITE, LATICE | 3:20-CV-19616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5637 | CHAMBLISS, LINDA | 3:18-CV-15578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5638 | CHAMPAGNE, CATHEY | 3:17-CV-06882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5639 | CHAMPAGNE, MANNON | 3:21-CV-11379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5640 | CHAMPION, GENEVIEVE | 3:19-CV-09284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5641 | CHAMPION, HOLLIE | 3:21-CV-03467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5642 | CHAMPION, JACKIE | 3:20-CV-01277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5643 | CHAMPION, MARY | 3:17-CV-12405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5644 | CHAMPION, MINNIE | 3:17-CV-12567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5645 | CHAMPION-COLEMAN, DORA E | 3:20-CV-08920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5646 | CHAMPLIN, LISA | 3:17-CV-12606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5647 | CHAMPLIN, TAMMY | 3:20-CV-16820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5648 | CHANCE, WALTER | 3:20-CV-18836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5649 | CHANDLER, ANNE | 3:17-CV-06280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5650 | CHANDLER, BRENDA | 3:21-CV-02845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5651 | CHANDLER, CAROLYN | 3:20-CV-18871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5652 | CHANDLER, DENA | 3:20-CV-06864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5653 | CHANDLER, DIANE | 3:21-CV-05515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5654 | CHANDLER, EMILY | 3:20-CV-02347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5655 | CHANDLER, JAMES | 3:19-CV-12897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5656 | CHANDLER, JESSICA | 3:20-CV-16484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5657 | CHANDLER, KELLY | 3:21-CV-07459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5658 | CHANDLER, LYNANNE | 3:20-CV-16640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5659 | CHANDLER, LYNANNE | 3:21-CV-03256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5660 | CHANDLER, MICHAEL | 3:21-CV-18383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5661 | CHANDLER, MICHAEL | 3:21-CV-02671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5662 | CHANDLER, SHIRLEY | 3:20-CV-19723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5663 | CHANDLER, SUSAN | 3:17-CV-07622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5664 | CHANDLER, TYRONE | 3:21-CV-12469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5665 | CHANEY, BARBARA | 3:17-CV-07513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5666 | CHANEY, JEANNINE | 3:18-CV-13777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5667 | CHANEY, KRISTI | 3:17-CV-07783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5668 | CHANEY, RITA J | 3:20-CV-19631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5669 | CHANEY, VALETTA | 3:17-CV-13242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5670 | CHANG, HAE | 3:20-CV-13354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5671 | CHANGUS, MYRA | 3:18-CV-12202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5672 | CHAN-JONES, JAYDENE | 3:19-CV-09003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5673 | CHANTHAPANYA, DAVAHN | 3:17-CV-05853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5674 | CHANTHAXOTH, SAMANTHA | 3:21-CV-06150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5675 | CHAPA, ANNA | 3:20-CV-06866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5676 | CHAPALA, MARGARET | 3:20-CV-18054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5677 | CHAPEL, CASSIE J | 3:21-CV-18533 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5678 | CHAPEL, SANDRA | 3:17-CV-05520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5679 | CHAPIN, DEBRA | 3:20-CV-01466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5680 | CHAPIN, DEBRA | 3:21-CV-03662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5681 | CHAPMAN, AMANDA | 3:21-CV-02515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5682 | CHAPMAN, ANGELA | 3:20-CV-13238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5683 | CHAPMAN, BETH | 3:20-CV-18395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5684 | CHAPMAN, CRYSTAL | 3:21-CV-01084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5685 | CHAPMAN, DEBORAH | 3:20-CV-10705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5686 | CHAPMAN, EVELYN | 3:20-CV-07894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5687 | CHAPMAN, JUNE | 3:17-CV-03362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5688 | CHAPMAN, KATHRYN T | 3:18-CV-04763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5689 | CHAPMAN, LETHA | 3:20-CV-16643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5690 | CHAPMAN, MARGUERITE | 3:19-CV-01805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5691 | CHAPMAN, MARY | 3:21-CV-00192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5692 | CHAPMAN, MELISSA | 3:20-CV-13125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5693 | CHAPMAN, SANDRA | 3:17-CV-09295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5694 | CHAPMAN, SHARON | 3:20-CV-19401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5695 | CHAPMAN, TERESA L | 3:19-CV-00597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5696 | CHAPMAN, THERESA L | 3:21-CV-00120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5697 | CHAPPELL, LILLIE | 3:19-CV-21813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5698 | CHAPPELL, MORRIS RAY | 3:18-CV-03936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5699 | CHAPPELL, ROXANNE | 3:19-CV-05683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5700 | CHAPPLE, LORA | 3:21-CV-04754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5701 | CHAPUT, REG | 3:21-CV-03687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5702 | CHARBONNEAU, COLETTE | 3:20-CV-15289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5703 | CHARELLE, COURTNEY | 3:20-CV-07156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5704 | CHARGING HAWK, JOANNE | 3:18-CV-02505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5705 | CHARLEBOIS, JANICE M. | 3:19-CV-05860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5706 | CHARLEBOIS, PAMELA | 3:20-CV-01578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5707 | CHARLENE MAY CARMICHAEL | VLC-S-S-230662 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.5708 | CHARLES ODOM V. BARRETTS MINERALS, INC., ET AL. | MID-L-004851-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5709 | CHARLES PRZEKOP AND DELPHINE PRZEKOP V. JOHNSON & JOHNSON, ET AL. | MID-L-003328-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5710 | CHARLES WASHINGTON V. 3M COMPANY, ET AL. | 2122-CC09203 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.5711 | CHARLES, DEBORAH | 3:18-CV-02492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5712 | CHARLES, DEBRA | ATL-L-002093-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5713 | CHARLES, ELERIA | 3:21-CV-05134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5714 | CHARLES, GRACE ANN | 3:18-CV-16697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5715 | CHARLES, LORRAINE | 3:20-CV-16647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5716 | CHARLES, NORALEE | 3:21-CV-16416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5717 | CHARLES, PATRICIA | 3:20-CV-09088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5718 | CHARLES, SAMUEL | 3:18-CV-01027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5719 | CHARLES, SILVA | 3:20-CV-16645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5720 | CHARLES, TINA | 3:21-CV-02596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5721 | CHARLIE, MARGIE | 3:21-CV-19664 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5722 | CHARLTON, LISA | 3:20-CV-19002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5723 | CHARNOFF, PHYLLIS | 3:18-CV-00506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5724 | CHARTIER, ROBIN | 3:20-CV-18091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5725 | CHASE, CAROL | 3:17-CV-09195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5726 | CHASE, CATRINA | 3:18-CV-09117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5727 | CHASE, CHERYL | 3:19-CV-09286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5728 | CHASE, MACKENZIE | 3:17-CV-10883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5729 | CHASE, MELAGRETO | 3:21-CV-04401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5730 | CHASON, MEGAN | 3:19-CV-17064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5731 | CHASON, SHELIA | 3:19-CV-01371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5732 | CHASSE, CHRISTINE | 3:21-CV-00347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5733 | CHASTAIN, KATHY | 3:21-CV-04785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5734 | CHASTAIN, MARIBEL | 3:21-CV-03205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5735 | CHATFIELD, CANDIDA | 3:19-CV-08630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5736 | CHATHAM, ELLA | 3:20-CV-19114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5737 | CHATMAN, DAVIDA | 3:20-CV-14368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5738 | CHATMON, CHRISTINE | 3:20-CV-01135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5739 | CHAUDHRI, SIKANDAR IQBAL | 3:21-CV-12676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5740 | CHAVANA, ORALIA | 3:20-CV-12018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5741 | CHAVEZ, BARBARA | 3:21-CV-05733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5742 | CHAVEZ, DAVID | 3:17-CV-13352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5743 | CHAVEZ, DAVID | 3:20-CV-05773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5744 | CHAVEZ, DIANA | 3:20-CV-16648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5745 | CHAVEZ, ELIZABETH | 3:21-CV-19981 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5746 | CHAVEZ, EVANGELINE | 3:21-CV-02910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5747 | CHAVEZ, EVELYN | 3:18-CV-17441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5748 | CHAVEZ, JESUS | ATL-L-002619-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5749 | CHAVEZ, KIMIE LEIGH | 3:17-CV-04871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5750 | CHAVEZ, LAUREL | 3:17-CV-08560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5751 | CHAVEZ, LINDA | ATL-L-002424-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5752 | CHAVEZ, MARIA E | 3:20-CV-08120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5753 | CHAVEZ, MICHELLE | 18CV328220 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.5754 | CHAVEZ, MIRNA | 3:18-CV-15581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5755 | CHAVEZ, PATRICIA | 3:21-CV-07909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5756 | CHAVEZ, RAUL | 3:17-CV-12907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5757 | CHAVEZ, REBECCA | 3:20-CV-14569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5758 | CHAVEZ, RUDY | 3:20-CV-19898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5759 | CHAVEZ, SANJUANITA | 3:21-CV-01774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5760 | CHAVEZ, SHELSEA | 3:20-CV-09782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5761 | CHAVEZ, TONY | 3:18-CV-10708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5762 | CHAVEZ, TONY | ATL-L-002518-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5763 | CHAVIRA, MARIA | 3:20-CV-00100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5764 | CHAVIS, GAIL | 3:21-CV-18257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5765 | CHAVIS, SHERITA | 3:17-CV-09669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5766 | CHAYTOR, LAURIE | 3:18-CV-17748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5767 | CHEATHAM, DANESSA | 3:21-CV-01960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5768 | CHEATHAM, DONALD | 3:19-CV-08112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5769 | CHEATHAM, MARJORIE | 3:20-CV-18049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5770 | CHECKAN, CAROLYN | 3:20-CV-15528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5771 | CHEDAKA, NIKITA | 3:18-CV-08667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5772 | CHEEK, DIANE | 3:21-CV-08365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5773 | CHEEK, DIMETRIA | ATL-L-002482-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5774 | CHEEK, KARI E. | 17CV309242 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.5775 | CHEELY-HALL, CINDY | 3:18-CV-08248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5776 | CHEESE, ESTATE OF LISA A | 3:18-CV-01125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5777 | CHELF, KAREN | 3:18-CV-05877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5778 | CHEN, ALICE | 3:19-CV-14243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5779 | CHEN, JAMES CHOI | 3:20-CV-14652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5780 | CHEN, PAUL | 3:21-CV-11303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5781 | CHENAULT, DELORES | 3:21-CV-14825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5782 | CHENEVERT, DUSTY | 3:21-CV-16211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5783 | CHENIER, ROSHANDA | 3:18-CV-01192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5784 | CHENNAULT, WILLIE | 3:21-CV-02611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5785 | CHENOFF, MARSHA | 3:20-CV-15378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5786 | CHERAMIE, LYNN | 3:17-CV-12434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5787 | CHERIM, LUCIA | 3:20-CV-15107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5788 | CHERMAK, JONI | 3:20-CV-06223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5789 | CHERNEY, ARLENE | 3:21-CV-01326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5790 | CHERRY, BAMBI | 3:21-CV-06265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5791 | CHERRY, DAVID G | 3:20-CV-00862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5792 | CHERRY, DOROTHY | 3:19-CV-01317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5793 | CHERRY, FRANCES | 3:21-CV-00785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5794 | CHERRY, LISA | ATL-L-000321-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5795 | CHERRY, LUCILLE | 3:20-CV-10977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5796 | CHERRY, SHAVON | 3:21-CV-09823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5797 | CHERRY, ELIZABETH MARION STIRLING | VLC-S-S-230637 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.5798 | CHERYL LEE MCFARLANE | CV-22-00681824-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.5799 | CHERYL LYNNE MCMANUS | CV-22-00681827-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.5800 | CHESLEY, KENITA | 3:20-CV-16656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5801 | CHESMORE, PATSY | 3:19-CV-14244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5802 | CHESNA, YVONNE L | 3:19-CV-11436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5803 | CHESSON, HAROLD | 3:20-CV-12329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5804 | CHESTEEN, RANDY | ATL-L-414-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5805 | CHESTER, ALEXANDER J | 3:20-CV-13198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5806 | CHESTER, DIANE | 3:21-CV-10655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5807 | CHESTER, VEDA | 3:20-CV-13369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5808 | CHESTNUT, KIMBERLY | 3:17-CV-07581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5809 | CHESTNUT, WILLIE | 3:20-CV-10001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5810 | CHESTON, FRANK | 3:19-CV-00598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5811 | CHEVALIER, ROSA M | 3:21-CV-04647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5812 | CHEVALIER, SHARON EIGHME | 3:18-CV-11892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5813 | CHEW, LINDA | 3:18-CV-00192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5814 | CHEWNING, TANYA | 3:20-CV-03576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5815 | CHEZEM, SHARON | 3:20-CV-06211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5816 | CHIARAMONTE, MARK | 3:17-CV-05960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5817 | CHIARAMONTE, VITO | 3:20-CV-09379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5818 | CHIARAVALLOTI, JOSEPHINE | ATL-L-002539-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5819 | CHIARELLO, GERALDINE | 3:21-CV-08254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5820 | CHIARI, DONALD R | 3:18-CV-01841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5821 | CHIAROLANZA, HAYDEE MARIE | ATL-L-002323-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5822 | CHICK, ANDREW | 3:17-CV-12820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5823 | CHIDIAC, HEATHER | 3:20-CV-01718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5824 | CHILD JR., ROBERT | 3:18-CV-10912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5825 | CHILDERS, ATIM | 3:20-CV-07223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5826 | CHILDERS, CHARMAIN | 3:20-CV-01467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5827 | CHILDERS, JAMES | 3:20-CV-19480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5828 | CHILDERS, JONI | 3:19-CV-14463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5829 | CHILDERS, JOSHUA | 3:21-CV-05951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5830 | CHILDERS, JOY | 3:21-CV-16955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5831 | CHILDERS, TAHNEE | 3:21-CV-12348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.5832 | CHILDERS, TERESA E. | 3:21-CV-12689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5833 | CHILDERS, TINA | 3:17-CV-09192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5834 | CHILDREN, CLAUDE | 3:20-CV-18351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5835 | CHILDRESS, GINNIE | 3:17-CV-11323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5836 | CHILDRESS, MARTHA ANN | 3:21-CV-13279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5837 | CHILDRESS, TOLLIER | 3:20-CV-05874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5838 | CHILDRESS, TOMMIE | 3:20-CV-12151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5839 | CHILDRESS, TOWONNER EVETTE | 3:20-CV-16661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5840 | CHILDS, CHERRIE | 3:21-CV-15553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5841 | CHILDS, CLARISSA | 3:18-CV-12245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5842 | CHILES-PATT, CAROLYN | 3:18-CV-03256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5843 | CHILTON, MARY | 3:21-CV-05980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5844 | CHIMENTO, CAROL | ATL-L-2234-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5845 | CHIMITS, JUDI | 30-2018-00988028-CU-MT-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.5846 | CHIMOCK, BERNADINE | 3:18-CV-15583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5847 | CHIN, LISA | 3:17-CV-09210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5848 | CHINEN, ADA PATRICIA | 3:20-CV-05821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5849 | CHINERY, ROBERT, SR. | ATL-L-003351-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5850 | CHIOCCA, DONNA | 3:21-CV-03991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5851 | CHIODO, JESSICA | 3:19-CV-17072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5852 | CHIPMAN, HEIDI | 3:21-CV-08824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5853 | CHIRAS, JOHN | 3:19-CV-09079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5854 | CHISHOLM, BRIANNA | 3:18-CV-13412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5855 | CHISHOLM, HERMAN E. | 3:17-CV-10686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5856 | CHISHOLM, ROBERT | 3:20-CV-19489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5857 | CHISLER, ROGER | 3:17-CV-10244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5858 | CHISM, FELICIA A | 3:20-CV-16663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5859 | CHISM, PATRICIA | 3:20-CV-09488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5860 | CHISM, ZABRINA L | 3:20-CV-16673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5861 | CHISOLM, GEORGIA | 3:18-CV-14403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5862 | CHITTUM, MARY ELLEN | 3:21-CV-17839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5863 | CHITWOOD, MARGARET | ATL-L-002246-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5864 | CHITWOOD, MARIETTA | 3:21-CV-10899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5865 | CHIUMIENTO, MARIA | 3:20-CV-15628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5866 | CHLUS, HEATHER | 3:18-CV-16609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5867 | CHMELYNSKI, CAROL | 3:20-CV-14750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5868 | CHMURA, RITA | 3:20-CV-07594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5869 | CHO, STEPHANIE | 3:18-CV-06517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5870 | CHOATE, GRETCHEN | 3:21-CV-02341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5871 | CHOATE, SANDRA | 3:19-CV-20636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5872 | CHOATE, SHAWN | 3:18-CV-00047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5873 | CHOATE, SHAWNE | 17CV318635 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.5874 | CHOI, FRANCINE | 3:18-CV-10895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5875 | CHOI, MARY ANNE | 3:20-CV-00958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5876 | CHOINIERE, GARY | 3:19-CV-17110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5877 | CHOLEWA, LINDA | 3:17-CV-12105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5878 | CHOPIN, NIKKI | 3:17-CV-02379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5879 | CHOPYAK, MARGARET | 3:20-CV-14504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5880 | CHORBAJIAN, JULIE | 3:21-CV-04878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5881 | CHOTIPRADIT, BUNDORN | 3:21-CV-19799 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5882 | CHOTOOSINGH, ASHLEY | 3:20-CV-10683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5883 | CHOUINARD, DENNIS H | 3:20-CV-16675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5884 | CHOUINARD, PAMELA | 3:19-CV-14759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5885 | CHOWDHRY, SULTAN | 3:21-CV-18589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5886 | CHOWDHURY, SHAHEDA | 20-C-00166-S2 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.5887 | CHREST, JOHN | 3:21-CV-07897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5888 | CHRISLEY, DANUS | 3:19-CV-13413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5889 | CHRIST, WILLIAM | 3:20-CV-19495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5890 | CHRISTAKIS, GEORGE J | 3:21-CV-06019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5891 | CHRISTEN, LISA | 3:18-CV-15162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5892 | CHRISTENSEN, BRENT J | ATL-L-000325-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5893 | CHRISTENSEN, KITTY G | 3:20-CV-09483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5894 | CHRISTENSEN, LEANNE JANE | 3:20-CV-19659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5895 | CHRISTENSEN, MARINDA | 3:21-CV-03635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5896 | CHRISTENSON, JEAN | 3:18-CV-12357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5897 | CHRISTIAN, BRENDA | 3:21-CV-07480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5898 | CHRISTIAN, BRUCE | 3:18-CV-12211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5899 | CHRISTIAN, CARLA | 3:20-CV-20555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5900 | CHRISTIAN, DANA | 3:20-CV-18847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5901 | CHRISTIAN, DOUGLAS | ATL-L-002746-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5902 | CHRISTIAN, GREGORY D | 3:19-CV-19396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5903 | CHRISTIAN, JOAN | 3:21-CV-11594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5904 | CHRISTIAN, PATRICIA | 3:17-CV-12719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5905 | CHRISTIAN, RUGINER | 3:17-CV-08122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5906 | CHRISTIAN, TRACY | 3:17-CV-08563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5907 | CHRISTIANSEN, CARL | 3:20-CV-18761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5908 | CHRISTIANSEN, KAREN | 3:21-CV-09769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5909 | CHRISTIANSEN, SHANNON | 3:19-CV-10308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5910 | CHRISTIANSON, SHERRIE L | 3:20-CV-19938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5911 | CHRISTIE, CAROLYN | 3:20-CV-13195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5912 | CHRISTIE, TONYA | 3:21-CV-05839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5913 | CHRISTINA G. PRUDENCIO VS. JOHNSON & JOHNSON, ET AL. | RG20061303 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.5914 | CHRISTINA KNUTSON AND EUGENE KNUTSON V. BWDAC, INC., ET AL. | 21-L-1137 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | |
| 7.5915 | CHRISTINA LEE AND TED LEE, H/W VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-002759-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5916 | CHRISTINE ANDERSON AND WILLIAM ANDERSON V. CYPRUS MINES CORPORATION, ET AL. | MID-L-005296-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.5917 | CHRISTINE LORD AND EDWARD LORD V. JOHNSON & JOHNSON, ET AL. | MID-L-02148-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5918 | CHRISTMAN, GERALD | 3:20-CV-19183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5919 | CHRISTMAN, JOSEPH | 3:20-CV-19499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5920 | CHRISTMAN, KIMBERLEY ELAINE | 3:17-CV-12566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5921 | CHRISTOFFERSEN, MERINA | 3:20-CV-20072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5922 | CHRISTOPHER CHAPMAN AND ANGELA CHAPMAN, H/W VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-002923-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.5923 | CHRISTOPHER, CATHY | 3:21-CV-02664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5924 | CHRISTOPHER, JUDITH | 3:21-CV-01976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5925 | CHRISTOPHER, KAREN | 180404579 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.5926 | CHRISTOPHER, KAREN | 3:20-CV-16120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5927 | CHRISTOPHER, KELLY | ATL-L-1721-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5928 | CHRISTOPHER, MARSHA | 3:21-CV-11043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5929 | CHRISTOPHER, NANCY E | 3:19-CV-21155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5930 | CHRISTOPHERSEN, MARY | 3:21-CV-15599 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5931 | CHRISTOPHERSON, YVONNE K | 3:18-CV-09368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5932 | CHRISTY, KIMBERLEY | 3:21-CV-13188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5933 | CHROSTOWSKI, HEATHER | 3:20-CV-14969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5934 | CHROWL, DEBORAH MICHEL | 1:21-CV-02744 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.5935 | CHRYSLER, JIM LEE | 3:18-CV-11891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5936 | CHTAY, SAMIRAH | ATL-L-002326-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5937 | CHUBB, TERESA | 3:19-CV-05692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5938 | CHUDY, PATRICIA | 3:18-CV-04381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5939 | CHUDYK, KRISTINE M | 3:19-CV-20771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5940 | CHUMBURIDZE, TEO | 3:21-CV-14295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5941 | CHURCH, ANGELA | 3:18-CV-01243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5942 | CHURCH, DOROTHY | 3:18-CV-08188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5943 | CHURCH, JANE E | ATL-L-003871-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5944 | CHURCH, JILL SOPHIA | 3:20-CV-13842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5945 | CHURCH, LILLY M | 3:21-CV-03548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5946 | CHURCH, SHERON | 3:18-CV-08146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5947 | CHURCH, THELMA | 3:21-CV-19876 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.5948 | CHURCHILL, JANICE | 3:21-CV-01685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5949 | CHURCHILL, SHERRY | 3:21-CV-11336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5950 | CIAMPA, MARIA | 3:21-CV-11812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5951 | CIAMPOLI, MARY | 3:19-CV-02067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5952 | CIANCIO, ADRIANA | 3:17-CV-06692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5953 | CIANFRINI, CHRISTINE | ATL-L-2719-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5954 | CIANI, DOROTHY | 3:20-CV-05188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5955 | CICALA, SARAH | 3:21-CV-15319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5956 | CICALESE, CHIARA | 3:21-CV-02684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5957 | CICCARIELLO, THOMAS | 3:19-CV-12737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5958 | CICCONE, KIM | 3:20-CV-15577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5959 | CICCONE, PATRICIA | 3:18-CV-04578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5960 | CICERO, CHERYL | 3:18-CV-00852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5961 | CICHOSZ, PATRICIA | ATL-L-002183-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5962 | CIDERA, DANIEL | 3:18-CV-16515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5963 | CIDILA, MICHAEL | 3:21-CV-05699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5964 | CIERS, JAY | 3:20-CV-16112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5965 | CIESZKO, PAULINA | 3:20-CV-02552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5966 | CIFARELLI, JOANN | 3:21-CV-16785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5967 | CILBERTO, ANDREW | 3:17-CV-07345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5968 | CILELI, TULAN | 3:20-CV-10967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5969 | CILLI, SANTINA | 3:21-CV-05690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5970 | CIMINERI, THOMAS | 3:19-CV-18684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5971 | CIMINO, JOSEPH C. | 3:19-CV-21191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5972 | CIMINO, LAURA M | 3:19-CV-05592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5973 | CINC, POMPILIA | 3:21-CV-11172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5974 | CINTORINO, ANNETTE | 3:19-CV-11388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5975 | CINTRA, YORLENE | 3:20-CV-16679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5976 | CINTRON, BLANCA | 3:18-CV-08342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5977 | CINTRON, ELMA | 3:18-CV-00607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5978 | CINTRON, REGINA | 3:18-CV-17763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5979 | CIPOLLA, ROGER | 3:18-CV-12425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5980 | CIPPONERI, BARBARA | 3:20-CV-11437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5981 | CIPRIANI, GAIL | 190903904 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.5982 | CIRALDO, DIANE | 3:20-CV-14831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5983 | CIRRINCIONE, BIAGIO | 3:21-CV-13122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5984 | CISNEROS, AMY | 3:21-CV-14711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5985 | CISNEROS, BRANDY | ATL-L-002441-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5986 | CISNEROS, MARI | 3:21-CV-02784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5987 | CITRON, ROBIN | 1:21-CV-02664 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.5988 | CIUCHTA, RHONDA | 3:17-CV-08275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5989 | CIULLA, CAROL | 3:21-CV-04698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5990 | CIULLA, RENEE | ATL-L-002327-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.5991 | CIVIDANES, FRANCISCO M | 3:18-CV-12943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5992 | CIVIL INVESTIGATION DEMAND FROM STATE OF ARIZONA | CLU-INV-2019-0260 | CIVIL INVESTIGATION DEMAND | | PENDING |
| 7.5993 | CIVIL INVESTIGATIVE DEMAND FROM CONSUMER PROTECTION DIVISION OF THE OFFICE OF THE ATTORNEY GENERAL OF TEXAS | | CIVIL INVESTIGATION DEMAND | | PENDING |
| 7.5994 | CIVIL INVESTIGATIVE DEMAND FROM THE STATE OF WASHINGTON | | CIVIL INVESTIGATION DEMAND | | PENDING |
| 7.5995 | CIZEWSKI JR., STANLEY THOMAS | 3:18-CV-05812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5996 | CLACK, BARBARA | 3:18-CV-03947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5997 | CLAFFEY, BARBARA | 3:17-CV-11792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5998 | CLAIBON, HEATHER | 3:21-CV-03670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.5999 | CLAIBORNE, JOHN BRYANT | 3:21-CV-14337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6000 | CLAIBRONE, JERRY | 3:17-CV-06982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6001 | CLAIR, KRISTI | 3:17-CV-03078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6002 | CLAIRE DAY AS SPECIAL ADMINISTRATRIX FOR THE ESTATE OF ARLENE JANE MAYVILLE, DECEASED V. AVON PRODUCTS, INC., ET AL. | MID-L-05285-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.6003 | CLAKLEY, JESSICA | 3:21-CV-10475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6004 | CLANCY, JANET | 3:19-CV-18664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6005 | CLANCY, RANDI | 3:20-CV-01537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6006 | CLANCY, TASHINA | 3:20-CV-12574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6007 | CLAPP, ROBIN | 3:18-CV-09811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6008 | CLARDY, BRYCANDIS L | 3:21-CV-02766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6009 | CLARK, ADRIANA | 3:18-CV-11106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6010 | CLARK, ALICE | 3:18-CV-06589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6011 | CLARK, ALLYSON | 3:21-CV-09183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6012 | CLARK, AMANDA | 3:21-CV-09085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6013 | CLARK, ANNETTE | 3:18-CV-09054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6014 | CLARK, ANTHONY | 3:17-CV-11706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6015 | CLARK, BARBARA | 3:19-CV-16744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6016 | CLARK, BARBARA | 3:20-CV-00963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6017 | CLARK, BERNADETTE | 3:18-CV-00728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6018 | CLARK, BETTY J | 3:18-CV-15164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6019 | CLARK, BOBBIE | 3:17-CV-12678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6020 | CLARK, BRANDY DAWN | 3:20-CV-10667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6021 | CLARK, BRIDGETT | 3:20-CV-09865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6022 | CLARK, CAROL | 3:17-CV-10160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6023 | CLARK, CARROLL | 3:19-CV-08055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6024 | CLARK, CHARLES | 3:20-CV-16113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6025 | CLARK, CHRISTIE | 3:21-CV-03412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6026 | CLARK, CHRISTINA | 3:21-CV-02548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6027 | CLARK, CHRISTINE | 3:20-CV-02013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6028 | CLARK, CONNIE | 3:20-CV-11854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6029 | CLARK, CONSTANCE | 3:21-CV-17294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6030 | CLARK, CYNTHIA | 3:21-CV-11274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6031 | CLARK, DARLENE | 3:19-CV-20176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6032 | CLARK, DARREL | 3:20-CV-10164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6033 | CLARK, DAVID | 3:18-CV-12993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6034 | CLARK, DEBBIE | 3:19-CV-18268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6035 | CLARK, DEBRA | 3:19-CV-01126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6036 | CLARK, DELPHIA | 3:21-CV-02081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6037 | CLARK, DENISE | 3:21-CV-16845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6038 | CLARK, DIANA | 3:17-CV-12109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6039 | CLARK, DIANE | 3:21-CV-01140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6040 | CLARK, DORSHELL | 3:20-CV-12990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6041 | CLARK, DOUGLAS | 3:21-CV-01717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6042 | CLARK, ERIK | 3:20-CV-16925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6043 | CLARK, ETTA | 3:21-CV-06345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6044 | CLARK, EVELYN | 3:21-CV-07189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6045 | CLARK, FELICIA | 3:21-CV-11549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6046 | CLARK, FRANCES | 3:20-CV-17847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6047 | CLARK, GWENDOLYN | 3:17-CV-10462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6048 | CLARK, HELEN | 3:19-CV-00975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6049 | CLARK, IDA M | 3:17-CV-11652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6050 | CLARK, JACQUELINE | 3:21-CV-02327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6051 | CLARK, JACQUELINE | 3:21-CV-02436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6052 | CLARK, JANICE | 3:21-CV-04019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6053 | CLARK, JEANNE | 3:21-CV-07010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6054 | CLARK, JENNIFER | 3:21-CV-07114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6055 | CLARK, JOAN MARGARET | 3:20-CV-18019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6056 | CLARK, JOANNE R | 3:18-CV-00368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6057 | CLARK, JOSEPH ROBERT | 3:19-CV-00960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6058 | CLARK, JUDITH | 3:20-CV-16687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6059 | CLARK, JUNE | 3:21-CV-13838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6060 | CLARK, KATHLEEN | 3:17-CV-03539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6061 | CLARK, KATRINA | 3:20-CV-03147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6062 | CLARK, LADELL | 3:20-CV-16693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6063 | CLARK, LATESHA | 3:19-CV-16709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6064 | CLARK, LESA | 3:19-CV-22063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6065 | CLARK, LINDA | 3:20-CV-15902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6066 | CLARK, LINDA | 3:21-CV-06560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6067 | CLARK, LINDA | 3:21-CV-05660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6068 | CLARK, MARIE | 3:17-CV-11320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6069 | CLARK, MARTHA | 3:20-CV-18127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6070 | CLARK, MARVIN | 3:17-CV-10252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6071 | CLARK, MARVIN | 3:20-CV-12415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6072 | CLARK, MARY | 3:21-CV-02177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6073 | CLARK, MICHELLE | 3:20-CV-11941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6074 | CLARK, MICHELLE | 3:21-CV-10497 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6075 | CLARK, MOZELLE | 3:21-CV-01652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6076 | CLARK, NANCY | 3:17-CV-09560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6077 | CLARK, PAMELA | 3:17-CV-12621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6078 | CLARK, PATRICIA | 3:19-CV-21226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6079 | CLARK, PATRICIA | 3:17-CV-05696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6080 | CLARK, RENEE | 3:21-CV-03273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6081 | CLARK, ROBBIE | 3:17-CV-08971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6082 | CLARK, ROGER | ATL-L-002329-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6083 | CLARK, ROSALYN | 3:17-CV-17708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6084 | CLARK, ROSE MARY | 3:20-CV-16700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6085 | CLARK, ROSEMARIE | 3:21-CV-08108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.6086 | CLARK, SHAWN | 3:21-CV-09027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6087 | CLARK, SHERRY | 3:20-CV-16697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6088 | CLARK, SHIRLEY | 3:20-CV-14577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6089 | CLARK, STEVE | 3:20-CV-06172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6090 | CLARK, STEVEN KENT | 3:18-CV-08870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6091 | CLARK, SUNANTHA | 3:18-CV-00520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6092 | CLARK, SUSAN | 3:21-CV-07874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6093 | CLARK, SUSAN | 3:21-CV-05852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6094 | CLARK, TABITHA | 3:21-CV-04646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6095 | CLARK, TAMIKA | 3:21-CV-11875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6096 | CLARK, TAMMIE | 3:21-CV-19628 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6097 | CLARK, TEAUNNA | 3:21-CV-05711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6098 | CLARK, TERALYNN | 3:18-CV-11361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6099 | CLARK, TERICA | 3:19-CV-16848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6100 | CLARK, TRISTAN | 3:20-CV-13279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6101 | CLARK, VIRGINIA | 3:19-CV-13674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6102 | CLARK, WENDY | 3:19-CV-21176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6103 | CLARK, WILLIAM | 3:18-CV-10924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6104 | CLARKE, JAMES | 3:17-CV-13143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6105 | CLARKE, LAURA | 3:18-CV-00174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6106 | CLARKE, LINDA H | 3:20-CV-07761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6107 | CLARKE, ROGER | 3:21-CV-08204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6108 | CLARKE, TRISHA | 3:20-CV-04147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6109 | CLARK-PARKER, GERTRUDE | 3:20-CV-11422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6110 | CLARKSON, DENITA | 3:20-CV-01480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6111 | CLARKSON, MY GEISHA C | 3:21-CV-19644 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6112 | CLARKSON, WILMA JEAN | 3:19-CV-16745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6113 | CLARSON, GENA | 3:19-CV-01248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6114 | CLARY, WANDA | 3:21-CV-08883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6115 | CLARY-JONES, SHARON | 3:20-CV-06551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6116 | CLASS, NANCY | 3:17-CV-10163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6117 | CLATTERBUCK, DEBORAH | 3:21-CV-14807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6118 | CLAUDY, BRETT | 3:19-CV-00924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6119 | CLAUSELL, CATOYA | 3:20-CV-17210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6120 | CLAUSER, MARTHA | 3:21-CV-06165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6121 | CLAUSS, DICK | 3:20-CV-09617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6122 | CLAVETTE, ERIK | 3:18-CV-01462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6123 | CLAVON, JACQUELINE | 3:21-CV-08276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6124 | CLAWSON, EVELYN | 3:20-CV-16703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6125 | CLAXTON, CONNIE | 3:20-CV-05231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6126 | CLAXTON, DANIEL | 3:21-CV-02647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6127 | CLAXTON, FELICIA | 3:20-CV-13350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6128 | CLAY ADAMS, JOSEPHINE JEANETTE | 3:20-CV-11956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6129 | CLAY, JOCELYNE | 3:21-CV-01514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6130 | CLAY, KAROLINA | 3:21-CV-03971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6131 | CLAY, ROD | 3:21-CV-00756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6132 | CLAY, SHAROLYN | 3:21-CV-04831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6133 | CLAY, SONJA | 3:20-CV-16707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6134 | CLAYBAUGH, DEBORAH | ATL-L-002184-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6135 | CLAYBERGER, PATRICIA CHANDLER | 3:18-CV-15506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6136 | CLAYBORN, VERA | 3:19-CV-07169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6137 | CLAYBORNE, ANNIE | 3:17-CV-06869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6138 | CLAYBROOK, CHARLES DAVID | ATL-L-002094-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6139 | CLAYCOMB, ANNIE LAURA | 3:20-CV-19811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6140 | CLAYTON, BARBARA | 3:19-CV-01215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6141 | CLAYTON, CRISTI | 3:21-CV-01897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6142 | CLAYTON, LAURETTA | 3:18-CV-16611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6143 | CLAYTON, NANCY C | 3:19-CV-01335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6144 | CLAYTON, SUMMER | 3:20-CV-03587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6145 | CLAYTON, ZENOVIA | 3:17-CV-06699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6146 | CLAYTOR, PAMELA | 3:20-CV-16709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6147 | CLEAR, ARICA | 3:20-CV-13610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6148 | CLEAR, HERBERT | 3:17-CV-06839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6149 | CLEARE, KIKI | 3:20-CV-19821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6150 | CLEARY, JULIA | 3:20-CV-00080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6151 | CLEARY, SYLVESTER | 3:19-CV-18804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6152 | CLEGG, PHILINA | 3:20-CV-20026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6153 | CLEGHORN, JOSEPH | 3:21-CV-14986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6154 | CLEGHORN, VIRGINIA ANN | 3:20-CV-16626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6155 | CLEM, LAURA | 3:18-CV-05935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6156 | CLEM, SHIRLEY | 3:21-CV-04206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6157 | CLEMANS, SANDRA KAY | 3:19-CV-05761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6158 | CLEMENCE, PAMELA | 3:18-CV-13573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6159 | CLEMENS, CHERYL A. | 3:21-CV-04296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6160 | CLEMENS, LORETTA V | 3:18-CV-02324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6161 | CLEMENT, ANITA A | 3:17-CV-03846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6162 | CLEMENTE, DONNA | 3:20-CV-12195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6163 | CLEMENTE, ROSA | ATL-L-001107-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6164 | CLEMENTS, KAREN | 3:21-CV-04160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6165 | CLEMENTS, MIKE | ATL-L-003427-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6166 | CLEMENTS, NITA | 3:17-CV-08532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6167 | CLEMENTS, SUSAN | 3:20-CV-03796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6168 | CLEMMONS, HOWELL | 3:19-CV-00599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6169 | CLEMMONS, JEANETTE | ATL-L-002753-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6170 | CLEMON, FRANKIE | 3:20-CV-03923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6171 | CLEMONS, CHARLESETTA | 3:20-CV-07434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6172 | CLEMONS, JONATHAN | 3:21-CV-08758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6173 | CLEMONS, KERRI | 3:21-CV-13532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------|
| 7.6174 | CLEMONS, PAULA | 3:19-CV-21313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6175 | CLEMONS, TESA | 3:21-CV-04744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6176 | CLESTER, LOIS | 3:18-CV-02914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6177 | CLEVELAND, CONNIE | ATL-L-003276-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6178 | CLEVELAND, DOLORES | 3:20-CV-10741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6179 | CLEVELAND, MARY | 3:21-CV-07810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6180 | CLEVELAND, SHANNON | 3:20-CV-03682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6181 | CLEVENGER, LORI | 3:20-CV-14755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6182 | CLEVERLEY, VERNA S | 3:19-CV-12530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6183 | CLEVINGER, STEVIE | 3:19-CV-19604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6184 | CLICK, DIANA LEE | 3:19-CV-08377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6185 | CLICK, HEATHER | 3:20-CV-06209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6186 | CLICK, MARGARET | 3:18-CV-01016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6187 | CLIFF, JERI | 3:20-CV-05102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6188 | CLIFF, PATRICIA | 3:21-CV-07637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6189 | CLIFF, SHIRLEY | 3:19-CV-06001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6190 | CLIFFORD, EMMA JEAN | 3:19-CV-21873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6191 | CLIFFORD, GAIL | 3:21-CV-15769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6192 | CLIFFORD, NANCY | 3:20-CV-16658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6193 | CLIFFORD, PATRICIA | 3:20-CV-06086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6194 | CLIFFORD, VERA | 3:21-CV-01526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6195 | CLIFT, BARBARA | 3:20-CV-13282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6196 | CLIFTON, CARLISS | 3:20-CV-13343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6197 | CLIFTON, EARL | 3:17-CV-11837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6198 | CLIFTON, SIMONIA | RG18897918 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.6199 | CLINARD, GRACE | 3:21-CV-05138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6200 | CLINE, CAROL | 3:18-CV-02799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6201 | CLINE, CHERYL | 3:17-CV-08840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6202 | CLINE, DIANA | 3:20-CV-00158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6203 | CLINE, KAREN | 3:18-CV-09499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6204 | CLINE, LAURIE | ATL-L-002968-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6205 | CLINE, MARY | 3:17-CV-09249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6206 | CLINE, NATALIE | 3:21-CV-13092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6207 | CLINE, PENELOPE | 3:21-CV-14056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6208 | CLINE, REBEKAH | 3:20-CV-03121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6209 | CLINE, STEVE | 3:19-CV-16355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6210 | CLINEFF, MARK | 3:21-CV-17126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6211 | CLINGAN, KAREN | 3:17-CV-12504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6212 | CLINTON, JAQUEL | 3:20-CV-13553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6213 | CLINTON, MARION | 3:20-CV-16664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6214 | CLINTON, MARY ELIZABETH | 3:20-CV-16665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6215 | CLIVER, SUSAN | ATL-L-001044-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6216 | CLOBES-WYNN, KATRINA | 3:21-CV-09785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6217 | CLOO, CHERI | 3:18-CV-13610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6218 | CLOSE, REX | 3:19-CV-09586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6219 | CLOSSER, BELINDA | 3:21-CV-00240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6220 | CLOUD, ANJILLA | 3:17-CV-09906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6221 | CLOUD, KIKUE | 3:20-CV-16666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6222 | CLOUD, RAYMOND | 3:17-CV-10150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6223 | CLOUD, REGINA | 3:19-CV-00692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6224 | CLOUGH, LYNNE | 3:20-CV-03071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6225 | CLOUSER, DIANE | 3:20-CV-08749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6226 | CLOUSER, JAMES | 3:17-CV-06258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6227 | CLOUSER, LEO | 3:20-CV-16087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6228 | CLOUTIER, ELAINE | 3:19-CV-16753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6229 | CLOVER, RANAE KATHLEEN | 3:20-CV-06165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6230 | CLOYD, ASHLEY | 3:21-CV-01935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6231 | CLUBB, MARZELL | 3:19-CV-19136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6232 | CLUFF, GAYLE | 3:19-CV-17295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6233 | CLUGSTON, NICOLE | ATL-L-0813-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6234 | CLUTS, KAREN | 3:17-CV-07527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6235 | CLYBURN, BRIDGETTE | 3:19-CV-15912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6236 | CLYBURN, JACQUELINE | 3:20-CV-15500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6237 | CLYMA, REBECCA | 3:21-CV-08370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6238 | COAKLEY, DARLENE MAE | 3:19-CV-00022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6239 | COAKLEY, STEPHANIE | 3:20-CV-16985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6240 | COALSON, MICHAEL | 3:18-CV-00499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6241 | COASTER, ETTA AYERS | 3:21-CV-18994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6242 | COASTER, ETTA AYERS | 3:21-CV-18994 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6243 | COATES, LISA | 3:21-CV-04737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6244 | COATES, NANCY | 3:21-CV-18051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6245 | COATES, TIM | 2018-L-1625 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.6246 | COATNEY, STEPHANIE | 3:20-CV-14515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6247 | COATS, CAROL | 3:21-CV-09199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6248 | COATS, OLEVIA | 3:20-CV-16672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6249 | COBB, ALICE | ATL-L-002095-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6250 | COBB, CATHERINE | 3:18-CV-08683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6251 | COBB, GLADYS | 3:20-CV-16160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6252 | COBB, JAY | 3:17-CV-02349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6253 | COBB, LESLIE | 3:20-CV-11668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6254 | COBB, MARY JANE | 3:20-CV-14258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6255 | COBB, RONNIE | 3:20-CV-02124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6256 | COBB, TAMI | 3:20-CV-08038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6257 | COBBS, ALEXANDRA | 3:17-CV-10891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6258 | COBBS, DEBRA | 3:17-CV-04447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6259 | COBBS, NICHELLE | 3:21-CV-01760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6260 | COBBS, VALERIE | 3:18-CV-14477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6261 | COBBS-GREEN, ANDREA I | 3:19-CV-20216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6262 | COBERN, BILLIEMAE | 3:21-CV-05484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6263 | COBLE, SHARON | 3:21-CV-05417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6264 | COBURN, YVONNE | 3:19-CV-21817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6265 | COCA, TANYA | 3:18-CV-01567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6266 | COCCA, BETH DENISE | 3:21-CV-16570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6267 | COCCO, PATRICIA | 3:20-CV-09533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6268 | COCHE, SHAYNA | 3:21-CV-04725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6269 | COCHELL, MARK | 3:21-CV-06205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6270 | COCHRAN, EDWARD | 3:17-CV-12156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6271 | COCHRAN, LILLIAN | 3:19-CV-12159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6272 | COCHRAN, MARY E | 3:18-CV-12467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6273 | COCHRAN, RONALD W | 3:20-CV-14224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6274 | COCHRAN, SARAH | 3:21-CV-03878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6275 | COCKRAN, BETTY | 3:20-CV-18417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6276 | COCKRELL, LINDA | 3:20-CV-03423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6277 | COCKRELL, REGINA | 3:21-CV-09560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6278 | COCKRELL, SELMA | 3:21-CV-03450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6279 | COCKROFT, DEBRA | 3:21-CV-06155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6280 | COCKRUM, LAURICE | 3:19-CV-20877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6281 | COCO, RUTH | 3:19-CV-21075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6282 | COCOZZA, JAMIE | ATL-L-004169-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6283 | CODDINGTON, TERRY | 3:21-CV-08735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6284 | CODI, JUDITH | 3:18-CV-10992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6285 | CODY, DIANE | 3:20-CV-05936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6286 | CODY, MICHAEL | 3:18-CV-08382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6287 | CODY, WINTHROP | 3:20-CV-19222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6288 | COE, KAREN | 3:18-CV-00522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6289 | COE, MICHELLE | 3:21-CV-09390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6290 | COE, RICHARD | 3:21-CV-05851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6291 | COEN, JOANN | 3:21-CV-09919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6292 | COFFEY, DEBORAH SOURS | 3:19-CV-09248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6293 | COFFEY, LAUREN | 3:19-CV-07837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6294 | COFFEY, VERNA M. | 3:21-CV-14379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6295 | COFFIN, LYNN C | ATL-L-001466-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6296 | COFFINGER, CHRISTINE | 3:19-CV-16892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6297 | COFFMAN, ASHLEY | 3:21-CV-11743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6298 | COFFMAN, MICHAEL | 3:21-CV-06900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6299 | COFFMAN, MICHELLE | 3:21-CV-17168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6300 | COGAN, CYNTHIA | 3:17-CV-08331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6301 | COGAR, LARRY | 3:18-CV-03189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6302 | COGDELL, CATHERINE | 3:20-CV-11064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6303 | COGDILL, APRIL | 3:20-CV-19338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6304 | COGHILL, KIMBERLY | 3:21-CV-02140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6305 | COGLIANDRO, CARL | 3:17-CV-04348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6306 | COGORNO, PIA | 3:21-CV-02162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6307 | COHAGAN, ROBERT | 3:17-CV-08534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6308 | COHAN, GEORGE | 3:21-CV-07690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6309 | COHAN, PHYLLIS | 3:19-CV-12863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6310 | COHEN, ALEXANDRA | 3:18-CV-17764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6311 | COHEN, AMY | 3:20-CV-12882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6312 | COHEN, CONNIE | MID-L-004448-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.6313 | COHEN, CONSUELO LANYEA | 3:18-CV-12063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6314 | COHEN, DEBBIE | 3:21-CV-16115 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6315 | COHEN, EVELYN | 3:18-CV-03678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6316 | COHEN, JACQUELINE | 3:21-CV-03379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6317 | COHEN, JANET | 3:21-CV-06026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6318 | COHEN, LORI MICHELE | 3:18-CV-16877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6319 | COHEN, MINNIE | 3:18-CV-08183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6320 | COHEN, PHYLLIS | 3:17-CV-12111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6321 | COHEN, SHEILA | 3:19-CV-19306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6322 | COHEN, STUART | 3:20-CV-14780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6323 | COHEN, SUSAN | 3:20-CV-16209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6324 | COHN, AMY | 3:20-CV-15234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6325 | COHN, DAVID B. | ATL-L-003346-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6326 | COHN, JOAN | 3:20-CV-16702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6327 | COHN, JOAN | 3:21-CV-17490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6328 | COHN, SCOTT | 2018-L-1629 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.6329 | COHRS, WILLIAM III | 3:21-CV-18425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6330 | COKER, GERALDINE | 3:21-CV-14214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6331 | COKER, JANET P | 3:19-CV-16794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6332 | COKER, TERESA | 3:20-CV-08591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6333 | COLANDRA, BARBARA | ATL-L-303-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6334 | COLANGELO, WILLIAM J | 3:19-CV-19026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6335 | COLANTINO, ROBERT | 3:18-CV-05397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6336 | COLATA, SERA | 3:21-CV-02342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6337 | COLATA, SERA | 3:21-CV-07460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6338 | COLBERT, BRANDIE A | 3:19-CV-17742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6339 | COLBERT, EMILY | 3:17-CV-04376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6340 | COLBERT, MARY ANNE | 3:21-CV-15054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6341 | COLBETH, SUZANNE | 3:20-CV-13320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6342 | COLBURN, NICHOLE | 3:20-CV-09674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6343 | COLBY, MARGARET | 3:19-CV-00826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6344 | COLCLOUGH, WILLIE | 3:20-CV-00769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6345 | COLE, BERNARD | 3:20-CV-19136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6346 | COLE, CANDACE | 3:21-CV-05136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6347 | COLE, CHARLENE | 3:19-CV-17354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6348 | COLE, CHARLES | 3:21-CV-10117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6349 | COLE, DEMETRICE | 3:19-CV-19462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6350 | COLE, EUGENA | 3:18-CV-00423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6351 | COLE, FREEDA | 3:21-CV-04836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6352 | COLE, FREEDA SUE | 3:21-CV-03009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6353 | COLE, GLADYS E | 3:19-CV-20132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6354 | COLE, JEREMIAH | 3:17-CV-09932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6355 | COLE, JOE | 3:20-CV-17211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6356 | COLE, KENNETH | 3:21-CV-06637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6357 | COLE, KENNETH, SR | 3:20-CV-06814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6358 | COLE, LAUREN | 3:21-CV-17491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6359 | COLE, LEROY | 3:21-CV-06061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6360 | COLE, LINDA | 3:21-CV-02592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6361 | COLE, LISA | 3:21-CV-05501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6362 | COLE, LONI | 3:21-CV-15175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6363 | COLE, LWANDA | 3:21-CV-01709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6364 | COLE, MARILYN L | 3:21-CV-00416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6365 | COLE, MARY | 3:20-CV-09155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6366 | COLE, MASHEILA W | 3:19-CV-19393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6367 | COLE, MILDRED | 3:18-CV-15585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6368 | COLE, PAULA | 3:17-CV-06525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6369 | COLE, ROBIN | 3:20-CV-19439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6370 | COLE, SAVANNAH | 3:21-CV-02147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6371 | COLE, SHAMEKA | 3:21-CV-12349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6372 | COLE, STEPHANIE | 3:18-CV-09559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6373 | COLE, TANYA L | 3:20-CV-02153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6374 | COLE, TONIA GAY | 3:18-CV-02350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6375 | COLE, VELMA | 3:20-CV-16714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6376 | COLEEN BOSTON V. DCO LLC, ET AL. | MID-L-004091-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.6377 | COLE-GRAHAM, YVETTE | 3:18-CV-08286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6378 | COLELLA, JENNIFER | 3:17-CV-08439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6379 | COLELLA, SHARON | 3:20-CV-05214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6380 | COLELLO, MELISSA | 3:20-CV-13961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6381 | COLEMAN, AISHA | 3:17-CV-11611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6382 | COLEMAN, AMY | 3:21-CV-04184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6383 | COLEMAN, ANNETTE MARIE | 3:20-CV-13367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6384 | COLEMAN, ANTOINE | BC699912 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.6385 | COLEMAN, BILLIE | 3:21-CV-14752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6386 | COLEMAN, BRANDI | 3:21-CV-19289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6387 | COLEMAN, BRENDA | 3:17-CV-08667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6388 | COLEMAN, CAROLANN | 3:17-CV-08855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6389 | COLEMAN, CATHERINE | 3:19-CV-05952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6390 | COLEMAN, CHERRIE | ATL-L-1313-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6391 | COLEMAN, CHRISTINE | 3:19-CV-01983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6392 | COLEMAN, CYNTHIA | 3:17-CV-10433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6393 | COLEMAN, DAVID P | 3:19-CV-09036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6394 | COLEMAN, DENISE M | 3:21-CV-02947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6395 | COLEMAN, DIANE J | 3:21-CV-01469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6396 | COLEMAN, ERIKA | 3:20-CV-12156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6397 | COLEMAN, EVA | 3:18-CV-02142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6398 | COLEMAN, FARRY | 3:19-CV-13251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6399 | COLEMAN, HARRY | 3:17-CV-08859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6400 | COLEMAN, JAMELA | 3:20-CV-03017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6401 | COLEMAN, JAZZMINE | 3:18-CV-09820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6402 | COLEMAN, KIMBERLY | 3:20-CV-13831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6403 | COLEMAN, KIMBERLY | 3:20-CV-00607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6404 | COLEMAN, LAVERNE | 3:17-CV-12407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6405 | COLEMAN, LEWIS | 3:21-CV-05890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6406 | COLEMAN, LINDA | 3:21-CV-00190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6407 | COLEMAN, LINDA | 3:19-CV-15504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6408 | COLEMAN, LOUIS | 3:17-CV-01156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6409 | COLEMAN, MARTHA | 3:19-CV-14545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6410 | COLEMAN, MYRTLE JEAN | 3:19-CV-16752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6411 | COLEMAN, OLIVIA | 3:20-CV-09565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6412 | COLEMAN, RHONDA | 3:18-CV-13571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6413 | COLEMAN, RHONDA | 3:18-CV-16292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.6414 | COLEMAN, SANDRA | 3:19-CV-09008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6415 | COLEMAN, SARAH | 3:20-CV-11895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6416 | COLEMAN, SHAQUITA N | 3:20-CV-08430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6417 | COLEMAN, SHARON | 3:18-CV-02826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6418 | COLEMAN, SYLVESTER | 3:21-CV-06081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6419 | COLEMAN, TONYA | 3:21-CV-06669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6420 | COLEMAN, YVONNE | 3:19-CV-07612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6421 | COLEMAN-NEAL, ROSALIND | 3:20-CV-20569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6422 | COLEMAN-SANDOVAL, TONYA | 3:17-CV-08561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6423 | COLEMERE, JOY | 3:18-CV-13426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6424 | COLES, CYNTHIA | 3:20-CV-10693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6425 | COLES, LINDA | 3:17-CV-09623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6426 | COLETTE, WENDEE | 3:18-CV-10646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6427 | COLEY, EDNA | 3:17-CV-12409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6428 | COLEY, ELICIA | 3:20-CV-06431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6429 | COLEY, KAREN D | 3:21-CV-00171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6430 | COLEY, NANETTE ELIZABETH | 3:20-CV-16721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6431 | COLEY, RUTH | 3:20-CV-11483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6432 | COLEY, TAMMY | 3:20-CV-16729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6433 | COLGROVE, CATHRYN | 3:20-CV-03761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6434 | COLGROVE, CYNTHIA | 3:20-CV-00770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6435 | COLISTER, ETHEL | 3:18-CV-00889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6436 | COLLAZO, BRUNILDA | 3:20-CV-18920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6437 | COLLAZO, HARRIET | 3:20-CV-16768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6438 | COLLEEN MCDONOUGH V. JOHNSON & JOHNSON, ET AL. | MID-L-001512-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.6439 | COLLEN, CAROLYN | 3:18-CV-09479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6440 | COLLETT, EDMOND | 3:20-CV-03411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6441 | COLLETT, ELDON | 3:17-CV-09433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6442 | COLLETT, MARY | 3:17-CV-10399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6443 | COLLETTE, PAMELA J | 3:19-CV-19075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6444 | COLLEVECHIO, KELLY | 3:17-CV-09642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6445 | COLLEY, WILLIAM | 3:21-CV-08232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6446 | COLLIER, DENISE V | 3:19-CV-12083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6447 | COLLIER, NANCY | 3:20-CV-16759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6448 | COLLIER, TERRI | 3:18-CV-13348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6449 | COLLIER, TERRY | 3:18-CV-00535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6450 | COLLIER, TRUDY | 3:20-CV-12034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6451 | COLLING, HOPE | 3:21-CV-14898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6452 | COLLINS, BARBARA J | 3:18-CV-08288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6453 | COLLINS, BERNICE | 3:20-CV-18424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6454 | COLLINS, BERNICE | 3:21-CV-05497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6455 | COLLINS, BETTY | 3:20-CV-10666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6456 | COLLINS, BRENDA | 3:21-CV-04402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6457 | COLLINS, CHRISTINA | 3:21-CV-18070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6458 | COLLINS, CLARA | 3:21-CV-00943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6459 | COLLINS, CLARA | 3:20-CV-12691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6460 | COLLINS, CLAUDIA | 3:18-CV-09627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6461 | COLLINS, CYNTHIA | 3:21-CV-09288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6462 | COLLINS, DANIELLE | 3:19-CV-21167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6463 | COLLINS, DAPHNE | 3:21-CV-06021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6464 | COLLINS, DARL | 3:21-CV-02985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6465 | COLLINS, DEBORAH | 3:20-CV-11599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6466 | COLLINS, DEETTA | ATL-L-002953-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6467 | COLLINS, DELOISE | 3:21-CV-09121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6468 | COLLINS, DENISE | 3:20-CV-16749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6469 | COLLINS, DOLORES, ET AL | 3:21-CV-13441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6470 | COLLINS, EDANA | 3:18-CV-12694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6471 | COLLINS, EULA | 3:21-CV-15208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6472 | COLLINS, FRIEDA | 3:21-CV-14874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6473 | COLLINS, GARRETT GEORGE | 3:19-CV-09951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6474 | COLLINS, IRENE | 3:21-CV-08028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6475 | COLLINS, JOHN | 3:21-CV-18823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6476 | COLLINS, JOHN | 3:21-CV-18823 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6477 | COLLINS, JOHNA | 3:21-CV-04811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6478 | COLLINS, KAREN | 3:20-CV-18129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6479 | COLLINS, KARMEN | 3:19-CV-18178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6480 | COLLINS, KASIE | 3:21-CV-06487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6481 | COLLINS, KATHERINE | 3:20-CV-00550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6482 | COLLINS, KATHLEEN | 3:20-CV-05914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6483 | COLLINS, KATHY | 3:17-CV-12298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6484 | COLLINS, KEANTA | 3:21-CV-02566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6485 | COLLINS, KIMBERLY | 3:20-CV-00894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6486 | COLLINS, KIMBERLY A | 3:17-CV-13238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6487 | COLLINS, LESLIE | 3:21-CV-07640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6488 | COLLINS, LINDA | ATL-L-002330-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6489 | COLLINS, LINDA S | 3:19-CV-18678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6490 | COLLINS, LORETTA | 3:21-CV-00509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6491 | COLLINS, LORI | 3:18-CV-01342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6492 | COLLINS, LYNETTE | 3:19-CV-19264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6493 | COLLINS, MARILYN | 3:21-CV-05088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6494 | COLLINS, MARYANN F | 3:20-CV-14241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6495 | COLLINS, NATASHA | 3:20-CV-15379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6496 | COLLINS, NORMAN | 3:21-CV-10610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6497 | COLLINS, PATRICIA | ATL-L-2243-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6498 | COLLINS, PEARLIE | 3:19-CV-08306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6499 | COLLINS, RACHEL | 3:20-CV-08926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6500 | COLLINS, REBECCA | 3:21-CV-07560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6501 | COLLINS, ROSE | 3:19-CV-05660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6502 | COLLINS, ROY | 3:18-CV-01233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6503 | COLLINS, SCOT | 3:17-CV-03849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6504 | COLLINS, TERESA | 3:17-CV-08157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6505 | COLLINS, TERRI SUE | 3:21-CV-11817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6506 | COLLINS, TERRY | 3:20-CV-02087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6507 | COLLINS, THERESA F | 3:20-CV-05999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6508 | COLLINS, VALERIE | 3:18-CV-03680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6509 | COLLINS, VALERIE | 3:18-CV-13688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6510 | COLLINS, VERONICA | 3:19-CV-09250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6511 | COLLINS, WILLIAM | 3:19-CV-07989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6512 | COLLINS, WINNETTA | 3:21-CV-09554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6513 | COLLISON, LINDA | 18CECG02789 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.6514 | COLLURA, STEPHANIE | 3:21-CV-11437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6515 | COLLYMORE, DENIQUE | 3:19-CV-19787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6516 | COLOMBI, KIM | 3:21-CV-01114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6517 | COLOMBO, PAULETTE | 3:19-CV-18294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6518 | COLOMBRINO, CHERYL A | 3:20-CV-09801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6519 | COLON, DONNA M. | 3:19-CV-15081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6520 | COLON, EMMA I | ATL-L-003471-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6521 | COLON, JAMES | 3:19-CV-19911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6522 | COLON, JUANITA | 3:20-CV-09882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6523 | COLON, JULIE | 3:19-CV-21022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6524 | COLON, MARIA | 3:21-CV-03889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6525 | COLON, MYRNA | 3:21-CV-08667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6526 | COLON, NELLY | 3:21-CV-06534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6527 | COLON, ROSA L | 3:20-CV-03292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6528 | COLON, SAMANTHA | 3:17-CV-01160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6529 | COLON, VIVIAN | 3:21-CV-02160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6530 | COLON-HOBBS, GAIL | 3:21-CV-18402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6531 | COLQUHOUN, KATHY | 3:21-CV-00167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6532 | COLSON, NORMAN | 3:20-CV-10295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6533 | COLSON, ROSE M | 3:20-CV-16781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6534 | COLSTON, WILLIS | 3:20-CV-05918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6535 | COLTELLI, DIANA | 3:21-CV-02570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6536 | COLTER, BONNIE | 3:20-CV-15516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6537 | COLTER, THOMAS | 3:18-CV-16843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6538 | COLTON, LORI | 3:21-CV-18976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6539 | COLTRANE, DORIS | 3:19-CV-05662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6540 | COLUCCI, ALMA | 3:20-CV-06776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6541 | COLUCCI, ELISABETH | 3:20-CV-12696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6542 | COLUNGA, GRISELDA | 3:21-CV-02132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6543 | COLVIN, CHANYL | 3:20-CV-17983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6544 | COLVIN, MARCIA | 3:19-CV-20136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6545 | COLVIN, MICHELLE | 3:21-CV-01328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6546 | COLVIN, MICHELLE | 3:21-CV-03659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6547 | COLVIN, ROSEMARY | 3:19-CV-12864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6548 | COLVIN, VALERIA | 3:18-CV-05883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6549 | COLVIN, VIRGINIA WHITE | ATL-L-002927-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6550 | COLWELL, DANA MARIE | 3:20-CV-16787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6551 | COLWELL, DARBY | 3:20-CV-04762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6552 | COLWELL, ROBERT | 3:21-CV-07789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6553 | COMAN, DENISE | 3:21-CV-13264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6554 | COMARDELLE, PAMELA | C-133279 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - LAFOURCHE PARISH | PENDING |
| 7.6555 | COMBEST, KAYLA | 3:21-CV-01515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6556 | COMBS, CINDY A | 3:18-CV-01595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6557 | COMBS, FELICIA | 3:21-CV-04403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6558 | COMBS, JODIE | 3:20-CV-14690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6559 | COMBS, MICHAEL | 3:17-CV-11194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6560 | COMBS, MISTY | 3:20-CV-16793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6561 | COMEAUX, JAMES, JR. | 3:21-CV-19183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6562 | COMEAUX, SUSAN | 3:17-CV-10502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6563 | COMER, AMY | 3:20-CV-08244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6564 | COMER, JERRY | 3:19-CV-09167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6565 | COMFORT, GAYLE | 3:21-CV-10121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6566 | COMING, JOSEPH | 3:18-CV-13429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6567 | COMMESSO, JO ANN | 3:20-CV-13075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6568 | COMMODORE, ARLISS | 3:21-CV-00974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6569 | COMPERCHIO, DAVID | 3:21-CV-10125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6570 | COMPSON, DARCY | 3:18-CV-09514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6571 | COMPSTON, TAMARA | 3:17-CV-11132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6572 | COMPTON, JO | 3:21-CV-10885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6573 | COMPTON, LISA | 3:20-CV-10953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6574 | COMPTON, MARY | 3:20-CV-05226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6575 | COMPTON, OREN | 3:21-CV-18137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6576 | COMPTON, VERNESSA | 3:20-CV-01804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6577 | COMSTOCK, ANN MARIE | 3:21-CV-04317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6578 | CONAWAY, BETTY | 3:18-CV-12104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6579 | CONAWAY, CASSIE | 3:21-CV-00463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6580 | CONDELLO, DONNA A | 3:19-CV-19988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6581 | CONDO, JULIA | ATL-L-002933-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6582 | CONDON, CAROL | ATL-L-002185-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6583 | CONDON, LINDA | 3:19-CV-16506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6584 | CONDON, SHARI | 3:19-CV-19073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6585 | CONDRA, CIERRA | 3:21-CV-05214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6586 | CONDREY, SUSAN | 3:19-CV-07171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6587 | CONE, CAROL | 3:20-CV-16842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6588 | CONEY, JIMMIE S | 3:19-CV-19163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6589 | CONGROVE, LAURA | 3:21-CV-10638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6590 | CONKLIN, ANGELA | 3:20-CV-06279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6591 | CONKLIN, CHARLENE | 3:18-CV-15398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6592 | CONKLIN, CHRISTINA MARIE | 3:21-CV-17592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6593 | CONKLIN, DIANE | 3:20-CV-18977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6594 | CONKLIN, DONNA | 3:18-CV-02916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6595 | CONKLIN, ELIZABETH | 3:18-CV-12088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6596 | CONKLIN, JO ANN | 3:21-CV-17926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6597 | CONKRITE, JENNIFER | 3:21-CV-19138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6598 | CONLEY, ALEXIS | 3:18-CV-11677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6599 | CONLEY, ALLEN | 3:20-CV-18991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6600 | CONLEY, ANNETTE | ATL-L-6755-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6601 | CONLEY, ARDITH | 3:21-CV-15089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6602 | CONLEY, DEBBIE | 3:20-CV-10430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6603 | CONLEY, DORIS LOUISE | 3:20-CV-19510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6604 | CONLEY, ELIZABETH | 3:19-CV-20140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6605 | CONLEY, JEANNE | 3:18-CV-09935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6606 | CONLEY, JOAN M | 3:22-CV-01525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6607 | CONLEY, KRYSTAL | 3:20-CV-07856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6608 | CONLEY, LILLIE BELL | 3:20-CV-16844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6609 | CONLEY, MANDY | 3:17-CV-11736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6610 | CONLEY, SHIRLEY | 3:19-CV-01808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6611 | CONLEY, STEVY | 3:19-CV-20356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6612 | CONLEY, SUSAN F | 3:20-CV-07692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6613 | CONLON, SHARON | 3:17-CV-10884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6614 | CONN, WANDA | 3:20-CV-09883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6615 | CONNALLY, CHAMANE | 3:20-CV-18857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6616 | CONNEL, MAUREEN | 3:21-CV-11559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6617 | CONNELL, ROBIN | 3:21-CV-06648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6618 | CONNELLY, LYNETTE L | 3:20-CV-03529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6619 | CONNER, JULIE | 3:17-CV-09954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6620 | CONNER, KATHRYN A | 3:18-CV-02436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6621 | CONNER, REBECCA | 3:21-CV-10663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6622 | CONNER, ZENOBIE | 3:21-CV-07151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6623 | CONNER-MCGUIRE, DORA MAY | 3:20-CV-16845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6624 | CONNERS, JOANN | 3:18-CV-02061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6625 | CONNERY, MORGAN | 3:17-CV-12506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6626 | CONNIE COHEN V. JOHNSON & JOHNSON, ET AL. | MID-L-004448-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.6627 | CONNIE LYN AYLES | CV-23-00693951-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.6628 | CONNIE MICHELLE FLAGLER | CV-22-00678877-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.6629 | CONNIE SIMS VS. JOHNSON & JOHNSON, ET AL. | MID-L-003923-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.6630 | CONNOLLY, JOAN | ATL-L-001049-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6631 | CONNOLLY, SUNSHINE | 3:20-CV-09201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6632 | CONNOLLY-AMBURGEY, BETHAN | 3:17-CV-09488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6633 | CONNOR, CAROL | 3:19-CV-06125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6634 | CONNOR, CARYL | 3:20-CV-06439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6635 | CONNOR, SHANNON | 3:19-CV-21674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6636 | CONNORS, KAREN M | 3:19-CV-15788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6637 | CONNORS, MARY | 3:20-CV-02093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6638 | CONNORS, MICHELLE | 3:19-CV-21819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6639 | CONNORS, MICHELLE | 3:19-CV-16499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6640 | CONNORS, SANDRA D | 3:21-CV-04047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6641 | CONNOURS, SARAH | 3:21-CV-12654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6642 | CONOLLY, LUCIE-PEARL | 3:19-CV-19829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6643 | CONOLLY, LUCIE-PEARL | 3:21-CV-17774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6644 | CONOVER, CONSUELO | 3:21-CV-01775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6645 | CONOVER, PEGGY | 3:21-CV-05802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6646 | CONOVER, SUSAN | 3:20-CV-08510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6647 | CONOVER, TALEKAH | ATL-L-002629-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6648 | CONRAD, ANN | 3:18-CV-12419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6649 | CONRAD, CHRISTIE | 3:18-CV-03465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6650 | CONRAD, CURTIS L | 3:19-CV-21975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6651 | CONROD, TRACY | 3:21-CV-15403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6652 | CONROW, MICHELLE | 3:21-CV-12999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6653 | CONROW, RONALD | 3:19-CV-21181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6654 | CONROY, ANNA | 3:17-CV-10626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6655 | CONSALVAS, PATRICK | 3:21-CV-09124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6656 | CONSIGLIO, ANN | 3:18-CV-05736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6657 | CONSOLE, ANTHONY | 3:21-CV-08861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6658 | CONSTANT, JANET | 3:21-CV-07420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6659 | CONSTANT, KATHERINE | 3:17-CV-08568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6660 | CONSTANT, MARGO | 3:21-CV-07305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6661 | CONTE, FRANK | 18CV000583 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - MONTERREY COUNTY | PENDING |
| 7.6662 | CONTE, JANICE | 3:20-CV-15517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6663 | CONTE, JEANINE | 3:17-CV-11101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6664 | CONTE, JOANNE | 3:21-CV-12197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6665 | CONTI, GARY | 3:20-CV-08323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6666 | CONTRADES, NANCY K | 3:19-CV-18353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6667 | CONTRERAS, CINNAMON | 3:21-CV-13590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6668 | CONTRERAS, FRANCISCO | 3:18-CV-00529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6669 | CONTRERAS, SONIA | 3:19-CV-13253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6670 | CONTRERAS, TRICIA | 3:20-CV-09448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6671 | CONVERSE, BETTY | 3:20-CV-20452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6672 | CONVERSE, HILARY | 3:18-CV-17586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6673 | CONWAY, CYNTHIA | 3:20-CV-19368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6674 | CONWAY, JAIME | 3:21-CV-19879 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6675 | CONWAY, KAREN | 3:21-CV-14210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6676 | CONWAY, PAULINE | 3:19-CV-19542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6677 | CONWAY, TIFFANY | 3:19-CV-15784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6678 | CONWAY, WILMA | 3:19-CV-07170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6679 | CONYERS, ANGELA D | 3:18-CV-09522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6680 | COOK, AARON | 3:21-CV-05861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6681 | COOK, AMY | 3:20-CV-19914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6682 | COOK, ANGELA | 3:21-CV-10408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6683 | COOK, BETTY J | 3:20-CV-18434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6684 | COOK, BRENDA M | 3:21-CV-06758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6685 | COOK, BRIANA | 3:20-CV-12624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6686 | COOK, BRIDGETTE | 3:21-CV-03311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6687 | COOK, BRITTANI | 3:20-CV-12143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6688 | COOK, CAROL R | 3:20-CV-18145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6689 | COOK, CAROLYN G | 3:20-CV-16846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6690 | COOK, DEBRA | 3:19-CV-14178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6691 | COOK, DELLIN | 3:20-CV-14757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6692 | COOK, DENA | 3:18-CV-09797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6693 | COOK, DONNA | 3:19-CV-13246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6694 | COOK, DYANN | 3:17-CV-07412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6695 | COOK, ELIZABETH | 810351 D | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - JEFFERSON PARISH | PENDING |
| 7.6696 | COOK, ELIZABETH | 3:21-CV-02118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6697 | COOK, ESTER | 3:20-CV-16852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6698 | COOK, HALEY | 3:21-CV-01206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6699 | COOK, JACKIE | 3:20-CV-18035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6700 | COOK, JANNETTA | 3:18-CV-00961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6701 | COOK, JERRY | 3:17-CV-12703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6702 | COOK, JESSICA MAYE | 3:20-CV-19657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6703 | COOK, JOSEPH | 3:17-CV-06202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6704 | COOK, KAREN | 3:20-CV-06285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6705 | COOK, KARON C | 3:20-CV-15079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6706 | COOK, KERRIE | 3:20-CV-10266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6707 | COOK, KIM | 3:20-CV-19049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6708 | COOK, KYNDA | BC681547 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.6709 | COOK, LEAH | 3:20-CV-08400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6710 | COOK, LOLA | 3:20-CV-18627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6711 | COOK, LOUISE | 3:19-CV-20141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6712 | COOK, LYNFORD | 3:20-CV-11665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6713 | COOK, MARY | 3:21-CV-07214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6714 | COOK, MAURICE | 3:17-CV-10702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6715 | COOK, MIKE | 3:21-CV-00510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6716 | COOK, NICOLE | 3:20-CV-16850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6717 | COOK, PAMELA | 3:20-CV-14472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6718 | COOK, RAYMOND DEREK | 3:19-CV-21437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6719 | COOK, REGINAE | 3:21-CV-08494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6720 | COOK, REGINAE ROSE | 3:21-CV-10878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6721 | COOK, RESHELIA | 3:21-CV-07004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6722 | COOK, SARINA | 3:17-CV-10172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6723 | COOK, STACEY | 3:21-CV-01470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6724 | COOK, STEVEN | BC690498 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.6725 | COOK, SUSAN | 3:18-CV-01550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6726 | COOK, SUSAN LEIGH | 3:18-CV-10936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6727 | COOK, TANYA | 3:20-CV-15093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6728 | COOK, TONI | 3:20-CV-20456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6729 | COOK, WENDY | 3:21-CV-18076 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6730 | COOK, WENDY | 3:18-CV-15587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6731 | COOK, YASUKO | 3:20-CV-18160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6732 | COOKE, TAMARA | 3:21-CV-02322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6733 | COOKE, TAMMY | 3:21-CV-17171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6734 | COOK-ELLISON, CARMEN | 3:18-CV-02474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6735 | COOKS, SHANAY M. | 3:19-CV-18789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6736 | COOKSON, SHANNON D | 3:21-CV-19723 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6737 | COOLEEN, ELIZABETH | 3:18-CV-01632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6738 | COOLEY, CASSIE | 3:21-CV-01070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6739 | COOLEY, MONICA | 3:21-CV-18581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6740 | COOLIDGE, JANE | 3:19-CV-20412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6741 | COOMBES, CLARA | 3:21-CV-14782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6742 | COOMBS, CHERI | 3:17-CV-09933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6743 | COOMER, DIANA | ATL-L-002599-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6744 | COOMER, HARRIETT | 3:17-CV-09863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6745 | COOMES, JOAN | 3:20-CV-20042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6746 | COON, GARY | 3:18-CV-16276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6747 | COON, JEWEL A | 3:20-CV-07191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6748 | COON, RENEE F | 3:19-CV-07322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6749 | COONEY, TIMOTHY E | 3:20-CV-19391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6750 | COOPER, AMANDA | 3:19-CV-21778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6751 | COOPER, ANGELA | 3:21-CV-20660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6752 | COOPER, ASHA | 3:21-CV-04192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6753 | COOPER, CAROL | 3:18-CV-10272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6754 | COOPER, CAROLYN | 3:20-CV-09660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6755 | COOPER, CYNTHIA | 3:20-CV-10137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6756 | COOPER, DEBORAH | 3:21-CV-13523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6757 | COOPER, EMMIE S | 3:19-CV-12868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6758 | COOPER, GLORIA | 3:17-CV-03839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6759 | COOPER, JACKIE | 3:20-CV-14759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6760 | COOPER, JAMIE | 3:21-CV-02300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6761 | COOPER, JENNIFER | 3:18-CV-06618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6762 | COOPER, JENNIFER D. | ATL-L-003214-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6763 | COOPER, JESSICA | ATL-L-002843-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6764 | COOPER, JULIE ANN | 3:20-CV-17383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6765 | COOPER, KAREN | 3:18-CV-08688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6766 | COOPER, KAREN | 3:18-CV-09824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6767 | COOPER, KAREN R | 3:20-CV-07197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6768 | COOPER, KATY ANN | 3:19-CV-00668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6769 | COOPER, KORTETE | 3:17-CV-03413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6770 | COOPER, KRISTINE | 3:17-CV-08863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6771 | COOPER, KYLE | 3:17-CV-09605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6772 | COOPER, LAURA | 3:20-CV-02154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6773 | COOPER, LAUREN | 3:21-CV-18507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6774 | COOPER, LAURETTA N | 3:20-CV-16718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6775 | COOPER, LORETTA | 3:20-CV-09885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6776 | COOPER, MARJORIE | 3:20-CV-16727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6777 | COOPER, MARK | 3:20-CV-08572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6778 | COOPER, MARY | 3:18-CV-14537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6779 | COOPER, MARY ANN | 3:19-CV-15872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6780 | COOPER, MATTIE | 3:20-CV-19519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6781 | COOPER, MELISSA | 3:20-CV-07301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6782 | COOPER, MICHELE | 3:17-CV-09194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6783 | COOPER, NORMAN R | 3:20-CV-05799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6784 | COOPER, PAULA CAROL | 3:19-CV-19548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6785 | COOPER, REBECCA | 3:21-CV-02571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6786 | COOPER, RITA DEVI | 3:18-CV-16996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6787 | COOPER, SANDRA | 3:21-CV-17966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6788 | COOPER, SHARON | 3:17-CV-08238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6789 | COOPER, SHARON | 3:18-CV-04604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6790 | COOPER, SHARON | 3:17-CV-11078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6791 | COOPER, SHIRLEY | 3:20-CV-16760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6792 | COOPER, SHIRLEY | 3:20-CV-07574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6793 | COOPER, SHIRLEY | 3:20-CV-06650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6794 | COOPER, SUSAN | 3:20-CV-16161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6795 | COOPER, TOYMICA R | 3:20-CV-09996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6796 | COOPER, WILLIAM D | 3:20-CV-06375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6797 | COOPERMAN, MARCIA | 3:19-CV-17082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6798 | COOPER-MCNULITY, CYNTHIA | 3:17-CV-03751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6799 | COOTS, RAYMOND P | ATL-L-002332-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6800 | COOTS, TINA LYNN | 3:20-CV-15848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6801 | COPE, MARJORIE | 3:17-CV-12524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6802 | COPELAND, CHERYL | 3:20-CV-12125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6803 | COPELAND, DOROTHY S | 3:21-CV-05235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6804 | COPELAND, FRANCES DALE | 3:20-CV-00547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6805 | COPELAND, SYLVIA | 3:20-CV-18628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6806 | COPELAND, TAKESHA | 3:17-CV-13224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6807 | COPENHAVER, CHERYL | 3:17-CV-13648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6808 | COPPEDGE, JANET S | 3:21-CV-03969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6809 | COPPEE, NICOLE | 3:21-CV-03258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6810 | COPPENGER, REBECCA A | 3:21-CV-02294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6811 | COPPOLA, MARYANN | 3:18-CV-12165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6812 | COPPOLECCHIA, ANGELA | 3:17-CV-08828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6813 | COQUERAN, ALICE | 3:19-CV-19858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6814 | CORA, JEAN | 3:21-CV-04694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6815 | CORA, MICHAEL | 3:20-CV-09979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6816 | CORAN, EVELYN | 3:18-CV-05818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6817 | CORBALLY, BETH | 3:18-CV-03125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6818 | CORBEIL, KATHLENE JEFFRIES | 3:19-CV-12347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6819 | CORBELLI, PATRICIA A. | 3:21-CV-17851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6820 | CORBETT, CHRISTINE | 3:17-CV-09992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6821 | CORBETT, CYNTHIA | 3:21-CV-09303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6822 | CORBETT, ERNESTINE | 3:20-CV-16699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6823 | CORBETT, LINDSEY | BC651027 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.6824 | CORBETT, NATASHA | 3:21-CV-17957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6825 | CORBIN, CAROL | 3:21-CV-05356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6826 | CORBIN, CINDY L | 3:20-CV-03561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6827 | CORBIN, GAYLE | 3:20-CV-09695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6828 | CORBIN, JILL | ATL-L-002523-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6829 | CORBIN, MARY | 3:21-CV-16614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6830 | CORBIN, ROBIN | 3:20-CV-08117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6831 | CORBITT, LULA | 3:19-CV-14179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6832 | CORBY, TONI | 3:18-CV-01753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6833 | CORCORAN, BETSY | ATL-L-002524-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6834 | CORCORAN, JOSEPHINE | 3:18-CV-10649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6835 | CORDELL, LORETTA | 3:17-CV-11033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6836 | CORDER, JAMIE D | 3:19-CV-16476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6837 | CORDER, LORIE | 3:18-CV-13328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6838 | CORDER-JONES, WANDA | 3:19-CV-20024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6839 | CORDERO, DORIS | 3:21-CV-16528 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6840 | CORDERO, ELIZABETH | 3:21-CV-04711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6841 | CORDERO, PAMELA | 3:21-CV-17968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6842 | CORDES, JO-ANN | ATL-L-003317-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6843 | CORDIER, LISA | 3:20-CV-11804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6844 | CORDONNIER, ANN | 3:19-CV-16510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6845 | CORDOVA, EVANGELINA | 3:20-CV-18154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6846 | CORDOVA, JENNIFER | 3:19-CV-12334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6847 | CORDOVA, LUCY | 3:17-CV-13641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6848 | CORDOVA, RITA | 3:21-CV-02742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6849 | CORDOVA, VALERIE | 3:17-CV-10261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6850 | CORDOVES, ARLEY | 3:18-CV-17519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6851 | COREA, PEGGY | 3:17-CV-10766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6852 | CORELL, DAVID | 3:20-CV-19337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6853 | COREY G. TIPPIN V. 3M COMPANY, ET AL. | 190062/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.6854 | COREY, EARLENE | 3:21-CV-15285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6855 | COREY, EARLENE | 3:19-CV-15132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6856 | COREY, PATRICIA | 3:19-CV-01472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6857 | CORKERN, KITTY | 3:21-CV-05049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6858 | CORKINS, DEENA | 3:21-CV-14824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6859 | CORLESS, DANIEL | 3:21-CV-19801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6860 | CORLESS, DANIEL | 3:21-CV-19801 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6861 | CORLESS, ELIZABETH VALERIE | 3:20-CV-13287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6862 | CORLESS, LEIGH | 3:19-CV-19282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6863 | CORLETTO, LISA S | 3:18-CV-17486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6864 | CORLEW, ASHLEY A | 3:20-CV-08119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6865 | CORLEY, DANA | 3:20-CV-14507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6866 | CORLEY, DORA | 3:18-CV-11496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6867 | CORLEY, JULIANNE | 3:20-CV-19340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6868 | CORLEY, MARIE | 3:17-CV-07042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6869 | CORLEY, OPAL | 3:21-CV-04404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6870 | CORLEY, SANDRA | 3:21-CV-08618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6871 | CORLEY, SHUSHAWN | 3:20-CV-05471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6872 | CORLEY, TERESA A | 3:18-CV-01972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6873 | CORLISS-KELLY, MARCIA | 3:21-CV-10128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6874 | CORMIER, DENISE | ATL-L-000643-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6875 | CORMIER, KIMBERLY R | 3:20-CV-16715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6876 | CORMIER, MICHAEL | 3:17-CV-10099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6877 | CORMIER, PATRICIA | 3:21-CV-08208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6878 | CORMIER, RANDALL | 3:20-CV-14567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6879 | CORMIER, REBECCA | 3:21-CV-17940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6880 | CORMIER, WANDA NANCY | 3:19-CV-13111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6881 | CORNEJO, BEE | 3:18-CV-09528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6882 | CORNELIOUS, ALESIA | 3:17-CV-11133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6883 | CORNELIUS, BARBARA B | 3:21-CV-14961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6884 | CORNELIUS, DIANE | 3:20-CV-20012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6885 | CORNELIUS, KAY | 3:21-CV-13591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6886 | CORNELIUSEN, MARILYN | 3:21-CV-02279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6887 | CORNELL, DEANNA | 3:19-CV-00669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6888 | CORNELL, DONNA | 3:20-CV-12854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6889 | CORNELL, JACK J. | 3:21-CV-11761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6890 | CORNER, REBECCA | 3:20-CV-02459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6891 | CORNETT, ERNIE | 3:20-CV-19523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6892 | CORNETT, MARGIE | 3:21-CV-03345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6893 | CORNETT, SHANNON LEE | 3:20-CV-02112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6894 | CORNFIELD, LYNN | 3:18-CV-00525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6895 | CORNINE, BARBARA | 3:21-CV-02281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6896 | CORNS, REGINA | 3:18-CV-01637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6897 | CORNWELL, LYNN | 3:17-CV-09687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6898 | COROMANDEL, KENDRA J | 3:19-CV-19900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6899 | CORONA, ANNETTE | 3:20-CV-16196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6900 | CORONADO, MELISSA | 3:20-CV-13237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6901 | CORONEL, MARCO | 3:20-CV-19348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6902 | CORONEOS, MARGARET | 3:19-CV-05747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6903 | CORPUS, EDNA | 3:19-CV-22209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6904 | CORRAGGIO, JERRELYN | 3:20-CV-01633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6905 | CORRAL, ELIZABETH | 3:18-CV-02019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6906 | CORRALEJO, CAROLE MAE | 3:17-CV-07713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6907 | CORRALES, SARAH | 3:20-CV-02854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6908 | CORREA, MARIA | 3:21-CV-16940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6909 | CORREDOR, SUSAN | 3:19-CV-00583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6910 | CORREIA, ELAINE | 3:19-CV-12561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6911 | CORREIA, JOAN | 3:20-CV-10800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6912 | CORREIA, JOAN | 3:21-CV-17426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6913 | CORRELL, SUSAN | 3:20-CV-06189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6914 | CORRIDON, ANN | 3:19-CV-19719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6915 | CORRIE, AARON | 3:18-CV-00482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6916 | CORRIGAN, JILLENE | 3:17-CV-10986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6917 | CORRIGAN, KATHLEEN | 3:21-CV-17698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6918 | CORRIN OTILLIO V. BRENNTAG NORTH AMERICA, ET AL. | C-702021-22 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.6919 | CORRIVEAU, CINDY | 3:19-CV-01465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6920 | CORRON, ALLISON | 3:21-CV-10545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6921 | CORRY, JANET ANNE | 3:18-CV-16492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6922 | CORSETTI, KATHLEEN | 3:17-CV-09254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6923 | CORSETTI, SALMA | 3:19-CV-20947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6924 | CORSINI, ROBERT | 3:20-CV-02828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6925 | CORTES, DIANA | 3:20-CV-20090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6926 | CORTES, LILLY | 3:19-CV-18561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6927 | CORTES, RAMONITA M | ATL-L-003318-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6928 | CORTEZ, ARTURO | 3:20-CV-11465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6929 | CORTEZ, GILDA | 3:21-CV-07216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6930 | CORTEZ, LILLIANA | 3:21-CV-16306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6931 | CORTEZ, LORNA M | 3:20-CV-16720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6932 | CORTEZ, MARY | ATL-L-1933-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6933 | CORTEZ, SANDRA | C-676334 25 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.6934 | CORTEZ, SHELLY | 3:18-CV-14921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6935 | CORTRIGHT, NANCY E | 3:19-CV-10313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6936 | COSBY, CASSANDRA | 3:19-CV-08129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6937 | COSBY, DONNELL | 3:19-CV-21268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6938 | COSBY, LAMEKA | 3:21-CV-04043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6939 | COSBY, LESLIE MICHAEL | 3:17-CV-05360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6940 | COSBY, NIKI | 3:21-CV-19616 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.6941 | COSBY, PEARLEAN | 3:19-CV-15426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6942 | COSBY, TERRY | 3:18-CV-15386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6943 | COSENZA, ROSE | 3:21-CV-15259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6944 | COSIO, KARINA | 3:17-CV-06690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6945 | COSPER, JON | 3:21-CV-07944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6946 | COSTA, ALTA M | 3:20-CV-00128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6947 | COSTA, JULIE | ATL-L-003428-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6948 | COSTA, LINDELIA | 16-CV-296601 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.6949 | COSTA, NATALIA | 3:21-CV-05281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6950 | COSTANTINO, SHERRI | 3:20-CV-14649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6951 | COSTANZA, SANDY | 3:20-CV-18159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6952 | COSTANZA, SARAH | 3:18-CV-05244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6953 | COSTANZO, SUSAN | 3:17-CV-10551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6954 | COSTELLO, CRAIG | 3:20-CV-04348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6955 | COSTELLO, JOANNE | 3:20-CV-14234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6956 | COSTELLO, SARAH | 3:21-CV-04278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6957 | COSTELLO, TRINA | 3:21-CV-14593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6958 | COSTER, BARBARA | 3:19-CV-07281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6959 | COSTLOW, MARY | 3:17-CV-13134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6960 | COSTON, CATHERINE | 3:18-CV-17079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6961 | COSTOSO, JEANETTE | 3:21-CV-10252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6962 | COTA, ALICE | 3:17-CV-05447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6963 | COTCAMP, CAROLYN | ATL-L-003429-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6964 | COTE, BRENDA | 3:20-CV-01338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6965 | COTE, JACQUELINE | 3:19-CV-08471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.6966 | COTE, LAURA | 3:20-CV-15368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6967 | COTE, TABATHA S | 3:18-CV-01982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6968 | COTHRAN, AMANDA | 3:21-CV-04632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6969 | COTIC, SANDRA | 3:18-CV-09699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6970 | COTMAN-RIDGE, MARILYN | 3:19-CV-18269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6971 | COTNER, VIRGINIA A | 3:19-CV-18971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6972 | COTNOIR, MARY ELLEN | 3:20-CV-08462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6973 | COTTA, SUSAN | 3:19-CV-11719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6974 | COTTEN, MONIQUE | ATL-L-002447-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.6975 | COTTINGHAM, DATHA | 3:19-CV-00968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6976 | COTTINGHAM, DEBRA | 3:19-CV-17089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6977 | COTTO, MARIA RODRIGUEZ | 3:17-CV-12594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6978 | COTTON, DEBORAH Y | 3:18-CV-08537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6979 | COTTON, JOAN | 3:21-CV-02465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6980 | COTTON, KATHLEEN | 3:21-CV-02331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6981 | COTTON, MITZI | 3:21-CV-05896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6982 | COTTON, SHAUNA | 3:20-CV-19484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6983 | COTTON, TYAISHA | 3:20-CV-10619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6984 | COTTRELL, EARL | 3:21-CV-06605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6985 | COTTRELL, GAIL | 3:19-CV-18350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6986 | COTTRELL, NANCY | 3:20-CV-09360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6987 | COTTRILL, BECKY A | 3:18-CV-13240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6988 | COTTRILL, PAMELA | 3:18-CV-15437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6989 | COUCH, CHARLOTTE | 3:20-CV-01902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6990 | COUCH, DEBRA | 3:17-CV-06746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6991 | COUCH, LAURA | 3:21-CV-04406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6992 | COUCH, LOIS | 3:21-CV-19438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6993 | COUCH, MARILYN M | 3:20-CV-15734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6994 | COUCH, SHAILEE | 3:21-CV-18511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6995 | COUCH, SHANNON | 3:21-CV-02547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6996 | COUCHMAN, DREAMA | 3:21-CV-14856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6997 | COUGHLIN, MARY | 3:18-CV-09298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6998 | COUGHLIN, SHERRI | 3:18-CV-01331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.6999 | COUILLARD, RUTH ANN | 1:21-CV-02665 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.7000 | COULBOURN, VIRGIE | 3:21-CV-08272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7001 | COULL, ERIKA | 3:18-CV-04228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7002 | COULLOUDON, LILEEN MICHELLE | 3:18-CV-10655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7003 | COULTER, DALTA | 3:21-CV-05706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7004 | COULTER, JACKIE D | 3:20-CV-09244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7005 | COULTER, TIFFANY | 3:19-CV-07429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7006 | COUNCE, CHRISTOPHER C | 3:21-CV-11482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7007 | COUNCIL, DEBORAH | 3:19-CV-06319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7008 | COUNTS, CATHY | 3:20-CV-18932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7009 | COUNTS, CATHY | 3:21-CV-11045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7010 | COUNTS, WILLIAM DOUGLAS | 3:18-CV-15656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7011 | COURSE-CISLO, TRICIA | 3:17-CV-11236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7012 | COURSEN, SYLVIA | 3:21-CV-02164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7013 | COURT, DALE | 3:17-CV-11369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7014 | COURTER, KATHLEEN | 3:17-CV-08129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7015 | COURTLAND, PAULA | 3:20-CV-01934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7016 | COURTNEY, BRANDY | 3:20-CV-16670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7017 | COURTNEY, GLENDA | 3:20-CV-13026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7018 | COURTNEY, JOAN T | 3:18-CV-15729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7019 | COURTNEY, JON | 3:21-CV-04718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7020 | COURTNEY, KEVIN | 3:17-CV-11195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7021 | COURTNEY-MORONG, MARILYN | 3:21-CV-07439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7022 | COURTS, MARTHA | 3:21-CV-05104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7023 | COURVILLE, ADAM | 3:18-CV-09751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7024 | COUSINS, TERESA | 3:21-CV-07220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7025 | COUZIN, ODILON | 3:21-CV-09807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7026 | COVARRUBIAS, ELSA | 30-2020-01157108-CU-PL-CJC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.7027 | COVIL, DIONNE | 3:20-CV-16696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7028 | COVIL, JUDITH VS. AVON PRODUCTS, INC. | MID-L-06392-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7029 | COVINGTON, DEBORAH H | 3:21-CV-08526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7030 | COVINGTON, HUGH | 3:18-CV-01531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7031 | COVINGTON, JOE | 3:20-CV-11846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7032 | COVINGTON, LAUREN | 3:17-CV-11125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7033 | COVINGTON, SALLY | ATL-L-000247-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7034 | COVINGTON, STEPHANIE | 3:20-CV-16744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7035 | COVINGTON, TAMIKO | 3:20-CV-20457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7036 | COVINGTON, TRACY | 3:21-CV-18576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7037 | COWAN, HAZEL | 3:21-CV-03353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7038 | COWAN, MICHAEL | 3:17-CV-06058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7039 | COWAN, ROXANNE | 3:21-CV-16218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7040 | COWANS, VIRGINIA S | 3:20-CV-02745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7041 | COWARD, TERESA | 3:21-CV-16019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7042 | COWART, MELISSA | 3:20-CV-16733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7043 | COWDEN, BETHYL | 3:19-CV-20784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7044 | COWELL, BRANDI | 3:21-CV-03685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7045 | COWEN, DEBRA L | 3:20-CV-16688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7046 | COWEN, FRANCES | 3:21-CV-02535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7047 | COWEN, JENNIFER | 3:19-CV-08380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7048 | COWEN, RANDY | 3:21-CV-17372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7049 | COWLES, CHERYL | 3:18-CV-02918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7050 | COWLES, JANICE | 3:21-CV-14946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7051 | COWLES, MARION | 3:18-CV-15589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7052 | COWLEY, MELANIE | 3:21-CV-05240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7053 | COWLEY, RUTH | 3:20-CV-14511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------|
| 7.7054 | COX, ANGELA | 3:21-CV-12898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7055 | COX, BARBARA | 3:17-CV-04701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7056 | COX, BEATRICE | 3:20-CV-11263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7057 | COX, BRANDIE | 3:21-CV-08702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7058 | COX, CADER B | 3:20-CV-06779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7059 | COX, CARRIE | 3:18-CV-00068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7060 | COX, CATHY | 3:21-CV-04532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7061 | COX, CINDY | 3:20-CV-13701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7062 | COX, COLLEEN | 3:21-CV-19640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7063 | COX, COLLEEN | 3:21-CV-19640 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7064 | COX, CYNTHIA MARY | 3:19-CV-15919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7065 | COX, DAVID | 3:18-CV-13694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7066 | COX, DAVID | 3:20-CV-13639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7067 | COX, DAVID | 3:21-CV-09588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7068 | COX, DEBRA | 3:20-CV-06870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7069 | COX, DOROTHY S | 3:20-CV-15893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7070 | COX, IRENE | 3:19-CV-09006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7071 | COX, JAZZMIN | ATL-L-001846-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7072 | COX, JENNIFER | 3:18-CV-10291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7073 | COX, JUANITA | 3:17-CV-12000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7074 | COX, KATHLEEN | 3:20-CV-11943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7075 | COX, LISA | 3:21-CV-02253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7076 | COX, LUCINDA | 3:21-CV-05534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7077 | COX, MANDY | 3:20-CV-02695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7078 | COX, MARION | 3:21-CV-08231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7079 | COX, MARY | 3:18-CV-10298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7080 | COX, MICHAEL | 3:18-CV-10062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7081 | COX, ROBERTA S | 3:18-CV-15293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7082 | COX, SONYA | 3:21-CV-14039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7083 | COX, SUSAN | 3:17-CV-09474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7084 | COX, TERESA | 3:19-CV-00689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7085 | COX, WANDA J | 3:20-CV-12167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7086 | COX, WILLIAM FLETCHER | 3:20-CV-12634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7087 | COY, BREE | 3:18-CV-16101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7088 | COY, CURTIS | 3:18-CV-08645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7089 | COY, VIRGINIA | 3:20-CV-16742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7090 | COYE, FRANCIS A | 3:18-CV-03162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7091 | COYLE, DARCY | 3:18-CV-03949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7092 | COZART, SHEILA | 3:19-CV-21822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7093 | COZZENS, LANA | 3:19-CV-20418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7094 | COZZIE, BARBARA | 3:20-CV-07852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7095 | CRABB, PENELOPE APRIL | 3:20-CV-15190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7096 | CRABTREE, DIANA | 3:21-CV-00129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7097 | CRABTREE, PATRICIA | 3:18-CV-13660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7098 | CRABTREE, REATA | 3:17-CV-08200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7099 | CRADDOCK, CLARA | 3:20-CV-18867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7100 | CRADDOCK, LORETTA | 3:21-CV-14685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7101 | CRADDOCK, SHARMAN | 3:20-CV-08342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7102 | CRADER, LINDA | 3:20-CV-07067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7103 | CRAFT, PAMELA | 3:21-CV-12616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7104 | CRAFT, RACHEL | 3:17-CV-09876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7105 | CRAFT, TAMMIE | 3:20-CV-11258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7106 | CRAFT, WILLIE J | 3:20-CV-16650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7107 | CRAIG REIFSNIDER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JEANNE REIFSNIDER V. FORD MOTOR COMPANY, ET AL. | MID-L-001904-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7108 | CRAIG, CANDACE | ATL-L-003430-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7109 | CRAIG, CECILIA | 3:21-CV-19566 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7110 | CRAIG, CHERYL | 3:21-CV-07964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7111 | CRAIG, MARRILY AND DANIEL CRAIG | ATL-L-6504-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7112 | CRAIG, MARTHA R | 3:20-CV-08395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7113 | CRAIG, MARY | 3:20-CV-11682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7114 | CRAIG, MARY F | 3:20-CV-16510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7115 | CRAIG, MEGAN L | 3:20-CV-12858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7116 | CRAIG, PAMELA | 3:17-CV-09925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7117 | CRAIG, PATRICIA | 3:17-CV-09262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7118 | CRAIG, PATRICIA | 3:18-CV-01634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7119 | CRAIG, SHIRLEY | 3:20-CV-16757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7120 | CRAIG, TEENA | 3:21-CV-03215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7121 | CRAIG, TIMMIE | 3:21-CV-07702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7122 | CRAIG, WILLIAM | 3:21-CV-16782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7123 | CRAIG-HOGLAN, CONSTANCE | 3:20-CV-12886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7124 | CRAIN, DEBORAH | 3:21-CV-03791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7125 | CRAIN, JOYCE | 3:21-CV-00166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7126 | CRAIN, STACEY | ATL-L-357-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7127 | CRAMER, AMANDA | 3:21-CV-17608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7128 | CRAMER, DULSA | 3:19-CV-11819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7129 | CRAMER, REBECCA | 3:21-CV-09719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7130 | CRAMER, SHARON | 3:21-CV-10705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7131 | CRAMER, SUSAN B | 3:18-CV-12035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7132 | CRAMER, TONYA | 3:18-CV-00167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7133 | CRAMMER, KAREN | 3:20-CV-13674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7134 | CRANDALL, CLAUDIA | 3:17-CV-07789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7135 | CRANDALL, JESSE | 3:17-CV-09646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7136 | CRANDALL, PEGGY | 3:20-CV-01226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7137 | CRANE, ANGELA | 3:20-CV-09521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7138 | CRANE, CYNTHIA | 3:17-CV-11374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7139 | CRANE, JACQUELINE H | 3:19-CV-16460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7140 | CRANE, JOYCELYN | 3:21-CV-12824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7141 | CRANE, LESLIE | 3:18-CV-01761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7142 | CRANE, SHARA | 3:20-CV-16765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7143 | CRANFILL, BRIAN J | 3:20-CV-10520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7144 | CRANFORD, EVELYN | 3:19-CV-11979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7145 | CRANFORD, KATHYLEEN | 3:18-CV-14255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7146 | CRANFORD, LISA | 3:18-CV-12600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7147 | CRANFORD, MACHELLE R. | 3:21-CV-10927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7148 | CRANSTON, JEANETTE | 3:17-CV-07791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7149 | CRASE, LYNETTE | 3:17-CV-12557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7150 | CRAVANAS, KELLI | 3:21-CV-01904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7151 | CRAVEN, DENISE | 3:20-CV-18956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7152 | CRAVEN, JONI | 3:20-CV-16710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7153 | CRAVEN, LINDA | 3:21-CV-10131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7154 | CRAVEN, MARGARET | 3:18-CV-01481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7155 | CRAVEN, ZINA | 3:17-CV-11162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7156 | CRAVENOR, TERESA | 3:17-CV-10271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7157 | CRAVILLION, BRENDA A | 3:21-CV-01022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7158 | CRAWFORD, BARBARA | 3:20-CV-16115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7159 | CRAWFORD, BERNARD E | 3:19-CV-20263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7160 | CRAWFORD, CATHARINE MELISSA | 3:20-CV-12862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7161 | CRAWFORD, CATHY | 3:17-CV-06878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7162 | CRAWFORD, CHERYL | 3:21-CV-12165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7163 | CRAWFORD, DALLAS | 3:21-CV-11352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7164 | CRAWFORD, DANA L | 3:20-CV-11990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7165 | CRAWFORD, DAVID | 3:17-CV-12615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7166 | CRAWFORD, DENNIS | 3:21-CV-07443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7167 | CRAWFORD, DOROTHY | 3:20-CV-11209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7168 | CRAWFORD, ELOISE | 3:20-CV-13647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7169 | CRAWFORD, GLENDA | 3:19-CV-00939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7170 | CRAWFORD, KARLA | 3:20-CV-13673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7171 | CRAWFORD, KIMBERLY | 3:21-CV-05216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7172 | CRAWFORD, LAURA | 3:20-CV-13521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7173 | CRAWFORD, LISA | 3:21-CV-10041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7174 | CRAWFORD, MARY | 3:18-CV-10050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7175 | CRAWFORD, MARY | 3:21-CV-05165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7176 | CRAWFORD, MEGAN | 3:20-CV-08282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7177 | CRAWFORD, MORGAN | 3:21-CV-09852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7178 | CRAWFORD, PAULINE | 3:20-CV-11643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7179 | CRAWFORD, PHYLLIS | 3:20-CV-01619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7180 | CRAWFORD, ROSALEE | 3:18-CV-08190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7181 | CRAWFORD, SANDRA D | ATL-L-003103-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7182 | CRAWFORD, SHUNDA | 3:19-CV-10163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7183 | CRAWFORD, SILAS | 3:21-CV-09152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7184 | CRAWFORD, STEPHANIE | 3:21-CV-11655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7185 | CRAWFORD, THORNIA | 3:21-CV-06998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7186 | CRAWFORD, WILLIE | 3:21-CV-05164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7187 | CRAWFORD, WILLIS | 3:21-CV-05827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7188 | CRAWHORN, LINDA | 3:21-CV-15154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7189 | CRAWLEY, GEORGE | ATL-L-000045-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7190 | CRAWLEY, JOAN | 3:19-CV-14180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7191 | CRAWLEY, MAMIE LOIS | 3:18-CV-14434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7192 | CREAL, JULIE ET AL | 3:21-CV-13439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7193 | CREAMER, AMY | 3:20-CV-09710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7194 | CREAMER, DOROEHEA | 3:20-CV-11578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7195 | CREAMER, HEIDIE | 3:20-CV-16705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7196 | CREAMER, LAVERA | 3:20-CV-07097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7197 | CREAMER, MISTY | 3:19-CV-14472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7198 | CREASAP, SALLY | 3:20-CV-06558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7199 | CREASY, VIRGINIA | 3:21-CV-13326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7200 | CREDLE, CARMELA | 3:21-CV-06354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7201 | CREDLE, DEBORAH | 1:21-CV-02745 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.7202 | CREEACH, DANA | 3:20-CV-11572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7203 | CREECH JR, DAVID CAPPS | 3:20-CV-12979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7204 | CREECH, CHARLES | 3:19-CV-00879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7205 | CREECH, CLYDE | 3:17-CV-11624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7206 | CREECH, DOROTHY | 3:20-CV-08647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7207 | CREECH, JAMES | 3:20-CV-19763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7208 | CREECH, SANDY | 3:18-CV-10439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7209 | CREED, CHRISTINE | 3:21-CV-09497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7210 | CREED, LORI J | 3:18-CV-02075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7211 | CREIGHTON, LESLIE | 3:19-CV-21823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7212 | CRENSHAW, ALBERT | 3:20-CV-11070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7213 | CRENSHAW, DEBORAH, ET AL. | 3:17-CV-01820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7214 | CRENSHAW, HELEN | 3:21-CV-05117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7215 | CRENSHAW, LAKEISHA D | 3:21-CV-04058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7216 | CRESCIONE, PATRICIA | 3:20-CV-10568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7217 | CRESON, DORA | 3:21-CV-00164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7218 | CRESPO, SANDRA | 3:17-CV-11174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7219 | CRESSMAN, HENRY | 3:21-CV-13395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7220 | CRESSWELL, SCOTT | 3:20-CV-09626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7221 | CRESWELL, DAMON | 3:20-CV-16381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7222 | CRESWELL, NICOLE | MSC18-02142 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | PENDING |
| 7.7223 | CRETHERS, CORA | 3:21-CV-02726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7224 | CREVIER, TAMMY | 3:20-CV-05536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7225 | CREW, LAKISHA | 3:21-CV-08609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7226 | CREWS, BARBARA | 3:21-CV-11603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7227 | CREWS, BELINDA | 3:20-CV-07006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7228 | CREWS, CHARLENE ANN | 3:20-CV-16677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7229 | CREWS, LYDA | 3:20-CV-19238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7230 | CREWS, SAMANTHA | 3:18-CV-03031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7231 | CREZO, VELINDA | 3:20-CV-06074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7232 | CREZO, VELINDA | 3:21-CV-07046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7233 | CRIADO, SHARON | 3:17-CV-09476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7234 | CRIBB, CYNTHIA A. | 3:21-CV-14170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7235 | CRIBB, LISA | 3:19-CV-05963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7236 | CRICK, MARIAN | 3:20-CV-15808 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7237 | CRIDER, TERESA | 3:17-CV-08671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7238 | CRIGGER, SAMANTHA | 3:21-CV-09448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7239 | CRILEY, FLINT | 3:17-CV-11131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7240 | CRIM, JUDITH | 3:20-CV-20458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7241 | CRIMMINS, KATHLEEN | 3:18-CV-15697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7242 | CRIMS, VALERIE | 3:19-CV-19790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7243 | CRINCOLI, LOUISE | 3:19-CV-13475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7244 | CRINER, SALLY | ATL-L-002215-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7245 | CRIOLLO, GUADALUPE | 3:21-CV-10591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7246 | CRIPE, BARBARA | 3:21-CV-10649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7247 | CRIPPEN, CANDACE | 3:17-CV-09933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7248 | CRISMON, ERNEST | RIC1819719 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.7249 | CRISO, IRENE | 3:18-CV-00533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7250 | CRISO, IRENE | ATL-L-003183-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7251 | CRISOSTOMO, YOLANDA | ATL-L-003431-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7252 | CRISP, DENNIS | 3:21-CV-04977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7253 | CRISP, JOHN | 3:19-CV-19799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7254 | CRISP, LLOYD | 3:21-CV-13440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7255 | CRISP-SILVA, CHANDRA | 3:17-CV-12229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7256 | CRIST, PAULA | 3:20-CV-14836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7257 | CRISTOBAL, NANETTE | 3:17-CV-09159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7258 | CRISWELL, CRISANDRA | 3:20-CV-00093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7259 | CRITE-WILKINS, GWENDOLYN | 3:21-CV-06980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7260 | CRIVELLO, CHRISTINA | 3:19-CV-18270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7261 | CROAL, COLLETTE N | 3:19-CV-16463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7262 | CROBARGER, KALA RE | 37-2018-33875-CU-PL-NC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.7263 | CROCE, AVIE MESHBESHER | 3:21-CV-08241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7264 | CROCKER, AMANDA | 3:18-CV-09174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7265 | CROCKER, FERN | 3:21-CV-07411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7266 | CROCKER, JOHN | 3:20-CV-09252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7267 | CROCKER, RAQUEL CELESTE | 3:21-CV-18807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7268 | CROCKETT, DARLENE | 3:20-CV-16684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7269 | CROCKETT, TYRONE | 3:20-CV-02477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7270 | CROCKETT-TURNER, SHARON | 3:20-CV-15576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7271 | CROCOLL, TRACEY | 3:18-CV-11624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7272 | CROFT, GLENDA | 3:17-CV-10642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7273 | CROFT, GLENDA | BC639264 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.7274 | CROFT, GRETI | 3:19-CV-18784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7275 | CROLEY, ELIZABETH | 3:17-CV-08509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7276 | CROLLARD, SHELLY | 3:17-CV-08868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7277 | CROM, BRENDA | 3:21-CV-19456 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7278 | CROMPTON, LORRAINE | 3:21-CV-16774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7279 | CROMWELL, PAULA R | 3:18-CV-09497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7280 | CRONANDER, LAURA | 3:20-CV-20460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7281 | CRONE, DENIS | BC673674 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.7282 | CRONE, SANDRA | 3:17-CV-08573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7283 | CRONEY, LESLIE | 3:21-CV-03684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7284 | CRONIN, JEAN | 3:21-CV-11349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7285 | CRONK, ANGELA ALLEN | 3:19-CV-19979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7286 | CRONK, SHERRY LYNNE | 3:21-CV-19054 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7287 | CRONKRITE, LINDA | 3:18-CV-11355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7288 | CROOK, DEBORAH | 3:20-CV-10723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7289 | CROOK, JEWEL | 3:18-CV-00876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7290 | CROOK, MICHAEL | 3:21-CV-19127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7291 | CROOK, SHERRY | 3:18-CV-16982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7292 | CROOKS, SHARON | 3:20-CV-10596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7293 | CROOKS, VALERIE | 3:17-CV-11270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7294 | CROOMS, TAMMY H | 3:21-CV-06738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7295 | CROPP, ROSEMARIE R | 3:18-CV-12848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7296 | CROPPER, DANASTACIA | 3:21-CV-07051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7297 | CROPPER, LIBERTY | 3:21-CV-15152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7298 | CROSBY, BERTHA | 3:19-CV-20111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7299 | CROSBY, MARGARET | 3:18-CV-03071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7300 | CROSBY, SHARON | 3:21-CV-03303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7301 | CROSBY, TAMMI | 3:21-CV-13503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7302 | CROSBY, TERRENCE | 3:21-CV-03669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7303 | CROSBY-KORZENIOWSKI, DAWN | 1:21-CV-11721 | TALC RELATED PERSONAL INJURY | FEDERAL - NON-MDL | PENDING |
| 7.7304 | CROSLAND, THELMA | 3:20-CV-06461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7305 | CROSLEY, NOVEEN | 3:20-CV-14076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7306 | CROSS JR, CLIFFORD | 3:18-CV-14708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7307 | CROSS JR., RONALD | 3:18-CV-17709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7308 | CROSS, BRENDA | 3:20-CV-16674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7309 | CROSS, DEBORAH R | 3:20-CV-15380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7310 | CROSS, ELIZABETH | ATL_L-002525-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7311 | CROSS, JOSEPHINE M | 3:18-CV-14877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7312 | CROSS, LANELLE | 3:17-CV-10439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7313 | CROSS, LETTA | 3:18-CV-17264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7314 | CROSS, MELANIE KAY | 3:19-CV-17313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7315 | CROSS, RENEA | ATL-L-003171-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------|
| 7.7316 | CROSS, ROBIN | 3:21-CV-01747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7317 | CROSS, VEDA | 3:17-CV-10278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7318 | CROSSLAND, JAMIL | ATL-L-004201-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7319 | CROSSLAND, KRISTY | 3:21-CV-02663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7320 | CROSSLEY, ANNA L | 3:20-CV-20461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7321 | CROSSMAN, DOUG | ATL-L-2960-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7322 | CROSSWHITE, CHARLOTTE | 3:21-CV-01842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7323 | CROTSER, DONNA | 3:19-CV-01318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7324 | CROTZER, DIANNA | 3:21-CV-03112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7325 | CROUCH, EVELYN | 3:20-CV-12864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7326 | CROUCH, ROBERT | 3:20-CV-20462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7327 | CROUSE, JEANNETTE | 3:20-CV-06641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7328 | CROUSE, KANDACE | 3:21-CV-06938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7329 | CROUSE, LAURINDA | 3:21-CV-02745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7330 | CROW, ANGELA | 3:19-CV-12467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7331 | CROW, CAROLINE | 3:20-CV-12331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7332 | CROW, CASSIE | 3:20-CV-10508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7333 | CROWDER, DAVID | 3:21-CV-01445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7334 | CROWDER, DEBORAH | ATL-L-2898-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7335 | CROWE, ANGELA | 3:21-CV-09368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7336 | CROWE, ARITHA | 3:19-CV-15910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7337 | CROWE, MARY | 3:18-CV-15478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7338 | CROWE, NANCY | 3:21-CV-15617 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7339 | CROWE, SHARON | 3:18-CV-02157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7340 | CROWELL, KENNETH | 3:19-CV-00337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7341 | CROWE-MERRIT, KRISTEN S | 3:20-CV-01432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7342 | CROWL, JANET | 3:21-CV-07141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7343 | CROWL, JEANETTE A | 3:20-CV-11874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7344 | CROWL, SANDRA | 3:17-CV-02936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7345 | CROWLEY, DARBY | 3:18-CV-00985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7346 | CROWLEY, JANICE | 3:17-CV-09201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7347 | CROWN, DEBORAH | 3:21-CV-11825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7348 | CROXTON, LEAH | ATL-L-002442-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7349 | CROXTON, WALTER | ATL-L-002334-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7350 | CROY, JENNIFER | 3:21-CV-01030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7351 | CRUCE, LISA | 3:17-CV-10994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7352 | CRUCHELOW, MARLYS S | 3:18-CV-09829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7353 | CRUM, CARLA | 3:20-CV-05163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7354 | CRUM, JOEY | 3:19-CV-16044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7355 | CRUM, KAREN | 3:17-CV-08579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7356 | CRUMBLE, ELFREDIA | 3:20-CV-19532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7357 | CRUMEDY, JENA | 3:21-CV-19661 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7358 | CRUMM, SHANNON M | 3:20-CV-05529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7359 | CRUMP, ANTHONY | 3:18-CV-11400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7360 | CRUMP, CAROLE | 3:18-CV-09449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7361 | CRUMP, DARRON | 3:18-CV-16949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7362 | CRUMP, MELISSA N. | 3:21-CV-16714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7363 | CRUMP, MICHELE | 3:21-CV-08103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7364 | CRUMP, SHARON E | 3:20-CV-11761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7365 | CRUSE, DEBORAH | ATL-L-002600-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7366 | CRUSE, LINDSI | 3:19-CV-14476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7367 | CRUSE, LISA | 3:21-CV-19546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7368 | CRUSE, SONJI | 3:20-CV-16752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7369 | CRUSON, HEIDI | 3:21-CV-03732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7370 | CRUTCHFIELD, KIM | 3:19-CV-20207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7371 | CRUTCHFIELD, MARSHA | 3:20-CV-10450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7372 | CRUZ, AIDA | 3:20-CV-11142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7373 | CRUZ, CARMEN | 3:21-CV-08264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7374 | CRUZ, CHASTINE | 3:21-CV-01138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7375 | CRUZ, CLARA | 3:21-CV-10714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7376 | CRUZ, GLORIA | 3:20-CV-13217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7377 | CRUZ, JOHANNA | 3:20-CV-13210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7378 | CRUZ, JOSEFINA | 3:19-CV-19454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7379 | CRUZ, LINDA | 3:21-CV-01544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7380 | CRUZ, LINDA | 3:20-CV-06090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7381 | CRUZ, MELISSA | 3:20-CV-16737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7382 | CRUZ, NIRMA | ATL-L-133-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7383 | CRUZ, REBECCA | 3:21-CV-15931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7384 | CRUZ, RIONA | 3:17-CV-12391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7385 | CRUZ, SAMANTHA | 3:17-CV-07415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7386 | CRUZ, SANDRA | 3:20-CV-15723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7387 | CRUZ, SANDRA | 3:20-CV-20463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7388 | CRUZ, SHANNA | 3:21-CV-15531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7389 | CRUZ, SHANTA | 3:17-CV-13806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7390 | CRUZ, VIVIAN I | 3:18-CV-16260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7391 | CRUZ, ZENAIDA | 3:19-CV-16204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7392 | CRUZE, SUSAN | 3:21-CV-15973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7393 | CUAMBA, VERONICA | 3:18-CV-00289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7394 | CUBBY, CLARISSA | ATL-L-002726-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7395 | CUBLEY, VIRGINIA | 3:21-CV-04675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7396 | CUCCHIARA, PAMELA | 3:21-CV-17826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7397 | CUCCHIELLA, LOUISE | 3:21-CV-00351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7398 | CUCINOTTA, JO LYNN | 3:18-CV-00526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7399 | CUCURELLA, LAURA V | 3:19-CV-17771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7400 | CUDDON, MOSES | 3:17-CV-04958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7401 | CUDDY, ANN | 3:20-CV-01904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7402 | CUELLAR, MARIA | 3:21-CV-15297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7403 | CUEVAS, ANNA | 3:18-CV-08739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7404 | CUEVAS, JULIE | 3:19-CV-16114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7405 | CUEVAS, KATHLEEN | 3:19-CV-16750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7406 | CUEVAS, NORMA IRIS | 3:20-CV-18969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7407 | CUEVAS, ZULEMA | 3:18-CV-08685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7408 | CUFF, SHAWNA | 3:17-CV-10056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7409 | CUGINI, LARRY | 3:20-CV-11256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7410 | CUKOVIC, ALEKSANDRA | 3:20-CV-03374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7411 | CULBREATH, PHENOLA A | 3:19-CV-00673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7412 | CULHANE, ANN | 3:20-CV-13124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7413 | CULLEN, ANNE | 3:20-CV-19932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7414 | CULLEN, DONNA L | 3:18-CV-02440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7415 | CULLEN, FRANCES | ATL-L-002335-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7416 | CULLEN, JENNIFER | 3:19-CV-13096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7417 | CULLEN, ROSELYN | 3:18-CV-16997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7418 | CULLEN, VALERIE | 3:18-CV-09456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7419 | CULLEN-CHIGAS, DIANE | 3:18-CV-17766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7420 | CULLER, DONNA | 3:21-CV-02060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7421 | CULLEY, LISA | 3:17-CV-11337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7422 | CULLINS, GAIL | 3:18-CV-14433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7423 | CULLIVAN, LUCIA | 3:19-CV-06566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7424 | CULOTTA, JENNIFER | 3:19-CV-20210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7425 | CULP, JERRLYN | ATL-L-002338-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7426 | CULPEPPER, ALLEGRA | 3:19-CV-16147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7427 | CULPEPPER, AMELIA | 3:18-CV-03952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7428 | CULPEPPER, JAMES | 3:20-CV-02850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7429 | CULPEPPER, JAMES | 3:21-CV-07353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7430 | CULPEPPER, JANICE | 3:20-CV-09898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7431 | CULPEPPER, TINA | 3:19-CV-20863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7432 | CULPEPPER, TINA | 3:21-CV-16037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7433 | CULVER, ANNIE BIBBS | 3:21-CV-18634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7434 | CULVER, BARBARA A | 3:20-CV-00384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7435 | CULVER, NELDA | 3:18-CV-12737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7436 | CUMBERLAND, MARCLEINE | 3:18-CV-00487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7437 | CUMBIE, RHONDA | 3:20-CV-05374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7438 | CUMBY, JAMES | 37-2018-23869-CU-MT-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.7439 | CUMBY, SANDRA | ATL-L-002443-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7440 | CUMMINGS, ANNA | 3:21-CV-09640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7441 | CUMMINGS, APRIL L | 3:20-CV-16782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7442 | CUMMINGS, BRIDGET | 3:17-CV-07359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7443 | CUMMINGS, JENNIFER | 3:21-CV-19524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7444 | CUMMINGS, KAREN | ATL-L-002160-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7445 | CUMMINGS, MAUREEN | 3:17-CV-09101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7446 | CUMMINGS, ROBERT | 3:21-CV-20067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7447 | CUMMINGS, ROBERT | 3:21-CV-20067 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7448 | CUMMINGS, ROGER | 3:17-CV-07350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7449 | CUMMINGS, SHAMIA | 3:21-CV-08562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7450 | CUMMINS, BONNIE | 3:20-CV-18165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7451 | CUMMINS, PHYLLIS | 3:21-CV-11438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7452 | CUNCIC, ROBERT | 3:20-CV-12027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7453 | CUNDIFF, EUGENE | 3:18-CV-17297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7454 | CUNNING, ISAAC | 3:21-CV-07270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7455 | CUNNINGAN-WILSON, SHARON | 3:17-CV-05702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7456 | CUNNINGHAM, AMY | 3:18-CV-01419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7457 | CUNNINGHAM, BONNIE | 3:17-CV-12209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7458 | CUNNINGHAM, CATHLEEN JO | 3:18-CV-12773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7459 | CUNNINGHAM, CATHY | 18CV32736 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.7460 | CUNNINGHAM, CHARLES | 3:21-CV-17181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7461 | CUNNINGHAM, CYNTHIA T | 3:18-CV-02297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7462 | CUNNINGHAM, DEBORAH | 3:21-CV-10147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7463 | CUNNINGHAM, JACQUELINE | 3:20-CV-15255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7464 | CUNNINGHAM, JOANNE | 3:21-CV-14939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7465 | CUNNINGHAM, KARLI D | 3:19-CV-19441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7466 | CUNNINGHAM, PAMELA | ATL-L-002526-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7467 | CUNNINGHAM, RHONDA | 3:19-CV-20823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7468 | CUNNINGHAM, ROBERT | 3:20-CV-11435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7469 | CUNNINGHAM, VIRGINIA | 3:18-CV-01185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7470 | CUNNINGHAM, VIRGINIA K | 3:20-CV-03410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7471 | CUNNINGHAM, WALTER | 3:17-CV-09437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7472 | CUNNINGHAM, WILLIAM J | 3:20-CV-18976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7473 | CUNNINGHAM, YAVONNE CAROLYN | 3:17-CV-06662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7474 | CUOZZO, MARY | 3:21-CV-18562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7475 | CUPELES, MELISSA | 3:21-CV-08120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7476 | CUPELLI, WENDY BAKER | 3:20-CV-09431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7477 | CUPINA, DAVID | 3:17-CV-11300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7478 | CUPP, ALICE | 3:19-CV-01810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7479 | CUPPER, JUNE C | 3:20-CV-20251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7480 | CUPSTID, LISA M | 3:21-CV-04818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7481 | CURCIO, JOANN | 3:17-CV-08263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7482 | CURE, ADRIANE D | 3:21-CV-02614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7483 | CURETON, RENEE | 3:20-CV-14165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7484 | CURIEL, MONICA | 3:20-CV-15301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7485 | CURILLA, CYNTHIA | 3:20-CV-20464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7486 | CURLIN, ANNA | 3:21-CV-19671 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7487 | CURRAN, GEORGE | 3:20-CV-15666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7488 | CURRAN, JACQUELINE | ATL-L-002760-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7489 | CURRAN, LINDA | 3:18-CV-17329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7490 | CURRAN, SHAWNA | 3:21-CV-01772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7491 | CURRIE, JOYCE | 3:17-CV-09806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7492 | CURRIE, STANLEY | 3:18-CV-09695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7493 | CURRIER, SAVANNAH | 3:20-CV-19398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7494 | CURRIER-RUSACK, JANALYN | 3:21-CV-14913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7495 | CURRY SR., LARRY C | 3:20-CV-01989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7496 | CURRY, ALICE | 3:18-CV-16790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7497 | CURRY, ANGELA | 3:20-CV-03748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7498 | CURRY, AUDREY D. | ATL-L-003213-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7499 | CURRY, CHARLENE | 3:20-CV-14923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7500 | CURRY, DEBRA | 3:18-CV-02377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7501 | CURRY, JEANETTE | 3:21-CV-01521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7502 | CURRY, JENNIFER | 3:21-CV-09810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7503 | CURRY, JUANITA | 3:18-CV-09985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7504 | CURRY, KELLY | 3:19-CV-12802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7505 | CURRY, LAURA | 3:20-CV-00154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7506 | CURRY, LISA | 3:18-CV-15591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7507 | CURRY, LISA B | 3:21-CV-11426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7508 | CURRY, PAMELA | 3:21-CV-10148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7509 | CURRY, RANDI LYNN | 3:19-CV-19321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7510 | CURRY, SAUNDRA | 3:17-CV-04307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7511 | CURRY, VALERIE L | 3:19-CV-00674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7512 | CURTIN, JAMES | 3:21-CV-06547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7513 | CURTIN, KATHLEEN A | ATL-L-002339-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7514 | CURTIS, APRIL | 3:21-CV-18542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7515 | CURTIS, APRIL | ATL-L-002844-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7516 | CURTIS, CHERYLENE | 3:21-CV-03216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7517 | CURTIS, CHRISTOPHER | 3:21-CV-07341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7518 | CURTIS, DEBRA KAY | 3:20-CV-13582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7519 | CURTIS, ESTHER D. | 3:21-CV-18824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7520 | CURTIS, FLORENCE | 3:20-CV-19032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7521 | CURTIS, GREGORY | 3:19-CV-04448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7522 | CURTIS, JAVONDA | 3:21-CV-05143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7523 | CURTIS, JODY | 3:19-CV-14946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7524 | CURTIS, JODY | 3:21-CV-06339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7525 | CURTIS, LINDA | 3:17-CV-11511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7526 | CURTIS, MARY | 3:21-CV-18067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7527 | CURTIS, MELISSA | 3:21-CV-02265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7528 | CURTIS, NICHOLE | 3:20-CV-11007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7529 | CURTIS, PATRICIA D | 3:21-CV-01135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7530 | CURTIS, PEGGY SCOTT | 3:20-CV-18775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7531 | CURTIS, RAMONA | 3:18-CV-16338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7532 | CURTIS, RHONDA | 3:18-CV-16976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7533 | CURTIS, RONALD | 3:21-CV-06636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7534 | CURTIS, SANDRA | 3:18-CV-01274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7535 | CURTIS, SHARON | 3:21-CV-12350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7536 | CURTIS, STEPHANIE | 3:21-CV-04293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7537 | CURTIS, TAMARA | 3:20-CV-15510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7538 | CURTIS, TAMMY | 3:19-CV-18849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7539 | CURTIS, THEA | 3:20-CV-12822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7540 | CURYK, ALEXA | 3:18-CV-09950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7541 | CUSANELLI, SHERRY | 3:21-CV-03605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7542 | CUSHENBERRY, KAY | 3:19-CV-12673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7543 | CUSHING, THERESA | 3:17-CV-08584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7544 | CUSHMAN, CYNTHIA A | 3:20-CV-07162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7545 | CUSHMAN, JOHN | 3:17-CV-06716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7546 | CUSICK, LINDA | 3:20-CV-19399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7547 | CUSTER, KENNETH | 3:21-CV-06501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7548 | CUSTIS, DEBORAH | 3:21-CV-06454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7549 | CUSTIS, GERALDINE | 3:20-CV-13351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7550 | CUSTODIO, MARANGELY | 3:21-CV-17529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7551 | CUSUMANO, JOSEPHINE | L00166719 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7552 | CUTHBERT, NORMA | 3:20-CV-12028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7553 | CUTLER, SUZANNE | 3:18-CV-00538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7554 | CUTLIP, CASSANDRA | 3:18-CV-09705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7555 | CUTLIP, TERRA | 3:20-CV-13069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7556 | CUTRER, ANGELA | 3:17-CV-00157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7557 | CUTRER, CHARLES | 3:18-CV-11948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7558 | CUTRONE, LAURA J | 3:20-CV-16723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7559 | CUTTER, GEORGE | 3:17-CV-12654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7560 | CVETKOVIC, GRESCHEN | 3:19-CV-21826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7561 | CVIRIK, ESTHER | CV-22-00679043 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | |
| 7.7562 | CYMBALUK, LOUISE | ATL-L-002483-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7563 | CYNEWSKI, STEVEN | ATL-L-002527-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7564 | CYNTHIA LORRAINE CROUCH V. JOHNSON & JOHNSON INC., ET AL., | MID-L-00179-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | |
| 7.7565 | CYNTHIA PRATT AND RICHARD PRATT V. JOHNSON & JOHNSON, ET AL. | MID-L-006368-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7566 | CYPHERS, GENEVA | 3:20-CV-06944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7567 | CZAJKOWSKI, MARYBETH | 3:19-CV-00360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7568 | CZAPANSKY, BETTIE LYNNE | 3:21-CV-00086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7569 | CZARNECKI, DANELL | 3:18-CV-12844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7570 | DABBS, TAMMY | 3:17-CV-13489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7571 | DABNEY, CAROLYN | 3:20-CV-13411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7572 | DACE, KAREN | 3:21-CV-09647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7573 | DACOVICH, ELLIS | 3:18-CV-06596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7574 | DACRUZ, ANNA | 3:20-CV-16017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7575 | DACUS, PATRICIA | 1:21-CV-02746 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.7576 | DADDARIO, JOHANNA S | 3:20-CV-11230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7577 | DADLES, VICKI | 1:21-CV-02666 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7578 | DADLES, VICKI | 3:21-CV-16491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7579 | DAFFIN, TAMMY | 3:21-CV-15230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7580 | DAFFINRUD, APEARLELLA | 3:20-CV-19818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7581 | DAFOE, JOY A (06763) | 3:17-CV-06763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7582 | DAGA, FLORENCIA | 3:20-CV-03033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7583 | DAGGETT, REVIS WARD | 3:20-CV-07901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7584 | DAGH-GOODMAN, DEBRA | 3:20-CV-11415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7585 | DAGLIERI JR., LAWRENCE | 3:19-CV-08905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7586 | DAGOSTINO, DENNIS | 3:18-CV-14087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7587 | DAGROSA, PATRICIA | ATL-L-194-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7588 | DAHDAL, FATENA | 3:18-CV-13209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7589 | DAHER, BARBARA | 3:21-CV-16112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7590 | DAHL, BETTY | 3:17-CV-08243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7591 | DAHL, KARI | 3:19-CV-17092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7592 | DAHL, STEVE | 3:19-CV-12131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7593 | DAHLBERG, MADDALENA | 3:20-CV-16741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7594 | DAHLGREN, JEFFREY | 3:21-CV-05826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7595 | DAHLMAN, RACHEL | 3:20-CV-17160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7596 | DAHME, BARB | 3:20-CV-15844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7597 | DAHMS, DEB | 3:18-CV-04994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7598 | DAIGLE, DEBRA | 3:19-CV-16742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7599 | DAIGLE, KATHLEEN | BC698281 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.7600 | DAIGNEAU, STACEY | 3:21-CV-03252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7601 | DAILEY, DEBRA | 3:21-CV-03012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7602 | DAILEY, ESTHER | 3:20-CV-00876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7603 | DAILEY, MARY | 3:20-CV-13592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7604 | DAILEY, MARYANN | 3:19-CV-19639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7605 | DAILEY, ROBERT | 3:20-CV-19471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7606 | DAILEY, SHARON | 3:21-CV-16949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7607 | DAILEY, TERRY | 3:17-CV-06046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7608 | DAILEY, TINA | 3:21-CV-04110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7609 | DAILY, RHONDA | 3:18-CV-12924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7610 | DAKA, BETTIE | 3:20-CV-09791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7611 | DAKE, VICKY | 3:18-CV-17480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7612 | DALBY, PEGGY | 3:19-CV-17881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7613 | DALBY, YVETTA MORALES | 3:21-CV-15727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7614 | DALE, ARRETTA | 3:17-CV-09543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7615 | DALE, DIANA L | 3:20-CV-02434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7616 | DALE, KATHERINE | 3:18-CV-17132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7617 | DALE, LANA YODER | 3:19-CV-21699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7618 | DALEN, JONI | 3:19-CV-17099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7619 | DALEY, BEVERLY | 3:21-CV-06585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7620 | DALEY, DEIDRE A | 3:20-CV-16755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7621 | DALEY, JONEY | 3:21-CV-00800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7622 | DALEY, MAIRON D | 3:20-CV-09602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7623 | DALEY, NILE | 3:17-CV-06089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7624 | DALEY, SUSAN M | 3:18-CV-17719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7625 | DALEY, THERESA | 3:21-CV-04494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7626 | DALFERES, PATRICIA | 3:21-CV-03312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7627 | DALLAIRE, DOROTHY | 3:21-CV-08951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7628 | DALLAS, DALE | 3:21-CV-00821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7629 | DALLAS, DESHANNON | 3:21-CV-07036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7630 | DALLAS, KAIA O. | 3:17-CV-11027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7631 | DALLATOR, ELVIRA | 3:21-CV-07242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7632 | DALLER, MARIE | 3:18-CV-14045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7633 | DALLEY, TASMIN | 3:21-CV-01911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7634 | DALTO, SHARON | 3:17-CV-09903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7635 | DALTON, BEVERLY | ATL-L-002589-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7636 | DALTON, CONNIE | 3:17-CV-09074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7637 | DALTON, CURTIS | ATL-L-001843-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7638 | DALTON, GLENDA | 3:19-CV-12028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7639 | DALTON, GLORIEST | 3:21-CV-05096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7640 | DALTON, JULIE | 3:17-CV-13662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7641 | DALTON, LARRY | 3:21-CV-10627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7642 | DALTON, LEE ANN | 3:19-CV-07910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7643 | DALTON, STEPHANIE DAPHNE | 3:21-CV-18530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7644 | DALVERY, ESTHER | ATL-L-000243-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7645 | DALY, MEGAN | 3:18-CV-06744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7646 | DALYRIMPLE, MELANIE ANN | 3:20-CV-10935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7647 | DALZELL, CORA | 3:21-CV-07701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7648 | DALZELL, GERRI | 3:20-CV-18368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7649 | D'AMBROSE, PATRICIA A | 3:20-CV-06484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7650 | DAMES-WIGGINS, CARLA | 3:21-CV-04874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7651 | DAMEWORTH, JOYCE | 3:21-CV-14945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7652 | DAMHOF, JEANNE | 3:21-CV-00163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7653 | D'AMICO, ANNE | 3:21-CV-03667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7654 | D'AMICO, HEATHER | 3:19-CV-05855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7655 | D'AMICO, PEGGIE | 3:20-CV-02444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7656 | DAMMASCHKE, TINA | 3:20-CV-00058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7657 | DANA, KATHY | ATL-L-000085-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7658 | DANA, PEGGY S | 3:21-CV-00162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7659 | DANAHEY, AMY | 3:17-CV-11034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7660 | DANCE, LAKEN N | 3:21-CV-07716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7661 | DANCY, ERICA CHRISTINA | 3:18-CV-02422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7662 | DANCY, LEISA | 3:21-CV-04934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7663 | DANDO, LINDA | 3:18-CV-02820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7664 | DANDO, LISA | 3:21-CV-01819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7665 | DANEL, ANITA | 3:21-CV-13615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7666 | D'ANGELO, PAMELA | 3:18-CV-13427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7667 | DANGERFIELD, RASHUDA | 3:21-CV-06655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7668 | DANHEISER, CRYSTAL | CVIS-00099 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - PLUMAS COUNTY | PENDING |
| 7.7669 | DANIEL CHRISTOPHER DOYLE AND KRISTIE LYNN DOYLE V. IMERYS TALC AMERICA, INC., ET AL. | 18CV333609 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA | PENDING |
| 7.7670 | DANIEL IOSSA SR AND HOLLY IOSSA V. 84 LUMBER COMPANY, ET AL. | 2101051929 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | PENDING |
| 7.7671 | DANIEL L. WOODS AND ALLIE WOODS, HUSBAND AND WIFE VS. 3M COMPANY, ET AL. | STCV18-01899 | TALC RELATED PERSONAL INJURY | GA - CIRCUIT COURT - CHATHAM COUNTY | PENDING |
| 7.7672 | DANIEL SIMON AS ADMINISTRATOR FOR THE ESTATE OF SUSAN K. SIMON V. ALLEN-BRADLEY COMPANY, ET AL. | 190252/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.7673 | DANIEL, BARBARA KAY | 3:19-CV-05653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7674 | DANIEL, CAROLYN | 3:19-CV-01421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7675 | DANIEL, DORIAN | 3:17-CV-02498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7676 | DANIEL, JEAN | 3:21-CV-12351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7677 | DANIEL, JOANN | 3:21-CV-18400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7678 | DANIEL, JOE F. | 3:21-CV-17567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7679 | DANIEL, KRYSTAL | 3:21-CV-18428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7680 | DANIEL, LECHIA | 3:21-CV-18528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7681 | DANIEL, NANCY | 3:21-CV-09815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7682 | DANIEL, RAY | 3:21-CV-11851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7683 | DANIEL, RICHARD | 3:21-CV-05210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7684 | DANIEL, SHARON | 3:17-CV-11730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7685 | DANIEL, SIOBANNE | 3:17-CV-02260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7686 | DANIEL, SUSAN | 3:20-CV-18876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7687 | DANIEL, TAMALA | 3:21-CV-03217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7688 | DANIEL, VICTORIA A | 3:21-CV-13614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7689 | DANIEL,THERESA | 3:18-CV-11798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7690 | DANIELLE PURDY AS ADMINISTRATOR FOR THE ESTATE OF JEROME PURDY V. 84 LUMBER COMPANY, ET AL. | 190335/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.7691 | DANIELS, ANGELA | 3:21-CV-02645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7692 | DANIELS, BRENDA | 3:21-CV-01924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7693 | DANIELS, CHACORI | 3:21-CV-14372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7694 | DANIELS, CLAUDIA | 3:20-CV-06402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7695 | DANIELS, DANA | 3:21-CV-14794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7696 | DANIELS, DEANA | 3:17-CV-10753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7697 | DANIELS, EVELYN | 3:20-CV-02923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7698 | DANIELS, FREDERICA | 3:20-CV-17060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7699 | DANIELS, JAMES | 3:17-CV-10955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7700 | DANIELS, JEANIE L | 3:20-CV-18496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7701 | DANIELS, JERALDINE | 3:20-CV-16783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7702 | DANIELS, KATHERINE | 3:18-CV-10079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7703 | DANIELS, KATHLEEN | 3:21-CV-08796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7704 | DANIELS, KATHRYN | 3:17-CV-08689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7705 | DANIELS, KATHRYN | 3:21-CV-13214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7706 | DANIELS, LAURA | 3:21-CV-01767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7707 | DANIELS, LISA | 3:16-CV-08806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7708 | DANIELS, MARY | 3:20-CV-06469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7709 | DANIELS, MICHAEL | 3:21-CV-07942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7710 | DANIELS, RACHAEL | 3:21-CV-00642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7711 | DANIELS, RHONDA | 3:17-CV-10698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7712 | DANIELS, RONNIE | 3:17-CV-12259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7713 | DANIELS, SHERYL | 3:20-CV-18054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7714 | DANIELS, SONYA | 3:20-CV-14553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7715 | DANIELS, SONYA | 3:21-CV-07142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7716 | DANIELS, TAMIKA | ATL-L-002207-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7717 | DANIELS, TERESA | 18CV330512 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.7718 | DANIELS, TERRI | 3:17-CV-13234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7719 | DANIELS, TIFFANY | 3:21-CV-11539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7720 | DANKERT, JAN | 3:20-CV-10774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7721 | DANKO SR., ROBERT | 3:20-CV-11370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7722 | DANKO, CYNTHIA | 3:18-CV-14597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7723 | D'ANNA, ROSA | ATL-L-003383-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7724 | DANNER, DOREEN | 3:21-CV-17629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7725 | DANNER, JANINE | 3:20-CV-14072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7726 | DANNER, LINDA | ATL-1964-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7727 | DANNER, PAMELA | 3:21-CV-00604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7728 | DANNS, EVELYN L | 3:20-CV-16794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7729 | D'ANNUNZIO, CHRISTINE | 3:19-CV-22165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7730 | DANSBY, JESSICA | 3:20-CV-16813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7731 | DANTINE, BASIL | 18CV327533 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.7732 | DANTZLER, SABRINA | 3:17-CV-08247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7733 | DAOUST, NIKKI | 3:21-CV-05533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7734 | D'APRILE, LOIS E | 1:21-CV-02667 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.7735 | DAQUIENO, STEVEN | 3:18-CV-10705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7736 | DARAG, MILA H | 3:20-CV-12638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7737 | DARANDA, TAMARA | 3:21-CV-05705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7738 | DARBY, BEVERLY | 3:21-CV-14750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7739 | DARBY-WEAVER, LASHON | 3:21-CV-05708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7740 | D'ARCANGELO, COLLEEN | 3:21-CV-09106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7741 | DARCEY, ELEANOR | 3:18-CV-15034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7742 | DARDAR, APRIL | 3:21-CV-05786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7743 | DARDAR, DONNA | 3:19-CV-20797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7744 | DARDEN, AMANDA | 3:20-CV-15381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7745 | DARDEN, JOVINE | 3:21-CV-05662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7746 | DARDEN, KIMBERLY | 3:20-CV-03917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7747 | DARDEN, LISA | 3:18-CV-00281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7748 | DARDEN, RITA M | 3:20-CV-13832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7749 | DARE, SUZANNE | 3:20-CV-03316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7750 | DARE, SUZANNE | 3:21-CV-06879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7751 | DARIAN, NAHID | BC647812 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.7752 | DARLENE DENISE DUVALL | CV-23-00693961-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.7753 | DARLENE DRAYTON AS THE ADMINISTRATOR OF THE ESTATE OF ORLANDO MERCADO V. JOHNSON & JOHNSON, | MID-L-004523-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7754 | DARLING, GREGORY | 3:18-CV-02449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7755 | DARLING, KIMBERLY | 3:17-CV-05480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7756 | DARLING, MARY | 3:20-CV-19498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7757 | DARLING, MARY | 3:21-CV-12256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7758 | DARLING, MARY | 3:21-CV-02720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7759 | DARLING-MITCHELL, YVONNE | 3:21-CV-03705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7760 | DARLINGTON, RICHARD | 3:21-CV-01042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7761 | DARMAND, JOSEPH | 3:21-CV-08546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7762 | DARNEL, CATHLEEN | 3:19-CV-15037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7763 | DARNELL, DONNA | 3:17-CV-05129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7764 | DARNELL, LASHAWN | 3:20-CV-19430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7765 | DARNELL, ROBERT | 3:20-CV-19535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7766 | DARNOLD, AMY | 3:17-CV-00096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7767 | DARR, GUY W | 3:20-CV-00294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7768 | DARR, MARIAN | 3:17-CV-10336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7769 | DARRAH-NORDBERG, DIANE | 3:21-CV-09266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7770 | DASALLA, RAMONA | 3:18-CV-10678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7771 | DASHER, CARRIE | 3:18-CV-13216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7772 | DASHER, ROBIN | 3:21-CV-05107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7773 | DASILVA, MARIA | 3:21-CV-15966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7774 | D'ASTOLI PETER | 3:21-CV-04807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7775 | DAU, JEFFREY | 3:20-CV-15640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7776 | DAUBNMIRE, MARTHA | 3:20-CV-19444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7777 | DAUGEREAU, TARA | 3:20-CV-08118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7778 | D'AUGEREAU, TARA L | 3:20-CV-05291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7779 | DAUGHDRILL, CYNTHIA D | 3:19-CV-21224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7780 | DAUGHERTY, DEANN | 3:17-CV-10646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7781 | DAUGHERTY, DEBORAH | 3:17-CV-08914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7782 | DAUGHERTY, JENNIFER | ATL-L-002480-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7783 | DAUGHERTY, KAY F | 3:20-CV-09367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7784 | DAUGHERTY, ROBBIE | ATL-L-003297-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7785 | DAUGHTON, MALEA | 3:17-CV-12169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7786 | DAUGHTRY, PATRICK | 3:21-CV-01611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7787 | DAUGHTRY, TERESA | 3:18-CV-15270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7788 | DAUGHTRY, WILLIE J | 3:20-CV-20047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7789 | DAUKSZA, MICHELLE Y. | 3:18-CV-16904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7790 | DAULTON, BETH | 3:20-CV-14911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7791 | DAUNIS, ELAINE | 3:21-CV-13398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7792 | DAVALOZ, ALMA | 3:21-CV-01144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7793 | DAVAZIER, DONNA | 3:20-CV-12175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7794 | DAVELLA, THERESA | 3:20-CV-13904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7795 | DAVENPORT, CARRIE | 3:21-CV-16829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7796 | DAVENPORT, KELLY | CIVDS1725511 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.7797 | DAVENPORT, LARRY | 3:17-CV-12514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7798 | DAVENPORT, NAOMI | 3:20-CV-16827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7799 | DAVENPORT, SANDRA | 3:21-CV-01524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7800 | DAVENPORT, SHAREN | 3:21-CV-04264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7801 | DAVEY, MARY | 3:21-CV-11676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7802 | DAVI, LINDA | 3:18-CV-13967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7803 | DAVID D. STODOLAK AND JACKIE STODOLAK V. CBS CORPORATION, ET AL. | 190253/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.7804 | DAVID G. KING, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LINDA KING V. ARVINMERITOR, INC., ET AL. | 17-L-523 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.7805 | DAVID KING V. BARRETT MINERALS, ET AL. | MID-L-01416-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7806 | DAVID KNAPP AND KAY KNAPP V. BORG-WARNER MORSE TEC LLC, ET AL. | 190282/2016 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.7807 | DAVID LUM V. BRENNTAG NORTH AMERICA, INC., ET AL. | MID-L-02450-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7808 | DAVID WEITMAN V. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY, AND AS SUCCESSOR TO SIERRA TALC COMPANY AND UNITED TALC COMPANY, ET AL. | MID-L-08442-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.7809 | DAVID, HENRY | ATL-L-002444-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7810 | DAVID, LAURIE | 3:19-CV-22127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7811 | DAVID, WANDA | 3:20-CV-00352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7812 | DAVIDOVICS, ESTHER M | 3:21-CV-03585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7813 | DAVIDSEN, ANITA | 3:18-CV-06764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7814 | DAVIDSON, ANITA | 3:21-CV-00608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7815 | DAVIDSON, ANITA | 3:17-CV-06604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7816 | DAVIDSON, CHARLENE | 3:20-CV-16828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7817 | DAVIDSON, EUGENE | 3:21-CV-05141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7818 | DAVIDSON, JACQUELINE | 3:18-CV-09706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7819 | DAVIDSON, JOHN | 3:17-CV-11404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7820 | DAVIDSON, KAREN | 3:21-CV-04787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7821 | DAVIDSON, LINDA | 3:18-CV-17768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7822 | DAVIDSON, LOUISE | 3:20-CV-16829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7823 | DAVIDSON, TRACY R | 3:20-CV-18835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7824 | DAVIDSON, VICTORIA | 3:17-CV-09465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7825 | DAVIE, ANN | 3:21-CV-04408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7826 | DAVIE, CELESTE | 3:18-CV-16869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7827 | DAVIE, LAURIE | 3:21-CV-02747 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.7828 | DAVIE, LAURIE | 1:21-CV-02747 | TALC RELATED PERSONAL INJURY | DE - USDC FOR THE DISTRICT OF DELAWARE | PENDING |
| 7.7829 | DAVIES, ANNICE | 3:21-CV-16361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7830 | DAVIES, KENNETH I | 3:21-CV-11224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7831 | DAVIES, LYNN, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF MICHAEL DAVIES, DECEASED VS. BRENNTAG NORTH AMERICA, INC., ET AL. | 190348/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.7832 | DAVILA, EVANGELINA | 3:21-CV-16728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7833 | DAVILLA, MYLYNDA | 3:20-CV-16830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7834 | DAVIN, BEATRICE | 3:19-CV-21827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7835 | DAVIS, ALBERTEN | 3:21-CV-02962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7836 | DAVIS, ALMEDA | 3:20-CV-01906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7837 | DAVIS, ALONDA | 3:17-CV-09267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7838 | DAVIS, ALYSHIA | 3:20-CV-11902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7839 | DAVIS, AMANDA | 3:17-CV-10587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7840 | DAVIS, AMANDA | 3:21-CV-01995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7841 | DAVIS, AMANDA | 3:21-CV-17457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7842 | DAVIS, ANDREA | 3:21-CV-18797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7843 | DAVIS, ANDREA | 3:21-CV-18797 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7844 | DAVIS, ANGELA | 3:20-CV-08197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7845 | DAVIS, ANTOINETTE | 3:21-CV-09297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7846 | DAVIS, ARLENE | 3:18-CV-16789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7847 | DAVIS, ARTHUR | 3:20-CV-00326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7848 | DAVIS, AUDREY | 3:18-CV-13512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7849 | DAVIS, BARBARA | 3:21-CV-10298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7850 | DAVIS, BENITA | 3:21-CV-16832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7851 | DAVIS, BERT E. | 17-CV-01045 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA BARBARA | PENDING |
| 7.7852 | DAVIS, BETTY | 3:20-CV-20493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7853 | DAVIS, BETTY J | 3:20-CV-18440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7854 | DAVIS, BLANCA | 3:17-CV-08595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7855 | DAVIS, BONNIE | 3:18-CV-02256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7856 | DAVIS, BRAD | 3:20-CV-1200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7857 | DAVIS, BRENDA | 3:17-CV-10103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7858 | DAVIS, BRITTANY | 3:18-CV-09592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7859 | DAVIS, CARRIE | 3:19-CV-16234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7860 | DAVIS, CATHERINE | 3:21-CV-06494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7861 | DAVIS, CATHERINE BROOKE | 3:20-CV-05458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7862 | DAVIS, CECIL | 3:21-CV-06094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7863 | DAVIS, CHANNING | 3:18-CV-09165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7864 | DAVIS, CHARDONNAY | 3:20-CV-14922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7865 | DAVIS, CHERIE | 3:17-CV-11237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7866 | DAVIS, CHERYL | 3:17-CV-11465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7867 | DAVIS, CHRISTIANE | 3:21-CV-03313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7868 | DAVIS, CINDY | 3:17-CV-10342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7869 | DAVIS, CLARA | 3:20-CV-14866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7870 | DAVIS, CLARISSA | 3:18-CV-11967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7871 | DAVIS, COLMIN F | 3:20-CV-17213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7872 | DAVIS, CONNIE | 3:20-CV-13676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7873 | DAVIS, CONSTANCE M | 3:21-CV-03698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7874 | DAVIS, CURTIS | 3:21-CV-05783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7875 | DAVIS, CYNTHIA | 3:21-CV-04424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7876 | DAVIS, DAJAH | 3:20-CV-01684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7877 | DAVIS, DANNY | 3:21-CV-11877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7878 | DAVIS, DARLENE | 3:20-CV-03219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7879 | DAVIS, DAYNA | 3:18-CV-16630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7880 | DAVIS, DEBBIE | 3:20-CV-06413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7881 | DAVIS, DEBORAH | 3:18-CV-04377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7882 | DAVIS, DEBORAH A | 3:17-CV-05555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7883 | DAVIS, DEBRA | ATL-L-003312-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7884 | DAVIS, DEBRA | 3:21-CV-03713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7885 | DAVIS, DEBRA | 3:21-CV-09763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7886 | DAVIS, DEBRA S | 3:20-CV-05497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7887 | DAVIS, DENISE | 3:21-CV-08808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7888 | DAVIS, DENISE | 3:21-CV-02154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7889 | DAVIS, DENISE | 3:20-CV-01498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7890 | DAVIS, DESSIE | 3:21-CV-05021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7891 | DAVIS, DIANA | 3:21-CV-10253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7892 | DAVIS, DIANA | 3:18-CV-13174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7893 | DAVIS, DINA | 3:21-CV-14839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7894 | DAVIS, DOLORES | 3:21-CV-07343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7895 | DAVIS, DONNA | 3:17-CV-08332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7896 | DAVIS, D'OTTA | 3:21-CV-14322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7897 | DAVIS, EDWARD | 3:21-CV-01905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7898 | DAVIS, ELIZABETH | 3:17-CV-09790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7899 | DAVIS, ELIZABETH | 3:21-CV-04845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7900 | DAVIS, ERIC | 3:16-CV-07844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7901 | DAVIS, ERICA LYNN | 3:21-CV-07461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7902 | DAVIS, ESTELITA | 3:18-CV-01893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7903 | DAVIS, ETHELINE | 3:19-CV-14829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7904 | DAVIS, EVELYN | 3:20-CV-02962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7905 | DAVIS, EVERLYN | 3:21-CV-14870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7906 | DAVIS, FERN | 3:19-CV-00699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7907 | DAVIS, FRANCES | 3:21-CV-05296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7908 | DAVIS, GENEVA | 3:21-CV-18291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7909 | DAVIS, GERALDINE LOUISE | 3:21-CV-00910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7910 | DAVIS, GERTRUDE | 3:20-CV-13242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7911 | DAVIS, GLYNNDA | 3:17-CV-07903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7912 | DAVIS, HARRIET E | 3:20-CV-16837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7913 | DAVIS, IRENE | 3:19-CV-15374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7914 | DAVIS, JAMES | 3:19-CV-20394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7915 | DAVIS, JAMES | 3:21-CV-14978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7916 | DAVIS, JAMILA | 3:20-CV-05164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.7917 | DAVIS, JANE | 3:21-CV-11751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7918 | DAVIS, JENNIFER | 3:18-CV-04579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7919 | DAVIS, JENNY | 3:21-CV-16238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7920 | DAVIS, JESSICA E | 3:21-CV-04042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7921 | DAVIS, JIM | 3:17-CV-12516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7922 | DAVIS, JOANNA | 3:20-CV-08511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7923 | DAVIS, JOHN | 3:18-CV-02062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7924 | DAVIS, JOHNNIE | 3:21-CV-15166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7925 | DAVIS, JONI | 3:21-CV-17135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7926 | DAVIS, JOSEPH | 3:21-CV-18540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7927 | DAVIS, JOY D | 3:20-CV-10168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7928 | DAVIS, JUDITH | 1:21-CV-02694 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.7929 | DAVIS, JUDY | 3:21-CV-18095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7930 | DAVIS, JUDY | 3:21-CV-01221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7931 | DAVIS, KAREN | 3:20-CV-20247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7932 | DAVIS, KATHLEEN | ATL-L-000408-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7933 | DAVIS, KATHLEEN | 3:21-CV-17771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7934 | DAVIS, KATHY L | 3:21-CV-08549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7935 | DAVIS, KATHY P | 3:20-CV-06883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7936 | DAVIS, KATINA | 3:21-CV-16839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7937 | DAVIS, KELLI | 3:19-CV-20942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7938 | DAVIS, KELLIE | 3:21-CV-05394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7939 | DAVIS, KELLY | 3:18-CV-11062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7940 | DAVIS, KELLY | 3:17-CV-07285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7941 | DAVIS, KELLY ANN | 3:21-CV-15048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7942 | DAVIS, KENNETH | 3:17-CV-11079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7943 | DAVIS, KENT | 3:16-CV-08366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7944 | DAVIS, KESSIE | 3:17-CV-08670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7945 | DAVIS, KIMBERLY | 3:21-CV-07957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7946 | DAVIS, LA CARLA | 3:20-CV-10866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7947 | DAVIS, LAQUITA | 3:21-CV-19239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7948 | DAVIS, LAQUITA | 3:21-CV-19239 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7949 | DAVIS, LARETTA | 3:21-CV-01559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7950 | DAVIS, LAURA | 3:20-CV-18297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7951 | DAVIS, LAURA | 3:19-CV-21562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7952 | DAVIS, LEAH | 3:20-CV-14524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7953 | DAVIS, LEANNA | 3:21-CV-02861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7954 | DAVIS, LEATHA | 3:20-CV-10008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7955 | DAVIS, LEE A | 3:20-CV-00112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7956 | DAVIS, LEIGH | 3:20-CV-19441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7957 | DAVIS, LESA | 3:18-CV-10334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7958 | DAVIS, LISA | 3:21-CV-04003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7959 | DAVIS, LOIS | 3:20-CV-11655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7960 | DAVIS, LORETTA | 3:20-CV-17056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7961 | DAVIS, LUCCEAL | 3:19-CV-18271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7962 | DAVIS, MARIE | 3:21-CV-02725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7963 | DAVIS, MARIZONA | 3:20-CV-16832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7964 | DAVIS, MARSHA | 3:20-CV-14438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7965 | DAVIS, MARY | 3:19-CV-05663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7966 | DAVIS, MARY | ATL-L-002932-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7967 | DAVIS, MARY J | 3:20-CV-07694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7968 | DAVIS, MELINDA LEA | 3:17-CV-13010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7969 | DAVIS, MELISSA | 3:21-CV-01426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7970 | DAVIS, MELONY | 3:21-CV-02812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7971 | DAVIS, MICHEALE | 3:18-CV-17506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7972 | DAVIS, MICHELE LYNN | 3:20-CV-16863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7973 | DAVIS, MICHELLE | 3:21-CV-06003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7974 | DAVIS, NANCY | 3:18-CV-04784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7975 | DAVIS, NANCY | 3:21-CV-05972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7976 | DAVIS, NANCY H | 3:20-CV-12163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7977 | DAVIS, NEAL | 3:19-CV-00916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7978 | DAVIS, NICOLE | 3:20-CV-09573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7979 | DAVIS, OLA | 3:21-CV-15643 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7980 | DAVIS, PAMELA | 3:18-CV-11914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.7981 | DAVIS, PATRICIA | 3:20-CV-13424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7982 | DAVIS, PATRICIA | 3:20-CV-18307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7983 | DAVIS, PATRICIA A. | 3:17-CV-08095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7984 | DAVIS, PATTI | 3:20-CV-07768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7985 | DAVIS, PAULA | 3:21-CV-12793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7986 | DAVIS, RAPHAEL | 3:21-CV-17494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7987 | DAVIS, REGINA | 3:21-CV-04979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7988 | DAVIS, RENEE | 3:21-CV-07249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7989 | DAVIS, RHONDA | 3:17-CV-08917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7990 | DAVIS, RHONDA | 3:19-CV-08779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7991 | DAVIS, RHONDA | 3:21-CV-18369 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.7992 | DAVIS, ROBERT | 3:20-CV-11428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7993 | DAVIS, ROBIN | ATL-L-003334-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.7994 | DAVIS, ROBIN | 3:21-CV-07732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7995 | DAVIS, RONCINDRA | 3:20-CV-19450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7996 | DAVIS, ROYACE | 3:18-CV-15774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7997 | DAVIS, RUTHANNE | 3:18-CV-00498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7998 | DAVIS, SAMMY | 3:19-CV-14484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.7999 | DAVIS, SANDRA | 3:21-CV-04843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8000 | DAVIS, SANDRA | 3:21-CV-10144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8001 | DAVIS, SHALANDA | 3:20-CV-20494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8002 | DAVIS, SHAWN | 3:17-CV-10175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8003 | DAVIS, SHEILA | 3:21-CV-06670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8004 | DAVIS, SHERICA | 3:17-CV-07093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8005 | DAVIS, SHERRY | 3:20-CV-18316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8006 | DAVIS, SHIRLEY | 3:19-CV-21030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8007 | DAVIS, SHIRLEY | 3:21-CV-04816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8008 | DAVIS, SHIRLEY | 3:17-CV-08397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8009 | DAVIS, SIMONA | 3:21-CV-09410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8010 | DAVIS, SINA B | 3:20-CV-16834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8011 | DAVIS, SUSAN | 3:20-CV-07155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8012 | DAVIS, TAMMY | 3:21-CV-17796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8013 | DAVIS, TANYA | 3:21-CV-07540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8014 | DAVIS, TAYIHA MARIE | 3:20-CV-19552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8015 | DAVIS, TERESA | 3:21-CV-04176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8016 | DAVIS, TERESA ANN | 3:17-CV-09682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8017 | DAVIS, TERIA | 3:21-CV-03496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8018 | DAVIS, THEO JAMALL | 17CV318660 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8019 | DAVIS, THERESA | 3:21-CV-03783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8020 | DAVIS, THERESA ANNETTE | 3:18-CV-12146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8021 | DAVIS, THOMAS | 3:17-CV-08512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8022 | DAVIS, TIMMIE | 3:21-CV-08933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8023 | DAVIS, TOMMIE | 3:21-CV-02802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8024 | DAVIS, TRACEY | 2019-9175 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.8025 | DAVIS, TRACI | 3:21-CV-03879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8026 | DAVIS, ULRIKE | 3:20-CV-03590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8027 | DAVIS, VALERIE | 3:21-CV-07760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8028 | DAVIS, VERA | 3:17-CV-10108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8029 | DAVIS, VIRGINIA | 3:17-CV-12411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8030 | DAVIS, WANDA | 3:20-CV-11381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8031 | DAVIS, WILLENE | 3:17-CV-11692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8032 | DAVIS, WILLIAM LANCE | 3:17-CV-09411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8033 | DAVIS, WILLIE | 3:20-CV-16836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8034 | DAVIS, YVETTE ANN | 3:21-CV-02218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8035 | DAVIS-BLAIR, DIANA | 3:17-CV-01872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8036 | DAVIS-CAMPBELL, DERHETA | 3:20-CV-06793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8037 | DAVIS-CARTER, VICTORIA | 3:19-CV-20801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8038 | DAVISON, DONNA | 3:20-CV-11167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8039 | DAVISON, SANDRA F | 3:18-CV-13816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8040 | DAVISON, SARAH | 3:21-CV-00919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8041 | DAVISSON, LINDA | 3:18-CV-10123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8042 | DAVISSON, LINDA | 3:21-CV-15155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8043 | DAVISSON, LISA | 3:21-CV-07491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8044 | DAVISSON, SANDRA | 3:19-CV-14492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8045 | DAVIS-THOMAS, KAREN | 3:18-CV-08399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8046 | DAVISTON, VICKI | 3:17-CV-01131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8047 | DAVITT, CYNTHIA | 3:17-CV-13809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8048 | DAVLIN, DORIS | 3:18-CV-08459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8049 | DAVLIN, MIKELLE | ATL-L-003384-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8050 | DAVNER, STEVEN A | 3:21-CV-13195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8051 | DAVY, JAMIE | 3:21-CV-07260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8052 | DAWE, DONNA | 3:17-CV-09129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8053 | DAWIEC, SYNTHIA | 3:17-CV-12530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8054 | DAWKINS, EARL | ATL-L-002169-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8055 | DAWKINS, TIFFANY | 3:17-CV-04372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8056 | DAWSON, ALBERTA LOUISE | 3:20-CV-16390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8057 | DAWSON, ANDREW | 3:17-CV-13516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8058 | DAWSON, ANGELYA | 3:20-CV-19548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8059 | DAWSON, BARBARA | 3:21-CV-07183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8060 | DAWSON, DEBORAH | 3:17-CV-08968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8061 | DAWSON, DIANA | 3:17-CV-09668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8062 | DAWSON, KATHERINE | 3:21-CV-16424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8063 | DAWSON, LAURA | 3:20-CV-01661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8064 | DAWSON, PAMELA | 3:20-CV-18396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8065 | DAWSON, PASSION | ATL-L-2433-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8066 | DAWSON, RAYMOND | 3:21-CV-05530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8067 | DAWSON, SANDRA | 3:21-CV-15526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8068 | DAWSON, SCOTT | 3:16-CV-08749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8069 | DAWSON, STEFANIE | 3:18-CV-08414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8070 | DAWSON, TAMMY | 3:19-CV-20710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8071 | DAWSON, YOLANDA | ATL-L-002127-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8072 | DAY, CARLIA | 3:21-CV-06692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8073 | DAY, CAROLYN | 3:21-CV-14325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8074 | DAY, DONNA | 3:21-CV-02878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8075 | DAY, ELIZABETH | 3:20-CV-04894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8076 | DAY, ETTA | 3:19-CV-19631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8077 | DAY, GERALD | 3:19-CV-15324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8078 | DAY, KAYE | 3:21-CV-06771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8079 | DAY, KEVIN | 3:19-CV-15613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8080 | DAY, LARRY | 3:20-CV-13363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8081 | DAY, LISA | 3:21-CV-06232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8082 | DAY, LUCILLE | 3:19-CV-13962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8083 | DAY, MELISSA | 18CV323999 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8084 | DAY, RICKY LEE | 3:20-CV-16726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8085 | DAY, SARA | 3:21-CV-15869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8086 | DAY, SARAH | 3:20-CV-08168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8087 | DAY, WALTER | 3:20-CV-06208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8088 | DAY, YVONNE | 3:19-CV-00950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8089 | DAY, JEFF | 3:19-CV-01168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8090 | DAYAL, VENITA | 3:20-CV-14171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8091 | DAYE, PATRICIA | 3:21-CV-09793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8092 | DAYEKH, RANIA | 3:21-CV-14472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8093 | DAYRIES, LOUBERTHA | 3:20-CV-16736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8094 | DAY-SMITH, LENORA | 3:21-CV-09384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8095 | DAYTON, ROSANNE | 3:17-CV-09294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8096 | DAYUCOS, JOSEPH | 3:19-CV-00712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8097 | DAZEN, JEANETTE | 3:19-CV-17587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8098 | DAZEY, KELLY (07723) | 3:17-CV-07723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8099 | DE ALBA, OLIVIA | 3:20-CV-11078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8100 | DE BORTOLI, RONNA | 3:20-CV-14443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8101 | DE CRUZ, JESSE | BC715170 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.8102 | DE ESCAMILLA, CARMEN M PALAFOX | 20CV366707 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8103 | DE ESTEVES, MARIA MUNOZ | 3:20-CV-07641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8104 | DE FORERO, KAREN | RG21085730 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.8105 | DE GUZMAN, SALVACION | 3:18-CV-15690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8106 | DE JESUS, EDITH | 3:21-CV-07784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8107 | DE KING, YVONNE RUA | 3:20-CV-03638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8108 | DE LA CORDAD DIAZ, CARMEN | 3:17-CV-08692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8109 | DE LA CRUZ, NATALI | 3:19-CV-05870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8110 | DE LA ROSA, AMANDO | 3:20-CV-19037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8111 | DE LA TORRE, JUDITH | 3:21-CV-06760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8112 | DE LEON, FRANCES BARROSO | 3:17-CV-12481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8113 | DE LEON, OLENA | 3:21-CV-08399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8114 | DE LEON, TASIANA | 3:21-CV-04416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8115 | DE LOPEZ, JUANA MERCADO | 3:20-CV-16447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8116 | DE LOS ANGELES, JUDITH | 3:20-CV-12348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8117 | DE LOS REYES, KATRINA | 3:18-CV-02186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8118 | DE LOS REYES, MARUBY R | 3:20-CV-10882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8119 | DE LOS SANTOS, MARIA | 3:20-CV-17420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8120 | DE LOZA, ADELA DE CORO | 3:17-CV-07533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8121 | DE LUCA, JOYCE | ATL-L-00079-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8122 | DE RAMUS, BRUCE | 3:20-CV-04558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8123 | DE TOTH, NINA | 3:20-CV-16738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8124 | DE TROLIO, MARY ANN | 3:18-CV-02829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8125 | DEAGUIAR, MARTA | 3:20-CV-09899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8126 | DEAK, JAYNE | 3:17-CV-13375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8127 | DEAKLES, BRADLEY | 3:17-CV-09475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8128 | DEAL, DEBORAH | 3:20-CV-08252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8129 | DEAL, DIANE | 3:17-CV-17960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8130 | DEAL, JAMES | 3:20-CV-09109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8131 | DEAL, KELLY MICHELLE | 3:19-CV-16145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8132 | DEAN, ANDREA | 3:19-CV-00031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8133 | DEAN, BARRY | 3:17-CV-13494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8134 | DEAN, BEVERLY | 3:19-CV-00998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8135 | DEAN, BRENDA | 3:21-CV-18411 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8136 | DEAN, DENISE | 3:19-CV-21835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8137 | DEAN, DORENE | 3:21-CV-11848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8138 | DEAN, JENNIFER | 3:21-CV-02302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8139 | DEAN, JUDITH GOODWIN | 3:19-CV-13652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8140 | DEAN, JULIE ANNE | 3:21-CV-13429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8141 | DEAN, LOIS | 3:21-CV-14958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8142 | DEAN, MELISSA | 3:17-CV-01858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8143 | DEAN, PATRICIA | 3:20-CV-07597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8144 | DEAN, RHONDA (06586) | 3:17-CV-06586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8145 | DEAN, SHAWN | 3:20-CV-16260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8146 | DEAN, SONYA | 3:20-CV-07146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8147 | DEAN, TAMELA | 3:21-CV-02811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8148 | DEAN, TAVA FAMICA | 3:21-CV-10888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8149 | DEAN, TERESA | 3:18-CV-13769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8150 | DEAN, VICKIE | 3:21-CV-14667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8151 | DEANECELLI, DAWN | 3:21-CV-02814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8152 | DEANES, WILLIE MAE | 3:17-CV-04645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8153 | DEANGELIS, ALFRED | 3:21-CV-05763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8154 | DEANS, CYNTHIA | 1:21-CV-02695 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8155 | DEANS, TARKEISHA | 1:21-CV-02696 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8156 | DEAR, JANICE | 3:21-CV-10150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8157 | DEAR, JANICE | 3:21-CV-12069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8158 | DEARDOFF, KAREN | 3:19-CV-21553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8159 | DEARDORFF, CRAIG | 3:21-CV-07641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8160 | DEARING, SALLY | 3:21-CV-02848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8161 | DEARMAS, INELDA | 19-1806CA01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.8162 | DEARTH, DONNA | 3:18-CV-14535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8163 | DEARY, PENNY M. | 3:20-CV-02814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8164 | DEATHERAGE, CHARLES E | 3:21-CV-11319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8165 | DEATON, APRIL | 3:21-CV-05170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8166 | DEATON, APRIL | 3:21-CV-10154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8167 | DEATON, LEA P | 3:19-CV-13022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8168 | DEATON, PENELOPE | 3:20-CV-13937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8169 | DEBARBIERIS, DONNA | 3:21-CV-12525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8170 | DEBAUN, JUDY | 3:17-CV-06682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8171 | DEBBIE J WOODHOUSE | CV-23-00693939-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.8172 | DEBENHAM, HOWARD | 3:20-CV-19465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8173 | DEBERNARDINIS, DONALD | 3:20-CV-19531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8174 | DEBERRY, COY | 1:21-CV-02697 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8175 | DEBERRY, ERICA | 3:20-CV-07034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8176 | DEBERRY, SAMANTHA | 3:20-CV-22277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8177 | DEBERRY, SARA | 3:21-CV-14501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8178 | DEBISH, MICHELE | 3:20-CV-06038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8179 | DEBLIECK, JANE ANN | 3:21-CV-00627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8180 | DEBOISE, RUTHIE M | 3:20-CV-16740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8181 | DEBOLT, JOSH | 3:21-CV-06320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8182 | DEBONO, JUSTINE | 3:18-CV-08281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8183 | DEBORAH GAY CHURA | VLC-S-S-230663 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.8184 | DEBORAH PETERSON AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STANLEY PETERSON V. H.M. ROYAL, ET AL. | MID-L-03435-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8185 | DEBOSE, BLONDENIA | 3:21-CV-09889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8186 | DEBOTH, RAMONA | 3:18-CV-12007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8187 | DEBOTH, RAMONA | CV416760 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LAKE COUNTY | PENDING |
| 7.8188 | DEBOW, J STANLEY | 3:21-CV-13574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8189 | DECAMP, JAYNE | 1:21-CV-02699 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8190 | DECARLO, NANCY A | 3:19-CV-20866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8191 | DECASTRIS, JOANNE | 3:18-CV-10493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8192 | DECASTRO, JEANETTE | ATL-L-000404-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8193 | DECAUSEY, YVONNE | ATL-L-003753-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8194 | DECAYLOR, JAMES | 3:20-CV-19209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8195 | DECEMBRE, AMERICUS | 3:20-CV-16694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8196 | DECHRISTOFARO, JULIENNE | BC62173 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.8197 | DECKARD, MAVIS | 3:21-CV-16834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8198 | DECKELMANN, VIRGINIA R | 3:20-CV-19553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8199 | DECKER JR., DARRYLL W | 3:20-CV-09997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8200 | DECKER, CAROLYN | 3:20-CV-20496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8201 | DECKER, HAROLD | 3:18-CV-15281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8202 | DECKER, KARON | 3:17-CV-03440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8203 | DECKER, SHIRLEY | 3:18-CV-16865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8204 | DECKMAN, ROBERT | 3:19-CV-13207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8205 | DECLERCK, DIANE M | 3:19-CV-20946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8206 | DECOLA, JODI | 3:19-CV-04407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8207 | DECOSTA, LORI | 3:20-CV-16745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8208 | DECOTEAUX, PATRICIA | 3:21-CV-12167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8209 | DECOTTLE, THERESA | 3:20-CV-13295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8210 | DECOUX, BETTY | 3:21-CV-02903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8211 | DECUIRE, PATRICIA | 3:19-CV-20041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8212 | DEDIOS, CONSUELO | 3:21-CV-03894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8213 | DEDMAN, SAMANTHA | 3:21-CV-18568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8214 | DEDOSANTOS-VALDIVA, CAROLINA G | 3:18-CV-12738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8215 | DEDRICK, DELBERNETTE | 3:21-CV-19883 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8216 | DEE, HELEN | 3:17-CV-05049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8217 | DEEP, RUTH | 3:21-CV-19361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8218 | DEES, GLENDA | 3:20-CV-08694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8219 | DEES, MELISSA | 3:17-CV-06940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8220 | DEESE, DETRA | 3:17-CV-11147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8221 | DEFABBI, JOHN | L00050120 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8222 | DEFAZIO, ANITA | 3:20-CV-15645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8223 | DEFFLER, SARA E | 3:18-CV-01156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8224 | DEFIGH, AMELIA | 3:21-CV-07592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8225 | DEFONZO, PAUL | 3:21-CV-10158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8226 | DEFORERO, KAREN | 3:20-CV-16444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8227 | DEFOREST, JENNIFER | 3:21-CV-01419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8228 | DEFOSSE, ANN | 3:18-CV-15320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8229 | DEFRAGA, ROBERTA | 3:21-CV-00926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8230 | DEFRANCE, GARRY | 3:17-CV-10496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8231 | DEFRANCO, ANTHONY | 3:18-CV-16833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8232 | DEGAND, VIRGINIA | 3:17-CV-10470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8233 | DEGANO, JAMES | 3:21-CV-01055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8234 | DEGANO, SUSAN JANE | 1:21-CV-02706 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8235 | DEGEYTER, MARTIN | 3:20-CV-06871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8236 | DEGIDIO, CHARLES | 3:17-CV-11177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8237 | DEGIDIO-MUELLER, CHRISTINA | 30-2018-01035843-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.8238 | DEGNAN, SANDRA | 3:21-CV-15838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8239 | DEGRAFFENREID, KEAUNDREA | 3:17-CV-09794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8240 | DEGRAFFINREID, ATHIELIA | 3:21-CV-02239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8241 | DEGROOT, JANICE | ATL-L-002217-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8242 | DEGRYSE, BONNIE L. | 3:21-CV-16572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8243 | DEGUZMAN, REBECCA | 3:20-CV-16163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8244 | DEHART, JEREMY | ATL-L-660-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8245 | DEHART, VIRGINIA | 3:20-CV-20497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8246 | DEHATE, SHERRI | 3:18-CV-10052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8247 | DEHENNIS, ANNA | 3:21-CV-18006 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8248 | DEIMLER, ELIZABETH | 3:19-CV-05875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8249 | DEISHER, REBECCA J. | 3:19-CV-01969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8250 | DEITERS, MARCELLA | 3:20-CV-20501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8251 | DEJESUS, EVELYN | 17CV318636 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8252 | DEJESUS, IRIS | 3:20-CV-10932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8253 | DEJESUS, JOANN | 3:20-CV-16753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8254 | DEJESUS, MARILYN | 3:21-CV-12103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8255 | DEJON, MARTI | 3:18-CV-08001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8256 | DEJULIO, FAITH R | 3:20-CV-12334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8257 | DEKEYZER, EULA | 3:18-CV-01906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8258 | DEKLEIN, YVONNE | ATL-L-002218-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8259 | DEL ANGEL, DENISE | 3:21-CV-11682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8260 | DEL GUIDICE, LORI | 3:20-CV-00238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8261 | DEL HOYO, OMAYRA RIVERA | 3:17-CV-12592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8262 | DEL MUNDO, AMELITA | 3:21-CV-18364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8263 | DEL REAL, ROSA | 3:20-CV-07754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8264 | DEL TORO, ENEDINA CUEVAS | 3:21-CV-14241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8265 | DEL VECCHIO, PALMIRA P | 3:20-CV-16756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8266 | DELA CRUZ, EMILY | 3:19-CV-05009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8267 | DELA TORRE, DELIA | 3:21-CV-17775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8268 | DELABARRE, GEORGIA | 3:19-CV-16144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8269 | DELAC, SUSAN J | 3:20-CV-01667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8270 | DELACRUZ, CAROL | 3:18-CV-08796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8271 | DELACRUZ, JESSICA | 3:20-CV-05465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8272 | DELACRUZ, LAURA | 3:20-CV-10918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8273 | DELAMAR, BERNADETTE | 3:20-CV-10385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8274 | DELANEY, CAITLYN | 3:18-CV-09531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8275 | DELANEY, JUDITH | 3:19-CV-14182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8276 | DELANEY, JULIA | 3:20-CV-01944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8277 | DELANEY, MARY | 3:17-CV-10949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8278 | DELANOY, DENISE S | ATL-L-001869-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8279 | DELANUEZ, DIANNA | 3:17-CV-05627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8280 | DELAROSA, DENISE | 3:20-CV-16763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8281 | DELAROSA, TERESA | 3:17-CV-08097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8282 | DELASHMIT, MELISSA D | 3:19-CV-09219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8283 | DELAUNE, GARY L | 3:20-CV-13186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8284 | DELAVEGA, MARY ANN | 3:18-CV-09098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8285 | DELCOURT, AMY | ATL-L-002219-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8286 | DELEEUW, JANICE | 3:21-CV-18404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8287 | DELEON, ANNIE L | 3:20-CV-18337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8288 | DELEON, ARGELIS | 3:21-CV-06196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8289 | DELEON, BELINDA | 3:20-CV-16269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8290 | DELEON, LINDA | 3:21-CV-04915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8291 | DELEON, MARISA | 3:18-CV-09884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8292 | DELEON, MELISSA | 3:21-CV-07111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8293 | DELEON, NAYADE | ATL-L-001467-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8294 | DELEON, OMARINA RAQUEL | 3:20-CV-16772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8295 | DELEON, PETRA | 3:20-CV-20154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8296 | DELEON, STEPHANIE | 3:21-CV-00190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8297 | DELEON-BRAITERMAN, NORMA | 3:20-CV-02118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8298 | DELGADO, CHRISTINA | 3:18-CV-04588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8299 | DELGADO, DORA | 3:17-CV-07843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8300 | DELGADO, FRANCES | 3:18-CV-01439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8301 | DELGADO, JENNA | 3:20-CV-10031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8302 | DELGADO, RHONDA | 3:19-CV-08124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8303 | DELGADO, SANDRA | 3:19-CV-19056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8304 | DELGADO, VICTOR | BC681839 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.8305 | DELGROLICE, JUDY | 3:20-CV-02835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8306 | DELGUIDICE, LILLIAM | 3:21-CV-18262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8307 | DELIBERTO, ELEANORA J | ATL-L-001573-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8308 | DELICRUZ, LYNN | 3:20-CV-20504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8309 | DELK, ERICNIKKIA | 3:21-CV-06477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8310 | DELLA-MONICA, GLENN | 3:21-CV-09523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8311 | DELLEVAS, SANTA | 3:17-CV-07429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8312 | DELLOVADE, MARILYN | 3:21-CV-03382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8313 | DELMAN, JACOB A. | 3:18-CV-11797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8314 | DELMORAL, SALVADOR | 3:20-CV-19556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8315 | DELMORE, JEVETTA | 3:20-CV-16777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8316 | DELOACH, CONNIE | 3:20-CV-15264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8317 | DELOACH, SHARON | 3:21-CV-18993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8318 | DELOCH, VICKIE | 3:21-CV-03588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8319 | DELONG, BONNIE | 3:20-CV-11394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8320 | DELONG, DARIN | 3:18-CV-13590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8321 | DELONG, KAYLA C. | 3:21-CV-19100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8322 | DELONG, KAYLA C | 3:21-CV-19100 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8323 | DELONG, MARGARET C | 3:20-CV-02926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8324 | DELONG, TERRA | 3:21-CV-04193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8325 | DELORDO, RANDALL | 3:18-CV-02994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8326 | DELP, RHONDA | 3:21-CV-11659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8327 | DELPIER, DONNA | 3:18-CV-03682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8328 | DELPRIORE, MARY ANNE | 3:19-CV-17045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8329 | DELSESTO, ELAINE | 3:18-CV-15498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8330 | DELSO, ELISA | 3:18-CV-17476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8331 | DELTOUR, HELEN | 3:17-CV-12960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8332 | DELUCA, JANET | 3:17-CV-08880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8333 | DELUCA, JOAN | 3:20-CV-13986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8334 | DELUCIA, KELI | 3:19-CV-12667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8335 | DELUCIA, LINDA L | 3:20-CV-15442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8336 | DELUNA, STACEY L | 3:20-CV-07755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8337 | DELVALLE, PATRICIA | 3:21-CV-15659 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8338 | DELVECCHIO, DIANE | 3:19-CV-17253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8339 | DEMAILLE-SMITH, LORI | 3:17-CV-08302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8340 | DEMAILO, ALFRED S | 3:18-CV-09840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8341 | DEMARCO, GRACE | ATL-L-000858-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8342 | DEMARCO, NADINE | 3:18-CV-15332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8343 | DEMEDUK, JOANN | 3:17-CV-12597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8344 | DEMELIA, MAYLOU | 3:17-CV-10971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8345 | DEMELLO, JAMESON | 3:20-CV-15020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8346 | DEMELO, ELBA | 3:20-CV-18288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8347 | DEMERITT, BONNIE | 3:20-CV-18453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8348 | DEMERS, EVELYN | 3:21-CV-15355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8349 | DEMETRO, JANICE | 3:19-CV-19536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8350 | DEMIRJIAN, LINDA | 3:18-CV-14876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8351 | DEMITA, ARLENE | 3:21-CV-11023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8352 | DEMMONS, SELENA | 3:20-CV-02870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8353 | DEMORGANDIE, DANIEL | 3:18-CV-04986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8354 | DEMOSS, SHAWN | 3:20-CV-07573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8355 | DEMOUCHET, JEANETTE | 3:20-CV-08686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8356 | DEMPSEY, CHERYL | 3:18-CV-03247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8357 | DEMPSEY, JAMIE | 3:20-CV-09807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8358 | DEMPSEY, KORI | 3:17-CV-10333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8359 | DEMPSEY, RITA | 3:19-CV-20213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8360 | DEMSKI, EILEEN | 3:21-CV-02612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8361 | DEMUS, MILTON | 3:17-CV-11672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8362 | DEMYAN, DENIS | 3:18-CV-05641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8363 | DENATO, DONALD | 3:17-CV-13668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8364 | DENELL, SUSAN | 3:18-CV-13311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8365 | DENETSO, DARNELL | 3:21-CV-18496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8366 | DENEUT, SYREETA | 3:20-CV-20506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8367 | DENGEL, LINDA | 3:21-CV-05098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8368 | DENGLER, CONNIE | 3:18-CV-01441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8369 | DENICHOLAS, SUSAN | 3:20-CV-11226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8370 | DENISE FULMORE O'NEAL, AS THE ADMINISTRATOR FOR THE ESTATE OF CATHERINE FULMORE V. AVON PRODUCTS, INC., ET AL. | 190157/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.8371 | DENISE LYNN BYRON | CV-23-00693790-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.8372 | DENISE MICHELLE GALLANT | VLC-S-S-230665 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.8373 | DENISE YOUNG VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-02313-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8374 | DENISON, LAURA | 3:20-CV-16784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8375 | DENITHORNE, RICHARD | 3:19-CV-18651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8376 | DENK, GERALD | 3:21-CV-00955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8377 | DENKE, GARY | 3:21-CV-13080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8378 | DENKERS, VERDEEN | 3:20-CV-19587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8379 | DENKINS, DAWN L | 3:19-CV-17101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8380 | DENLEY, GLORIA ANN | 3:19-CV-01179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8381 | DENNEY, CONNIE | 3:20-CV-06781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8382 | DENNEY, MICHELLE M | 3:20-CV-14873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8383 | DENNING, OLIVIA | 3:17-CV-10958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8384 | DENNIS, CHARLES | 3:18-CV-08061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8385 | DENNIS, DANIELLE | 3:21-CV-16222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8386 | DENNIS, DOROTHY | 3:18-CV-16624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8387 | DENNIS, FRANCINA | 3:21-CV-03218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8388 | DENNIS, MABLE | 3:20-CV-10984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8389 | DENNIS, MARIANNE | 3:18-CV-01762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8390 | DENNIS, PAMELA | 3:21-CV-04105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8391 | DENNIS, PAMELA | 3:21-CV-15647 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8392 | DENNIS, PATRICIA | 3:20-CV-19605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8393 | DENNIS, TAMEKA | 3:20-CV-09800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8394 | DENNIS, TERESA | 3:20-CV-06322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8395 | DENNISON, TANYA | 3:21-CV-04941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8396 | DENNY, MICHELLE | 3:19-CV-00178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8397 | DENOCHICK, NICOLE | 3:17-CV-12874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8398 | DENOON, SONJA L | 3:20-CV-03613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8399 | DENOYIOR | 3:21-CV-12170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8400 | DENSON, COREY | 3:21-CV-06186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8401 | DENSON, SYLVIA | 3:21-CV-04863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8402 | DENT, JOYCE | 3:21-CV-09262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8403 | DENT, OLIVIA | 3:20-CV-18989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8404 | DENT, TABATHA | 3:20-CV-10611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8405 | DENT, TINA | 3:18-CV-01308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8406 | DENTICE, ANGELA | 3:21-CV-14714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8407 | DENTITH, PAUL | 3:21-CV-02343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8408 | DENTON, DONNA | 3:20-CV-01045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8409 | DENTON, MAX | 3:20-CV-16206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8410 | DENUCCI, APRIL | 1:21-CV-02707 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8411 | DENUNE-ROY, NIKKI | 3:21-CV-13365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8412 | DENUNZIO, MAUREEN | 3:20-CV-13587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8413 | DENWIDDIE, MONICA | 1922-CC11352 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.8414 | DENYER, CHRISTINA | 3:19-CV-12598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8415 | DENYER, SHEILA | 3:21-CV-19670 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8416 | DENYSE AMES-FRITZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVEN FRITZ V. BARRETT MINERALS, INC., ET AL. | MID-L-007796-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8417 | DEOLIVEIRA, JEAN | 3:20-CV-06710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8418 | DEPACE, FRANCES | 3:18-CV-16167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8419 | DEPALMA, BRENDA | 3:18-CV-17121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8420 | DEPALMA, NOREEN M | 3:18-CV-02419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8421 | DEPARTHY, SUSAN | 3:21-CV-00917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8422 | DEPAULO-HARGRAVES, LINDA | 3:17-CV-08333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8423 | DEPAULT, TINA | 3:20-CV-03625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8424 | DEPEW, LISA JANE | 3:20-CV-09484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8425 | DEPODESTA, GAIL | 3:18-CV-11379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8426 | DEPREZ, CLAUDIA | 3:18-CV-01091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8427 | DEPUTRON, NANCY | 3:19-CV-09075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8428 | DERAKHSANI, DOROTHY | 3:18-CV-03258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8429 | DERAMUS, BRUCE | 3:20-CV-19504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8430 | DERANGE, PATRICIA | 1:21-CV-02708 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8431 | DERBYSHIRE, AIMEE | 3:20-CV-03042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8432 | DEREG, PEGGY | 3:20-CV-02103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8433 | DEREK BANKER V. 3M COMPANY, ET AL. | 21-0589 | TALC RELATED PERSONAL INJURY | MA - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8434 | DERIBAS, SUSAN | 3:21-CV-17809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8435 | DERINGER, CHARLES | 3:20-CV-11565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8436 | DEROCCO, KATHLEEN | 3:20-CV-07544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8437 | DEROSA, KERRI | 3:18-CV-13235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8438 | DEROSA, NORMA E | 3:20-CV-16786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8439 | DEROSARIO, JAMES | 3:21-CV-09412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8440 | DEROSE, SUSAN C. | 3:17-CV-07981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8441 | DEROUEN, LAIGHA | 3:21-CV-16930 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8442 | DEROUEN, MARGIE | 3:21-CV-04758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8443 | DERR, MARIANNE | 3:19-CV-01142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8444 | DERRENBACHER, DOROTHY (09580) | 3:17-CV-09580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8445 | DERRICK, EDDIE DEAN | 3:17-CV-07014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8446 | DERRY, JAMES | 3:21-CV-16604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8447 | DERTON, BARBARA | 3:17-CV-10706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8448 | DESAI, MEENA | 3:21-CV-16450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8449 | DESALLE, DARLENE | 3:18-CV-12975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8450 | DESANTIS, ANNEETA | 3:21-CV-16321 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8451 | DESANTIS, EVA | 3:17-CV-09877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8452 | DESCHAMPS, STEVE | 3:17-CV-09439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8453 | DESCHAMPS, VICKY | ATL-L-002640-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8454 | DESELLE, KIMBERLY | 3:21-CV-04634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8455 | DESHONG, DALEDA | 3:21-CV-16919 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8456 | DESHONG, LALANIA | 3:21-CV-19582 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8457 | DESIMINI, JOSEPH L | 3:17-CV-08260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8458 | DESIMONE, JANICE | 3:18-CV-12859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8459 | DESIMONE, LIA S | 3:20-CV-13216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8460 | DESJARDINS, THERESA | 3:20-CV-16788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8461 | DESKINS, JERRY | 3:21-CV-04983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8462 | DESLAURIERS, NORMANDE | 3:20-CV-15015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8463 | DESMARAIS II, RANDALL | 3:20-CV-16965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8464 | DESMOND, JESSICA | 3:20-CV-16797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8465 | DESOMER, TORY | 3:20-CV-16814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8466 | DESORCY, DAVID | 3:17-CV-11224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8467 | DESOTELL, JULIE | 3:17-CV-06742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8468 | DESPAIN, BETSY | 3:20-CV-12491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8469 | DESSELLE, PIA | 3:19-CV-13027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8470 | DESSLER, MURRAY | 3:17-CV-09173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8471 | DESTEFANO, LAURIE | 3:17-CV-10523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8472 | DETMAN, NICOLE D | 3:19-CV-00603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8473 | DETONNO, THERESA | 3:19-CV-18797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8474 | DETORRE, ROBERT P | 3:20-CV-00740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8475 | DETRES, ISADORA | 3:18-CV-05401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8476 | DETTLING, FAYE | 3:18-CV-08191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8477 | DETWILER, MARGARET | 3:19-CV-18936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8478 | DEUTSCH, DANIELLE | 3:21-CV-07041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8479 | DEVALL, ANITA | 3:21-CV-05739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8480 | DEVANE, DAWN | 3:21-CV-18663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8481 | DEVANE, DAWN | 3:21-CV-18663 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8482 | DEVARGAS, CASANDRA | 3:20-CV-00911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8483 | DEVELLIS, DALE | 3:17-CV-12285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8484 | DEVER, DONNA | 3:17-CV-10693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8485 | DEVERA, DINA | 3:21-CV-03666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8486 | DEVILBISS, MOIRA | 3:21-CV10160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8487 | DEVILLE, JOEL | 3:18-CV-09828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8488 | DEVILLE, PAMELA | 3:17-CV-05636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8489 | DEVILLE, SANDRA | 3:19-CV-13117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8490 | DEVILLIER, MARY ANGELIA | 3:18-CV-13854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8491 | DEVINE, DORIS | 3:20-CV-16868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8492 | DEVINE, KELLY | 3:17-CV-12357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8493 | DEVINE, PAMELA | 3:18-CV-03067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8494 | DEVINS, ANGELA | 3:20-CV-04597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8495 | DEVITA, GERARD | 3:19-CV-20994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8496 | DEVIZIO, PHYLLIS A | 3:20-CV-16947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8497 | DEVLIN, MARGARET | 3:20-CV-10190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8498 | DEVLIN, MERRY | 3:18-CV-02822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8499 | DEVLIN, RICHARD | 3:21-CV-06340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8500 | DEVOE, JENNIFER | 3:20-CV-19496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8501 | DEVONE, JOANN | ATL-L-2354-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8502 | DEVORE, ANN | 3:18-CV-01713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8503 | DEVORE, JENNIFER A | 3:20-CV-08971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8504 | DEVOULD, JUDY EDDINS | 3:20-CV-03584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8505 | DEVRIES, CINTHIA ANN | 1:21-CV-02710 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8506 | DEVRIES, JEANETTA | 3:18-CV-11393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8507 | DEWALL, CONNIE L | 3:19-CV-08557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8508 | DEWALSCHE, DEBORAH | 3:18-CV-03641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8509 | DEWATER, DANIELLE | 3:21-CV-03657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8510 | DEWEASE, ELSSYE | 3:18-CV-17795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8511 | DEWEES, BRENDA | 3:20-CV-05941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8512 | DEWEESE, GAIL | 3:21-CV-10162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8513 | DEWITT, BRIDGET | 3:21-CV-01958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8514 | DEWITT, TIM | 3:17-CV-09685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8515 | DEXEL, DEBRA ANNE | 3:20-CV-16877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8516 | DEXTER, DONNA | GD21000312 | TALC RELATED PERSONAL INJURY | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.8517 | DEXTER, ELIZABETH | 3:21-CV-05625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8518 | DEYO, CHERYL | 3:20-CV-01969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8519 | DEZELLEM, ELDEN | 3:18-CV-11053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8520 | DEZERN, SHARI S | 3:19-CV-17796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8521 | DEZERN, TAMARA C. | 3:19-CV-12275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8522 | DHAN, RIMAL | 3:19-CV-12837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8523 | DHEIN, BRENDA | 3:20-CV-11038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8524 | DI GIROLAMO, BONNIE | 17CV318642 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8525 | DI PIETRO, JOAN | 3:18-CV-11651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8526 | DI SANTO, DIANE | 1901-11748 | TALC RELATED PERSONAL INJURY | CANADA - COURT OF THE QUEEN'S BENCH OF ALBERTA JUDICIAL DISTRICT OF CALGARY | PENDING |
| 7.8527 | DIA, CYNTHIA | 3:20-CV-15382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8528 | DIAL, CHARLES | 3:17-CV-07054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8529 | DIAL, GEORGE | 3:21-CV-03771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8530 | DIAMBRI, PATRICIA | 3:21-CV-09250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8531 | DIAMOND, DIANE | 3:21-CV-00106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8532 | DIAMOND, GLADYS M | 3:19-CV-16748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8533 | DIAMOND, LINDA MANN | 3:21-MD-00004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8534 | DIAMONDS, DENEE | 3:17-CV-01503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8535 | DIANA E. SAUNDERS V. BORG-WARNER MORSE TEC LLC, ET AL. | 190363/2016 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.8536 | DIANA LEE BARTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF JAMES LEE BARTON, DECEASED, VS. ASBESTOS CORPORATION, LTD., ET AL. | MID-L-02258-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8537 | DIANDRE RUCKER, AS ADMINISTRATOR OF THE ESTATE OF WILLIAM A. MCGEE, DECEASED V. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY, AND AS SUCCESSOR TO SIERRA TALC COMPANY AND UNITED TALC COMPANY, ET AL. | MID-L-01414-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8538 | DIANE AND JAMES MCKERNAN V. AERCO INTERNATIONAL, INC., ET AL. | 804275/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT -ERIE COUNTY | PENDING |
| 7.8539 | DIANE FOWLER AND CLINTON FOWLER V. MERLE NORMAN COSMETICS, INC., ET AL. | 21STCV23555 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.8540 | DIANE MARIE OUDERKIRK | CV-23-00695963-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.8541 | DIANGELO, OLIVIA | 3:21-CV-07849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8542 | DIANNA AND ROBERT SANTANA V. AVON PRODUCTS, INC., ET AL. | MID-L-000881-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8543 | DIANNA L. WILLIAMS V. BORG-WARNER MORSE TEC LLC, ET AL. | 190364/2016 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.8544 | DIANNE LAZETTE AND CHRISTOPHER LAZETTE V. BARRETT MINERALS, INC., ET AL. | MID-L-007561-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8545 | DIAS, MARIA DE LOURDES | 502020CA13955XXXXMBAF | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - PALM BEACH COUNTY | CONCLUDED |
| 7.8546 | DIAS, PATRICIA | 3:21-CV-15661 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8547 | DIAZ, ANDREW | 3:21-CV-12179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8548 | DIAZ, CARMEN | 3:17-CV-07806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8549 | DIAZ, CAROLE | 3:19-CV-12450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8550 | DIAZ, ELSA | 3:20-CV-16885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8551 | DIAZ, ELSA | BC689568 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.8552 | DIAZ, GEORGINA | 3:17-CV-11260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8553 | DIAZ, JULIE | 3:21-CV-15016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8554 | DIAZ, KATHLEEN | 3:20-CV-14527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8555 | DIAZ, LESLIE | 3:17-CV-12712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8556 | DIAZ, LINDA | 3:21-CV-08390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8557 | DIAZ, MANUELA | 3:21-CV-06897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8558 | DIAZ, NICOLE | 3:20-CV-17450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8559 | DIAZ, RODRIGO | 3:20-CV-03160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8560 | DIAZ, ROSA | 3:21-CV-09261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8561 | DIAZ, RUTH | 3:20-CV-14154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8562 | DIAZ, TAWNYA | 3:20-CV-16880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8563 | DIAZ, YESENIA | 3:20-CV-16883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8564 | DIAZ-ARTIGUES, MARICARMEN | 3:19-CV-06099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8565 | DIAZ-CRUZ, SHAKIA | 3:21-CV-07972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8566 | DIAZ-FERNANDEZ, JACQUELINE | 3:20-CV-16164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8567 | DIAZ-GALARZA, EVELIA | 3:17-CV-10839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8568 | DIAZ-VALDEZ, PABLO A. | 3:17-CV-10981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8569 | DIBATTISTA, DELIA J | 3:20-CV-09958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8570 | DIBATTISTA, LAMBERT | 3:20-CV-04592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8571 | DIBBERN, DONALD | ATL-L-002247-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8572 | DIBBS, KATHLEEN | 3:20-CV-07881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8573 | DIBELLO, MARY | 3:20-CV-08325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8574 | DIBERNARDO, ELSA | 3:17-CV-08699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8575 | DICANIO, LINDA | ATL-L-300-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8576 | DICARLO, RITA (05855) | 3:17-CV-05855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8577 | DICARLO, ROBERT | ATL-L-1951-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8578 | DICARLO, TAMMY | 3:19-CV-19553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8579 | DICARLO-WAKELEY SANDRA | 3:17-CV-07120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8580 | DICATALDO, JESHIVA | 3:18-CV-02817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8581 | DICESARE, LAURA | ATL-L-1368-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8582 | DICESARE, SHARON | 3:21-CV-09108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8583 | DICHIARA, GERALD | ATL-L-000516-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8584 | DICK, DEFLOY | 3:18-CV-03684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8585 | DICKE, TIMOTHY | 3:19-CV-16307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8586 | DICKEL, DIANNE | 3:17-CV-02381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8587 | DICKEN, JODY | 3:17-CV-03079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8588 | DICKENS JR., ALVIN | 3:19-CV-14044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8589 | DICKENS, BARBARA | 3:20-CV-18614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8590 | DICKENS, CYNTHIA | 16-CV-297634 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8591 | DICKENS, DOUGLAS MATTHEW | 3:20-CV-16891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8592 | DICKENS, JOLINDA | 3:19-CV-12529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8593 | DICKENS, MARY | 3:20-CV-19937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8594 | DICKENS, PATRICIA | 18CV327536 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8595 | DICKENS, SETRICK | 3:20-CV-20152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8596 | DICKERSON, CHARLENE | 3:17-CV-03445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8597 | DICKERSON, CHRISTOPHER | 3:21-CV-06409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8598 | DICKERSON, CHRSTOPHER | 3:20-CV-11633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8599 | DICKERSON, GLORIA | 3:21-CV-02044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8600 | DICKERSON, LEILA | CACE20002075 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FAYETTE COUNTY | PENDING |
| 7.8601 | DICKERSON, LISA | ATL-L-003144-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8602 | DICKERSON, MARILYN | 3:19-CV-11491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8603 | DICKERSON, MARTHA | 3:20-CV-11287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8604 | DICKERSON, MERRIL | 3:18-CV-10415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.8605 | DICKERSON, MISTY | 3:19-CV-14488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8606 | DICKERSON, RHINA MARCELA | 3:21-CV-19630 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8607 | DICKERSON, RICHARD C | 3:19-CV-19078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8608 | DICKERSON, TAMMY | 3:17-CV-10475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8609 | DICKERSON, TAMMY | 3:21-CV-04291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8610 | DICKERSON, TERRI | 3:20-CV-01490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8611 | DICKERSON, VICTORIA | 3:20-CV-08441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8612 | DICKES, JULEE | 3:19-CV-13967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8613 | DICKEY, CHRISTINA | 3:19-CV-00594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8614 | DICKEY, FRANKIE | 3:20-CV-17991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8615 | DICKEY, MACY A | 3:20-CV-20507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8616 | DICKEY, MARYAM | 3:21-CV-12031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8617 | DICKEY, SUSAN | 3:17-CV-12531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8618 | DICKINSON, DEBRA | 3:21-CV-14816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8619 | DICKINSON, THOMAS | 3:20-CV-10312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8620 | DICKISON, DAVIDA | 3:19-CV-12761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8621 | DICKISON, MICHELE | 3:21-CV-05172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8622 | DICKMEYER, CHRISTI | 3:21-CV-08273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8623 | DICKSON, JACQUELINE | 3:21-CV-19624 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8624 | DICKSON, JEANNE | 3:21-CV-07877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8625 | DICKSON, LINDA | 3:20-CV-13372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8626 | DICKSON, MARY E | 3:20-CV-14275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8627 | DICORATO, MICHAEL | 3:20-CV-11150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8628 | DICOSIMO, ROXANNE | 3:20-CV-10394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8629 | DICRISCIO, MICHAEL | ATL-L-003638-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8630 | DICTOR, PAUL | 3:20-CV-17322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8631 | DIDONATO, LORETTA | ATL-L-004007-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8632 | DIECKMANN, BRIAN R | 3:20-CV-01691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8633 | DIEFENDERFER, EPHRAIM | 3:17-CV-12532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8634 | DIEFENDERFER, TRACI | 3:17-CV-05424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8635 | DIEGO, SUSAN | 3:18-CV-11385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8636 | DIEHL, CATHY A | 3:20-CV-06006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8637 | DIEHL, REX | 3:21-CV-15187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8638 | DIEHL, SALLY | 3:20-CV-16165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8639 | DIEMER, MARYANNE | 3:18-CV-00907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8640 | DIENER, ANNA | 3:17-CV-12116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8641 | DIESING, GINGER | 3:20-CV-16896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8642 | DIETRICH, BELINDA | 3:21-CV-02999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8643 | DIETRICK, DIANE | 3:20-CV-09916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8644 | DIETSCH, LORI | 3:18-CV-10054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8645 | DIETTERICH, BRIANNA | 3:21-CV-20508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8646 | DIETTERICH, MARY | 3:17-CV-11375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8647 | DIETZ, JEAN | 3:18-CV-02919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8648 | DIETZ, JENNIFER | 3:20-CV-18605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8649 | DIEU-STEELE, SHERRI | 3:18-CV-01338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8650 | DIEW, AUDREY C. | 3:20-CV-06688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8651 | DIEZ, CARLOS | 3:21-CV-09304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8652 | DIFELICE, BRUNO | 3:20-CV-11608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8653 | DIFRANCO, BETTY | 3:21-CV-08015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8654 | DIFRANCO, CHRISTINE | 3:18-CV-00042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8655 | DIGGS, CHEQUAN | 3:20-CV-00613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8656 | DIGGS, EVA NEEL | 3:17-CV-12814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8657 | DIGGS, ROCHELLE | 3:20-CV-09537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8658 | DIGIACOMO, CHRISTINA | 3:20-CV-10289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8659 | DIGIOSIO, DINO | 3:19-CV-19381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8660 | DIANNI, EILEEN FRANCES | 3:21-CV-14387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8661 | DIIORIO, CELESTA | 3:20-CV-00099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8662 | DILDINE, JACKIE | 3:17-CV-05401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8663 | DILEO, VELVET | 3:20-CV-14779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8664 | DILGER, JEANNE LOUISE | 3:20-CV-18367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8665 | DILIBERTO, CAROL A | 3:20-CV-12829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8666 | DILKS, LINDA | 3:21-CV-17418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8667 | DILL, KATHLEEN | 3:21-CV-15974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8668 | DILLAHUNT, JIMMY | 3:20-CV-11149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8669 | DILLARD, BEN, III | 3:20-CV-00225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8670 | DILLARD, DAVID | 3:18-CV-17587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8671 | DILLARD, FAY | 3:17-CV-08334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8672 | DILLARD, MICHELLE | 3:18-CV-04400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8673 | DILLARD, PATRICIA | 3:17-CV-03473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8674 | DILLASHAW, EULA | 3:18-CV-08576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8675 | DILLEY, CATHERINE | 3:21-CV-06008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8676 | DILLEY, DEIDRE | 3:21-CV-17279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8677 | DILLIHUNT, LATONYA | 3:20-CV-18826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8678 | DILLON, COLLEEN | 3:20-CV-19693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8679 | DILLON, GRETCHEN | 3:21-CV-04178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8680 | DILLON, HATTIE | 3:18-CV-08165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8681 | DILLON, JACQUELINE | 3:20-CV-13546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8682 | DILLON, JEANNE L. | 3:21-CV-11999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8683 | DILLON, JENNY L | 3:20-CV-02740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8684 | DILLON, JERRY | 3:21-CV-06030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8685 | DILLON, LAUREN | 3:20-CV-02664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8686 | DILLON, TANGERLA | 3:21-CV-12549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8687 | DILLON, TINA | 3:21-CV-07469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8688 | DILLON, VERLENA | 3:19-CV-15543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8689 | DILLOW, RICHARD | 3:21-CV-00950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8690 | DILORETO, SUSAN | 3:21-CV-11218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8691 | DILULLO, STEPHANIE | 3:20-CV-11772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8692 | DILWORTH, ANGELINE | 3:21-CV-19608 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8693 | DILWORTH, DAVID | 3:20-CV-17032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8694 | DILWORTH, TONJA | 3:20-CV-14529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8695 | DIMARIA, DIANE | ATL-L-185-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8696 | DIMARINO, DAWN | 3:17-CV-07587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8697 | DIMARINO, ROSE M | ATL-L-002340-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8698 | DIMEO, MICHELLE | ATL-L-000436-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8699 | DIMOND, MARY | 3:20-CV-00055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8700 | DIMONTE, TINA | 3:19-CV-12276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8701 | DIMURO, JULIE | 3:21-CV-06285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8702 | DINAN, KERI | 3:21-CV-11988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8703 | DINET, KIMBERLY | 3:20-CV-16384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8704 | DINEYAZHE, ROSANNA | 3:17-CV-13164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8705 | DINGESS, ROBIN | 3:21-CV-10254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8706 | DINGESS, TONI | 3:18-CV-03686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8707 | DINGMAN, PAULINE | 3:20-CV-06091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8708 | DINGWELL, ANGELINA | 3:20-CV-09477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8709 | DINKA, DIANNA JANETTE | 3:21-CV-15917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8710 | DINKAR, PREMDEVIE | 3:20-CV-16913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8711 | DINKEL, JULIE | 3:18-CV-00276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8712 | DINKINS, HENRY | 3:20-CV-03567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8713 | DINKINS, HENRY | 3:21-CV-09747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8714 | DINKINS, LAJUAN | 3:17-CV-11272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8715 | DINKINS, MAY | 3:20-CV-08985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8716 | DINNEEN, KELLEY | 3:21-CV-10654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8717 | DIODATO, DOREEN | ATL-L-003212-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8718 | DIONESOTES, DEBORAH | 3:17-CV-07560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8719 | DIORIO, WANDA | 3:21-CV-02089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8720 | DIOSO, REBECCA | 3:17-CV-08970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8721 | DIOVANNI, EVELYN | 3:17-CV-08715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8722 | DIPALERMO, MARIO (07261) | 3:17-CV-07261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8723 | DIPAOLO-COPP, JODI | 3:20-CV-03004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8724 | DIPERSIO, LINDA | 3:19-CV-08453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8725 | DIPIETRO, SANDRA | 3:21-CV-14059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8726 | DIPIETRO, TRACY ANN | 3:18-CV-14004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8727 | DIPLACIDO, JOSEPH | 3:20-CV-18996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8728 | DIPPOLD, ELIZABETH | 3:17-CV-12824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8729 | DIPPOLITO, DORIS A | 3:20-CV-06886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8730 | DIPSEY, VICTORIA | 3:17-CV-09534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8731 | DIRICO, SILVIO | 3:19-CV-01012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8732 | DIRKMAN, KAREN | 3:17-CV-12972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8733 | DIRKSON, PATRICIA | ATL-L-1912-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8734 | DISALLE, BECKY | 3:20-CV-12535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8735 | DISANTIS, MARY | 3:21-CV-03824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8736 | DISHER, SIDNEY | 3:19-CV-17296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8737 | DISHMAN, BRENDA | 3:17-CV-08533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8738 | DISHMON, MAURICE | 3:18-CV-03561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8739 | DISHNO, LINDA | 3:21-CV-14384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8740 | DISNEY, ELLEN | 3:17-CV-11006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8741 | DISPENSA, DAWN | 3:18-CV-03439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8742 | DISRUD-JORIS, CARRIE J | 3:20-CV-03793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8743 | DISSMORE, ALLEN | 3:18-CV-14244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8744 | DISTASIO, JERRY | 3:18-CV-14703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8745 | DISTEFANO, DONNA | ATL-L-598-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8746 | DISTEFANO, MARY | 3:20-CV-02453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8747 | DITMORE, ANN | 3:17-CV-11687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8748 | DITMORE, ERIN | 3:21-CV-08950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8749 | DI'TOMMASO, ALAIN | 3:18-CV-16141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8750 | DITTEMORE, DESIREE | 3:21-CV-11909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8751 | DITTER, ROGER | 3:21-CV-05684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8752 | DITTMAR, JO-ANN | 3:21-CV-18627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8753 | DITTRICH, MITCHELL | 3:17-CV-10298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8754 | DITZELL, KAREN | 3:18-CV-17073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8755 | DIUTE, KATHLEEN T | 3:19-CV-16741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8756 | DIVENANZO, SANDRA | 3:18-CV-00611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8757 | DIVERS, KAREN | 3:21-CV-09292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8758 | DIVINCENZO, JUDITH | 3:18-CV-08401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8759 | DIVINE, DIANA | 17CV318643 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8760 | DIVITA, FRANK | 3:17-CV-13518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8761 | DIVITA, SUSAN | 3:20-CV-07202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8762 | DIVJAK, ELSIE | 3:18-CV-02706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8763 | DIX, IDA | 3:18-CV-04725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8764 | DIXON, ALLAHME | 17CV318644 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8765 | DIXON, AMBER L. | 3:17-CV-05530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8766 | DIXON, ANGELA | 3:18-CV-13373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8767 | DIXON, BRANDI | 3:17-CV-09986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8768 | DIXON, BRENDA | 3:18-CV-02373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8769 | DIXON, BRENDA | 3:17-CV-11625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8770 | DIXON, CHRISTY | 3:20-CV-16921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8771 | DIXON, COURTNEY | 3:19-CV-14546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8772 | DIXON, DORIS | 3:20-CV-00141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8773 | DIXON, EDNA | 3:20-CV-15747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8774 | DIXON, INEZ | 3:18-CV-12257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8775 | DIXON, JACQUES | 3:19-CV-00920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8776 | DIXON, JANICE E | 3:18-CV-02268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8777 | DIXON, JEANETTE | 3:19-CV-05664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8778 | DIXON, JO | 3:21-CV-07806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8779 | DIXON, JULIA | 3:20-CV-03022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8780 | DIXON, JULIA | 3:21-CV-12099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8781 | DIXON, JUNE | 3:20-CV-16918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8782 | DIXON, LANITA | 3:17-CV-09864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8783 | DIXON, LASHENNA | 3:20-CV-02069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8784 | DIXON, MARK | 3:19-CV-13193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8785 | DIXON, MARSHA | 3:19-CV-22173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8786 | DIXON, MARSHA | 3:17-CV-11113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8787 | DIXON, MARY | 3:21-CV-06065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8788 | DIXON, MARY LOUISE | 3:17-CV-06640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8789 | DIXON, MELODY | 3:18-CV-13557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8790 | DIXON, ROSA | 3:21-CV-08420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8791 | DIXON, ROSAILYN | 3:21-CV-07546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8792 | DIXON, SARAH | 3:17-CV-08598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8793 | DIXON, SHIRLEY | 3:21-CV-08752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8794 | DIXON, SUSAN | 3:17-CV-10347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8795 | DIXON, TARA | 3:19-CV-09315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8796 | DIXON, TEREASA | 3:21-CV-06753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8797 | DIXON, TIMIKA | 3:21-CV-11593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8798 | DIXON, VERA | 3:21-CV-07970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8799 | DIXON, ZELINDA K | 3:18-CV-01105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8800 | DIXSON, KOZETTA | 3:21-CV-01857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8801 | DIXSON-HENDERSON, MARVA | 3:20-CV-19586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8802 | DIZON, BARBARA S | 3:21-CV-03864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8803 | DJUIKOM-NGUENOUTTO, BEATRICE | 3:21-CV-07385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8804 | DOAK, JANICE M | 3:18-CV-09814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8805 | DOAK, SAMUEL | 3:20-CV-10795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8806 | DOANE, DENNIS | 3:21-CV-07938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8807 | DOBACK, PATRICIA | 3:19-CV-17503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8808 | DOBBINS, DONNA | 3:19-CV-21836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8809 | DOBBINS, LEAH | 3:20-CV-14071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8810 | DOBBINS, LUCINDA | 3:19-CV-22112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8811 | DOBBINS, LUCINDA NICOLE | 3:21-CV-14314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8812 | DOBBINS, WIMONT SUE | 1:21-CV-02711 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8813 | DOBBS, JUDITH | 3:21-CV-01071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8814 | DOBBS, MECHELLE | 3:21-CV-18113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8815 | DOBE, DENISE | 3:21-CV-17816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8816 | DOBRZENIECK, SUSAN | 3:21-CV-19882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8817 | DOBRZENIECK, SUSAN | 3:21-CV-19882 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8818 | DOCKENDORF, MARIA | 3:19-CV-13624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8819 | DOCKERY, SANDRA AND LOREN VS. BORG WARNER MORSE TEC, ET AL. | MID-L-05372-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8820 | DOCKHAM, NELLIE MAY | 3:19-CV-07839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8821 | DOCTORELLO, LYNDA | 3:21-CV-10164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8822 | DODD, CAROL | 3:20-CV-10429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8823 | DODD, CASA | 3:21-CV-02658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8824 | DODD, DONNA | 3:21-CV-10890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8825 | DODD, KEITH | 20EV003767 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FULTON COUNTY | PENDING |
| 7.8826 | DODD, MARY | 3:21-CV-15582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8827 | DODD, MARY | 3:18-CV-12148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8828 | DODD, MARY | 3:21-CV-15582 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8829 | DODD, SHERRY | 3:21-CV-05052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8830 | DODDROE, CAROLE JOY | 3:18-CV-08568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8831 | DODDY, SHIRLEY | 3:20-CV-14760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8832 | DODGE, BETTY | 3:21-CV-04188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8833 | DODGE, FREDERICK | 3:21-CV-09532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8834 | DODGE, MARY | 3:20-CV-09726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8835 | DODGE, MARY | 3:21-CV-07112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8836 | DODGE, SUSAN KINGREE | 3:20-CV-18176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8837 | DODGEN, CYNTHIA | 3:20-CV-00893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8838 | DODSON, BRUCE | 3:20-CV-14219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8839 | DODSON, DIANNA | 3:18-CV-10055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8840 | DODSON, DONNA | 3:17-CV-09810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8841 | DODSON, EMILY | 3:20-CV-19456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8842 | DODSON, HEIDI | 3:20-CV-20515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8843 | DODSON, LORETTA | 3:20-CV-11928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8844 | DODSON, MARJORIE J | 3:20-CV-06331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8845 | DODSON, RONALD EARL | 3:21-CV-11031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8846 | DODSWORTH, LAURIE | 3:18-CV-12058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8847 | DOERFLINGER, MARILEA | 3:17-CV-13060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8848 | DOGANALP, ELIF VS. JOHNSON AND JOHNSON CONSUMER, INC., ET AL. | MID-L-05279-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8849 | DOHERTY, EDWARD C | 3:19-CV-21979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8850 | DOHERTY, JESSICA | 3:21-CV-03246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8851 | DOHERTY, LAURA LYNN | 3:18-CV-11876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8852 | DOHERTY, MARY | 3:19-CV-14692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8853 | DOHERTY, REBECCA | 3:20-CV-08512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8854 | DOHERTY, TINA | 3:21-CV-00244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8855 | DOHNERT, SANDRA | 3:17-CV-12534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8856 | DOIEL, LINDSEY | ATL-L-002096-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8857 | DOKES, FRANKIE | 3:21-CV-05510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8858 | DOLAN, ANGELA | 3:19-CV-16737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8859 | DOLAN, LISA | ATL-L-002845-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8860 | DOLBY, DEBRA | 2019CA000220WS | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - PASCO COUNTY | PENDING |
| 7.8861 | DOLINGER, SONIA | 3:16-CV-09485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8862 | D'OLIVEIRA, CHERYL A | 3:18-CV-09370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8863 | DOLL, RENEE | 3:20-CV-16935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8864 | DOLLAR, HAROLD G | 3:21-CV-15061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8865 | DOLLAR, ROBBIE | 3:17-CV-04349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8866 | DOLLARD, SHERWYNIA | 3:21-CV-17229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8867 | DOLORES GOMEZ VS. BRENNTAG NORTH AMERICA, ET AL. | 190188/20 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.8868 | DOMAGALLA, ROBIN | 3:19-CV-14580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8869 | DOMAGALSKI, STACEY | 3:21-CV-19605 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8870 | DOMANIECKI, LINDA | ATL-L-003495-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8871 | DOMATO, CHERYL | 3:19-CV-11532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8872 | DOMBROWSKI, LOTTIE | 3:19-CV-18141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8873 | DOMESTICO, NATALIA | 3:18-CV-14423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8874 | DOMETRORCH, SHELLY | 3:20-CV-16641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8875 | DOMIER, PAULETTE | 3:20-CV-03574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8876 | DOMINA, DAWN | 3:21-CV-07020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8877 | DOMINCZAK, KATHLEEN Y | 3:21-CV-19738 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8878 | DOMINGUE, TAMMY M | 3:21-CV-02542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8879 | DOMINGUEZ, BARBARA | 3:21-CV-10169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8880 | DOMINGUEZ, CAROL | 3:20-CV-08667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8881 | DOMINGUEZ, DAILINA | 3:20-CV-16940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8882 | DOMINGUEZ, DAILINA | 3:21-CV-05424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8883 | DOMINGUEZ, DANIEL J | 18CV328930 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.8884 | DOMINGUEZ, DEBBIE | 3:20-CV-15684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8885 | DOMINGUEZ, DORA | 3:21-CV-14852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8886 | DOMINGUEZ, SUSAN | 3:18-CV-06369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8887 | DOMINGUEZ, ARMANDO | 3:21-CV-07288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8888 | DOMINSKI, JASON | 3:19-CV-21679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8889 | DOMINSKI, TERESE | 3:17-CV-08723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8890 | DOMROE, WILLIAM | 3:21-CV-09594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8891 | DONA MASON AND KEN MASON V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04084-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8892 | DONAGHY, LYNN | 3:21-CV-18074 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8893 | DONAHUE, BEVERLY | 3:17-CV-11956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8894 | DONAHUE, KAREN J | 1:21-CV-02712 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.8895 | DONAHUE, KIMBERLY | 3:20-CV-04416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8896 | DONAHUE, SAMI | 1:21-CV-03481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8897 | DONALD C. MADLIK AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF MARILYN M. MADLIK VS. RITE AID OF NEW YORK, INC., ET AL. | 190139 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.8898 | DONALD, KAREN | 3:18-CV-17537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8899 | DONALD, KEVIN | 3:20-CV-12036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8900 | DONALD, LETTIE MAE | 3:17-CV-12336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8901 | DONALD, MABLE | 3:20-CV-09900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8902 | DONALD, STEVEN THOMAS | 3:20-CV-18881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8903 | DONALDSON (EUBANKS), LORI | 3:21-CV-10174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8904 | DONALDSON, DONNA | 3:19-CV-14274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8905 | DONALDSON, EDWARD | 3:17-CV-11552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8906 | DONALDSON, LINDA (09607) | 3:17-CV-09607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8907 | DONALDSON, LUDVINA | 3:21-CV-10665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8908 | DONALDSON, MELANIE | 3:21-CV-07687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8909 | DONALDSON, ROBERTA | 3:21-CV-12353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8910 | DONALDSON, TAMMY COLLEEN | 3:20-CV-10613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8911 | DONALS, DEBORAH | ATL-L-2394-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8912 | DONART, TONI | 3:18-CV-01389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8913 | DONATH, CHERYL | 3:21-CV-17706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8914 | DONATO, MARGARET | 3:19-CV-07172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8915 | DONAWAY, LUANN | ATL-L-001616-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8916 | DONEGAN, MARY | 3:18-CV-11495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8917 | DONHAM, STACEY | 3:21-CV-12195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8918 | DONIA, LISA | 3:18-CV-01890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8919 | DONIS, JAMES | 3:17-CV-12629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8920 | DONLEY, IRIS | 3:20-CV-12094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8921 | DONLEY, SANDRA | 3:21-CV-17154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8922 | DONLON, CHRISTOPHER | 3:21-CV-07689 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8923 | DONNA DOZIER V. JOHNSON & JOHNSON, ET AL. | MID-L-005948-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8924 | DONNELLY, CAMILLE | 3:19-CV-08949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8925 | DONNELLY, KATE | 3:18-CV-15533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8926 | DONNELLY, KRISTEN | 3:19-CV-19352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8927 | DONNELLY, LAURA | 3:17-CV-12125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8928 | DONNELLY, LINDA | 3:20-CV-02267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8929 | DONNELLY, SUSAN | 3:20-CV-16823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8930 | DONNER, MICHAEL | 3:21-CV-18769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8931 | DONOHOE, CATHIE | 3:19-CV-21170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8932 | DONOHOE, SHEILA R | 3:18-CV-12995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8933 | DONOHUE, CARLA | 3:17-CV-02399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8934 | DONOHUE, IAN | 3:20-CV-02776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8935 | DONOSO, DARIAN | 3:19-CV-12277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8936 | DONOVAN, ANDREA | 3:19-CV-21488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8937 | DONOVAN, ANNEMARIE | 3:18-CV-04995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8938 | DONOVAN, JUEL | 3:17-CV-08728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8939 | DONOVAN, KATHERINE | 3:21-CV-13273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8940 | DONOVAN, LORAINE | 3:18-CV-09576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8941 | DOOHER, CAROL | 3:18-CV-06321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8942 | DOOLEY, ALICE | 3:21-CV-18144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8943 | DOOLEY, CHRIS | 3:20-CV-14664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8944 | DOOLEY, DELANA | 3:20-CV-16825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8945 | DOOLEY, JACQUELINE | 3:21-CV-08236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8946 | DOOLEY, JUANITA ANNE | 3:20-CV-20037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8947 | DOOLEY, RUTH | ATL-L-003432-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8948 | DOOLEY, SANDRA | 3:18-CV-09768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8949 | DOOLEY, TERESA | 3:19-CV-19205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8950 | DOOLEY, TERESA | 3:21-CV-19205 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.8951 | DOOLITTLE, LISA KELLY | 3:21-CV-12207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.8952 | DOPLER, DIANA | 3:19-CV-01809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8953 | DORADO, TABBATHA | 3:21-CV-01981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8954 | DORALEE HOLYOME | CV-23-00695954-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.8955 | DORAME, JOHN | ATL-L-002574-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8956 | DORAN, PAULA | 3:20-CV-16826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8957 | DORAN, REBECCA | 3:21-CV-03380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8958 | DORCIL, FAITH | 3:21-CV-14872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8959 | DORFMAN, PATRICIA | 3:18-CV-12040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8960 | DORI SAMIA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN DEGRAZIA V. 3M COMPANY, ET AL. | PC-2018-3695 | TALC RELATED PERSONAL INJURY | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PENDING |
| 7.8961 | DORIN, MARION | 3:19-CV-20758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8962 | DORIS M. SEASTREAM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOROTHY T. FILMORE VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-003847-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8963 | DORIS MEDINA AND TEMISTOCOLE MEDINA, H/W VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-002681-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.8964 | DORLEY, JANNETT | 3:20-CV-06092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8965 | DORMAN, CYNTHIA | 37-2018-38363-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.8966 | DORMAN, TRACY | 3:20-CV-12170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8967 | DORMANY, ERICA | 3:20-CV-18588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8968 | DORN, JANET M | 3:20-CV-07526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8969 | DORN, THERESA | ATL-L-002366-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8970 | DORNAN, LINDA | 3:20-CV-01712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8971 | DORNEY, DONALD | 3:21-CV-19144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8972 | DOROTHY AND RODOLFO V. JOHNSON & JOHNSON, ET AL. | RG21105291 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.8973 | DORR, KATHY | 3:20-CV-16133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8974 | DORR, TACY | 3:20-CV-18802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8975 | DORSA, SHARON LEE | 3:21-CV-15910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8976 | DORSEY, CONCETTA | 3:17-CV-10165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8977 | DORSEY, DEBORAH | ATL-L-003266-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.8978 | DORSEY, DONNA | 3:17-CV-10219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8979 | DORSEY, EDGAR | 3:20-CV-04075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8980 | DORSEY, GINA | 3:21-CV-06335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8981 | DORSEY, JANET | 3:19-CV-05959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8982 | DORSEY, KENDRA | 3:20-CV-19259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8983 | DORSEY, LYNN | 3:17-CV-10969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8984 | DORSEY, MARCIA | 3:18-CV-03450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8985 | DORSEY, PATRICIA | 3:20-CV-16831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8986 | DORSEY, RODERICK | 3:20-CV-02675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8987 | DORSEY, SUMMER | 3:20-CV-07024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8988 | DORSEY, VICKI | 3:21-CV-12367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8989 | DORSEY-DAVIS, BESSIE | 3:17-CV-12287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8990 | D'ORSI, JESSICA | 3:17-CV-11119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8991 | DORSTEN, TERESA | 3:20-CV-08080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8992 | DORTCH, MABLE | 3:18-CV-01137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8993 | DOS REIS, CLEIDE | 3:17-CV-07367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8994 | DOS SANTOS, EUGENIO | 3:21-CV-01880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8995 | DOSEY, BARBARA | 3:21-CV-14730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8996 | DOSIA, THERESA | 3:21-CV-07811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8997 | DOSS, JULIE | 3:21-CV-01187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8998 | DOSS, JULIE | 3:20-CV-20517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.8999 | DOSS, MARLYN | 3:21-CV-00161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9000 | DOSS, SALENA | 3:18-CV-12689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9001 | DOSS, VICKEY | SCV38336 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - PLACER COUNTY | PENDING |
| 7.9002 | DOSTAL, DANIEL | ATL-L-002367-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9003 | DOSTER, LINDA | 3:17-CV-11336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9004 | DOTSON, AILEEN | 3:21-CV-01316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9005 | DOTSON, JANE | 3:20-CV-06096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9006 | DOTSON, MARIA | 3:20-CV-10755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9007 | DOTSON, PHYLLIS L | 3:20-CV-16833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9008 | DOTSON, SANDRA | 3:19-CV-21561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9009 | DOTSON, SONYA | 3:20-CV-16866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9010 | DOTSON, TONIE | 3:21-CV-05857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9011 | DOTY, AMBER | 3:21-CV-05419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9012 | DOTY, AMY | 3:19-CV-19219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9013 | DOTY, DIANE | 2017L000050 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MCLEAN COUNTY | PENDING |
| 7.9014 | DOTY, DIANE J | 3:19-CV-20596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9015 | DOTY, SUSAN | 3:20-CV-10523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9016 | DOTY, THERESE CORBIN | 3:19-CV-01039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9017 | DOUB, WILLIAM | 3:20-CV-08990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9018 | DOUCETTE, ROSEMARIE | 3:21-CV-08869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9019 | DOUGAN, THERESA | 3:21-CV-03484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9020 | DOUGHERTY, CRYSTAL | 3:21-CV-01522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9021 | DOUGHERTY, DEBRA ANN | 18CV339072 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.9022 | DOUGHERTY, EILEEN | 3:20-CV-03764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9023 | DOUGHERTY, LISA | 3:19-CV-21837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9024 | DOUGHERTY, ROBERTA M | 3:19-CV-18587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9025 | DOUGHERTY, TAMMY | 3:20-CV-15208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9026 | DOUGHTERY, WINDY | 3:18-CV-11935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9027 | DOUGHTY, JUDITH | 3:21-CV-08475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9028 | DOUGHTY, LORI L | 3:18-CV-16908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9029 | DOUGLAS STROBEL AND JOANN STROBEL V. COLGATE PALMOLIVE COMPANY, ET AL. | FCS052548 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SOLANO COUNTY | PENDING |
| 7.9030 | DOUGLAS, BEATRICE | 3:21-CV-07573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9031 | DOUGLAS, BETTY L | 3:18-CV-04748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9032 | DOUGLAS, CHERYL ANN | 3:20-CV-02060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9033 | DOUGLAS, DARLENE R | 3:20-CV-16905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9034 | DOUGLAS, DEBRA | 3:19-CV-21429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9035 | DOUGLAS, DIANNA R. | 3:21-CV-09800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9036 | DOUGLAS, EDWINA | 3:20-CV-19109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9037 | DOUGLAS, KATHERINE | 3:21-CV-01914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9038 | DOUGLAS, KIMBERLY HART | 3:20-CV-09787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9039 | DOUGLAS, LORI | 3:19-CV-16851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9040 | DOUGLAS, MARY | 3:19-CV-17508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9041 | DOUGLAS, MARY SUE | 3:19-CV-19416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9042 | DOUGLAS, MAUREEN S. | 3:17-CV-12296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9043 | DOUGLAS, PATRICIA | 3:17-CV-05346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9044 | DOUGLAS, REBECCA ANN | 3:20-CV-10914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9045 | DOUGLAS, SANDRA | 3:18-CV-15495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9046 | DOUGLAS, SUSAN | 3:18-CV-14265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9047 | DOUGLAS, VALERIE A | BC671457 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.9048 | DOUGLASS, JUDY | 3:18-CV-03369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9049 | DOUTHIT, TRACY | 3:17-CV-09245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9050 | DOUTHITT, JACINDA | 3:21-CV-14907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9051 | DOUTRE, LORILIE | 3:20-CV-03533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9052 | DOUVIER, RENEE A | 3:20-CV-10986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9053 | DOVE, CHARLOTTE | 3:21-CV-09421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9054 | DOVE, FRANCES | 3:20-CV-16936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9055 | DOVE, MARGIE | ATL-L-003324-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9056 | DOVE, MONIQUE | 3:21-CV-08645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9057 | DOVEL, KIM M | 3:21-CV-03438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9058 | DOVERSPIKE, FRANKLIN | 3:20-CV-19796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9059 | DOWD, DEBORAH | ATL-L-2244-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9060 | DOWD, SHARON | 3:18-CV-06601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9061 | DOWDEE, JULIE | 3:20-CV-10083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9062 | DOWDELL, JASON | 3:20-CV-19014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9063 | DOWDELL, LYNDA ANN | 3:19-CV-17105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9064 | DOWDELL, SARAH | 3:21-CV-12043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9065 | DOWDY, DEBRA | 3:20-CV-09802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9066 | DOWDY, LARRY | 3:21-CV-09864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9067 | DOWDY, LINDA | 3:20-CV-20522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9068 | DOWELL, LINDA | 3:19-CV-20782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9069 | DOWELLS-COBLE, RETHA DALE | 3:20-CV-16951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9070 | DOWLER, DEBORAH | 3:17-CV-11037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9071 | DOWLING, GEOFFREY W. | 3:21-CV-13059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9072 | DOWLING, ROXANNE | 3:21-CV-05540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9073 | DOWNARD, ROBERTA | ATL-L-002846-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9074 | DOWNER, CHERYL | 3:21-CV-14775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9075 | DOWNER, CHERYL | 3:21-CV-14776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9076 | DOWNES, PATRICIA | 3:21-CV-07570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9077 | DOWNEY, BRENDA | 3:17-CV-08604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9078 | DOWNEY, CAROL | 3:21-CV-00147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9079 | DOWNEY, DARLENE | 3:21-CV-06958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9080 | DOWNEY, ELIZABETH | 3:21-CV-00339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9081 | DOWNEY, FRANCINE | 3:19-CV-16061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9082 | DOWNEY, YVONNE | 3:18-CV-10794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9083 | DOWNIE, MARY | 3:21-CV-00517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9084 | DOWNING, ELIZABETH | 3:20-CV-11715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9085 | DOWNING, RICHARD | 3:20-CV-11933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9086 | DOWNING, TINA BOWMAN | 3:21-CV-17554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9087 | DOWNS, CRYSTAL | 3:20-CV-12120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9088 | DOWNS, EDWARD | 3:18-CV-13839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9089 | DOWNS, ELRITA | 3:21-CV-09252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9090 | DOWNS, JOYCE | 3:18-CV-14436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9091 | DOWNS, LORETTA | 3:21-CV-10697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9092 | DOWNS, MARSHA | 3:20-CV-16968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9093 | DOWNS, SUE | ATL-L-1771-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9094 | DOYLE WATTS, SHELIA M | 3:18-CV-12627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9095 | DOYLE, ANTOINETTE | 3:21-CV-14721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9096 | DOYLE, CATHY | 3:21-CV-13377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9097 | DOYLE, CHARLES | ATL-L-1298-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9098 | DOYLE, CHRISTINE | 3:20-CV-07770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9099 | DOYLE, DONNA | 3:19-CV-14556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9100 | DOYLE, GLENDA | 3:18-CV-10056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9101 | DOYLE, JULIAN THOMAS | SCV260077 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SONOMA COUNTY | PENDING |
| 7.9102 | DOYLE, KAREN B | 3:18-CV-15272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9103 | DOYLE, MARJORIE | 3:21-CV-16114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9104 | DOYLE, RENEE | 3:17-CV-12715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9105 | DOYLE, SHERRIA | 3:21-CV-17532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9106 | DOYLE, STANLEY | 3:21-CV-18485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9107 | DOYLE-LONG, JANICE | 3:19-CV-05827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9108 | DOZIER, CONNIESTINE | 3:17-CV-10350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9109 | DOZIER, NICOLE | 3:18-CV-03468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9110 | DOZIER, ZHENYA | 3:17-CV-13231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9111 | DR. LUISA STIGOL VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-00407-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9112 | DRAA, AMY | 3:19-CV-20637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9113 | DRABIK, MYRON | 3:20-CV-19124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9114 | DRADT, CATHY | 3:20-CV-14893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9115 | DRAEGER, JEAN | ATL-L-003278-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9116 | DRAGAN, SHARON | 3:20-CV-09859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9117 | DRAGGS-GARLICK, VENITA | 3:20-CV-06173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9118 | DRAGON, VICTORIA | 3:18-CV-12939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9119 | DRAGONETTI, ROBERT | 3:21-CV-07340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9120 | DRAIN-MATHIS, CHANELL | 3:21-CV-17244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9121 | DRAKE, ANGELIA | 3:21-CV-05264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9122 | DRAKE, DIANA R | 3:19-CV-13044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9123 | DRAKE, ELIZABETH | 3:21-CV-08005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9124 | DRAKE, LATONNA | 3:20-CV-18323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9125 | DRAKE, MICHAEL | 3:21-CV-06048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9126 | DRAKE, SONIA | 3:21-CV-13986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9127 | DRAKE, TINA | 3:21-CV-02178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9128 | DRALLE, MARGARET E | 3:20-CV-03567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9129 | DRAPER, RHONDA L | 3:20-CV-19089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9130 | DRASEK, DONALD | 3:21-CV-06307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9131 | DRAUGHN, OPAL | 3:21-CV-16645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9132 | DRAWENEK, DAVID J | 3:18-CV-13075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9133 | DRAYTON, ANTHONY | 3:18-CV-17532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9134 | DRAYTON, LANNETTE | 3:18-CV-01311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9135 | DRAYTON, SYLVIA | 3:20-CV-16970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9136 | DRAZICH, LOIS | 3:21-CV-10670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9137 | DREER, DON DAVID | ATL-L-002103-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9138 | DREIER, DIANA | 3:21-CV-00394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9139 | DREILING, RAMONA | 3:21-CV-10958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9140 | DREITLEIN, CHRIS | 3:21-CV-06322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9141 | DREMANN, KATHRYN | 3:21-CV-13508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9142 | DRENGACS, TERESA | 3:19-CV-17797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9143 | DRESSER, ROBERTA | 3:20-CV-09902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9144 | DRESSLER, RENEE | 3:21-CV-18042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9145 | DREW PETERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID A. PETERSON, DECEASED AND LINDA PETERSON, INDIVIDUALLY V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-01957-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9146 | DREW, KRISTIN | 3:20-CV-16818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9147 | DREW, SEAN | 3:21-CV-10178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9148 | DREWNOSKI, MARYANN | 3:21-CV-08857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9149 | DREWRY, MARCIA HELEN | 3:20-CV-16972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9150 | DREXEL, KELLY | 3:20-CV-18340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9151 | DREYER, ASHLEY | 3:20-CV-10689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9152 | DREYER, PATTI | 3:19-CV-17240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9153 | DREYER, YVONNE | 3:19-CV-05634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9154 | DREYFOUS, BEVERLY J | 3:20-CV-13380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9155 | DRIGGERS, TERA | 3:20-CV-10074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9156 | DRINKHOUSE, ALFREDA | 3:18-CV-00665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9157 | DRINKWATER, PAUL | 3:20-CV-19512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9158 | DRISCOLL, ASHLEY | 3:20-CV-19313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9159 | DRISCOLL, COLLEEN | 3:17-CV-09181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9160 | DRISCOLL, LOUISE | 3:21-CV-07542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9161 | DRISCOLL-FITZPATRICK, TRACEY | 3:20-CV-09409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9162 | DRIVER, ALEXIS | 3:20-CV-13455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9163 | DRIVER, LEILA | 3:19-CV-09080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9164 | DRIVER, MARY | 3:21-CV-02126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9165 | DRIVER, MAXINE | 3:17-CV-10957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9166 | DRIVER, SANDY | 3:21-CV-04938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9167 | DRODDY, MARY | 3:21-CV-19787 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9168 | DROG, JEAN | 3:21-CV-09799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9169 | DROOK, JOYE | 3:20-CV-04254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9170 | DROOK, JOYE | 3:20-CV-10872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9171 | DROST, LUCINDA G | 3:21-CV-19721 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9172 | DRUCK, BARBARA | 3:21-CV-07102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9173 | DRUDI, JOAN | 3:20-CV-15501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9174 | DRUEDING, WAYNE C | ATL-L-000888-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9175 | DRUM, DENISE | 3:21-CV-16755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9176 | DRUMGOLE, ANITA | 3:21-CV-03315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9177 | DRUMMOND, DIANE BAINES | 3:20-CV-17118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9178 | DRYE, MARTINA | 3:20-CV-11101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9179 | DRYER, BETTY | 3:20-CV-18878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9180 | DRZYMALA, WAYNE R | 3:20-CV-07606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9181 | DU BOSE, GEORGIA | 3:20-CV-06552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9182 | DU FRIEND, CRYSTAL | 3:21-CV-02057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9183 | DU PURTON, PANAGIOTA | 3:18-CV-12942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9184 | DUANE-MCAULIFFE, ROXANNE | 3:21-CV-10333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9185 | DUARTE, HEATHER | 3:17-CV-07724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9186 | DUBA, ANNA J. | 3:21-CV-15540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9187 | DUBE, SUSAN | 3:17-CV-07369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9188 | DUBE, WENDY | 1:21-CV-02713 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.9189 | DUBER, STACEY | 3:21-CV-18023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9190 | DUBIN, CAROL | 3:21-CV-16430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9191 | DUBIN, LEONARD L. | 3:21-CV-18045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9192 | DUBLIN, JACQUELINE | 3:20-CV-11657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9193 | DUBOIS, BILLIE-JO | 3:21-CV-07140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9194 | DUBOIS, CATHY | 3:18-CV-03081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9195 | DUBOIS, DAVID | 3:20-CV-19296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9196 | DUBOSE, JEANETTE | 3:17-CV-09538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9197 | DUBOSE, MADELINE | 3:21-CV-11508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9198 | DUCHAINE, DEBRA | 1:21-CV-02714 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.9199 | DUCHESNE, CLAUDETTE M | 3:20-CV-10294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9200 | DUCKETT, SHELLEY | 3:21-CV-18800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9201 | DUCKSWORTH, SHERRON | 3:18-CV-10757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9202 | DUCONGE, CATRINNE | 3:21-CV-16288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9203 | DUCOTE, KIRBY J | 3:19-CV-12286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9204 | DUCRAN, ADRIANA | 3:20-CV-08126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9205 | DUCRE, DORIS | 3:18-CV-18063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9206 | DUCROT, REJANE | 3:17-CV-10785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9207 | DUDA, TRACY | 3:20-CV-10963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9208 | DUDDY, DEIRDRE | 3:18-CV-01281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9209 | DUDEK, MARY | 3:21-CV-10180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9210 | DUDEK, THERESA | 3:18-CV-11781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9211 | DUDIS, PATRICIA A | 3:19-CV-16166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9212 | DUDKOWSKI, JANICE | 3:18-CV-15301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9213 | DUDLEY, IRIS Y | 3:21-CV-05564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9214 | DUDLEY, SYLVIA | 3:19-CV-17308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9215 | DUDUIT, BLAINE | 3:17-CV-10637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9216 | DUE, JILL | 3:19-CV-05574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9217 | DUELL, LONNETTE | ATL-L-002208-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9218 | DUENAS, MARIBEL R | 3:19-CV-09180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9219 | DUENES, LISA | 3:17-CV-13506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9220 | DUET, LORRAINE | 3:21-CV-11380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9221 | DUFAULT, MELLISA | 3:18-CV-01760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9222 | DUFF, JUNE E | 3:19-CV-12874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9223 | DUFF, LINDA | 3:20-CV-02094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9224 | DUFF, LINDA | 3:20-CV-09097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9225 | DUFF, MARY | 3:21-CV-10479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9226 | DUFF, NORMA | 3:20-CV-19351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9227 | DUFF, WILLADEAN | 3:17-CV-08116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9228 | DUFFER, ANNA | 3:21-CV-05142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9229 | DUFFEY, SUSAN | 3:18-CV-16387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9230 | DUFFIN, DAWNE | 3:20-CV-14564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9231 | DUFFIN, SANDRA | 3:17-CV-10501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9232 | DUFFY, CLAUDIA | 3:17-CV-08972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9233 | DUFFY, DARLENE | 3:19-CV-08187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9234 | DUFFY, GEORGE | 3:20-CV-19513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9235 | DUFFY, JAMES | 3:20-CV-06822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9236 | DUFFY, LANA | 3:20-CV-14272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9237 | DUFFY, LILA | 3:17-CV-06723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9238 | DUFNER, PAUL | 3:20-CV-15891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9239 | DUFORD, BEVERLY | 3:20-CV-14530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9240 | DUFRENE, CARROLL | 3:18-CV-10996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9241 | DUFRENE, JEFFREY | 810092-O | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - JEFFERSON PARISH | PENDING |
| 7.9242 | DUFRESNE, BARBARA A | 3:18-CV-10460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9243 | DUFRESNE, NINA | 3:20-CV-01137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9244 | DUFRESNE, ROSELLA M | 3:18-CV-13901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9245 | DUGAN, ARLENE | 3:17-CV-11036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9246 | DUGAN, DEBORAH | 3:20-CV-12539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9247 | DUGAN, KATHY | 3:18-CV-09726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9248 | DUGAN, KRISTEN | 3:21-CV-09821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9249 | DUGAN, TERESA | 3:20-CV-18379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9250 | DUGAS, CAROL | 3:19-CV-08722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9251 | DUGAS, JUANITA | ATL-L-2462-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9252 | DUGGAN, JESSICA | ATL-L-003211-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9253 | DUGGAN, JOSEPH | RG18900031 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.9254 | DUGGER, KATHERINE | 3:21-CV-15561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9255 | DUGOSH, BARRY | 3:17-CV-10928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9256 | DUGUID, HAROLD | 3:20-CV-14213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9257 | DUHAMEL, MICHELLE | 3:19-CV-18073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9258 | DUHE, SILVIA | ATL-L-003210-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9259 | DUHON, MICHELLE | 3:20-CV-10924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9260 | DUICH, REBECCA | 3:21-CV-01296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9261 | DUKE, ANDRA | 3:20-CV-01408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9262 | DUKE, TULANE | 3:18-CV-08686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9263 | DUKES, ASHLEY | 3:20-CV-17107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9264 | DUKES, CHRISTOPHER | 3:21-CV-12238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9265 | DUKES, CHRISTOPHER | 3:21-CV-19243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9266 | DUKES, CRYSTAL | 3:21-CV-17974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9267 | DUKES, MAMIE | 3:19-CV-17307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9268 | DUKES, NORMA | 1:21-CV-02715 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.9269 | DUKES, SHEILA | 3:19-CV-13119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9270 | DUKES, WILLIAM | 3:18-CV-17286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9271 | DUKEWITS, SUZANNE | 3:18-CV-12716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9272 | DULA, ROBIN | 3:17-CV-10992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9273 | DULSKI, DEBORA | 3:20-CV-02935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9274 | DULZAIDES, LISSET | 3:20-CV-19752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9275 | DUMAS, DEBRA D | 3:21-CV-01654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9276 | DUMAS, LEA | 3:20-CV-06290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9277 | DUMESNIL, THERESA | 3:19-CV-08470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9278 | DUMITRU, SANDRA | 3:21-CV-16944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9279 | DUMOVICH, SUSAN | 3:19-CV-01092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9280 | DUNAWAY, PAULA | 3:18-CV-03193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9281 | DUNBAR, ERIC | 2018-L-1789 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.9282 | DUNBAR, GLENDA | 3:21-CV-03482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9283 | DUNBAR, KATE | 3:21-CV-08187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9284 | DUNBAR, LIONEL | RG17873018 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.9285 | DUNBAR, PEGGY (05710) | 3:17-CV-05710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9286 | DUNBAR, TAKIYAH | 3:21-CV-17703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9287 | DUNCAN, BRENDA | 3:18-CV-00516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9288 | DUNCAN, CHERYL | 3:20-CV-18631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9289 | DUNCAN, CRYSTAL | 3:20-CV-09541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9290 | DUNCAN, DEBORAH | 3:21-CV-07054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9291 | DUNCAN, DEBORAH | 3:21-CV-04345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9292 | DUNCAN, DIANNA | 3:19-CV-20144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9293 | DUNCAN, DONNA F | 3:21-CV-04024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9294 | DUNCAN, DUPRECIA | 3:21-CV-07578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9295 | DUNCAN, JACKIE | 3:18-CV-11124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9296 | DUNCAN, JEAN | 3:20-CV-14762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9297 | DUNCAN, JEFFREY | 3:17-CV-10483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9298 | DUNCAN, JOAN O | 3:19-CV-00743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9299 | DUNCAN, JOSHUA | 3:18-CV-01956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9300 | DUNCAN, LATOYA | 3:20-CV-14069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9301 | DUNCAN, LINDA | 3:20-CV-17614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9302 | DUNCAN, MICHELLE | 3:17-CV-09175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9303 | DUNCAN, PATRICIA | 3:19-CV-19738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9304 | DUNCAN, PATRICIA | 3:21-CV-18522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9305 | DUNCAN, ROBERT | 3:20-CV-13533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9306 | DUNCAN, RONICA | 3:17-CV-11781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9307 | DUNCAN, SANDRA | 3:21-CV-02401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9308 | DUNCAN, SHARON DEE | 3:18-CV-00396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9309 | DUNCAN, VANESSA | 3:20-CV-09804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9310 | DUNCAN, VICTORIA | 3:21-CV-01970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9311 | DUNFORD, CLOEATA | 3:20-CV-03070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9312 | DUNGAN, DAVID | 3:21-CV-04485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9313 | DUNHAM, LUCIA | 3:19-CV-05665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9314 | DUNHAM, MARK R | 3:19-CV-19211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9315 | DUNIGAN, KECIE | 3:20-CV-15773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9316 | DUNKER, MARGARET | ATL-L-002964-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9317 | DUNKER-CROSS, BECKY | 3:21-CV-04735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9318 | DUNLAP, CHRISTY | 3:19-CV-12103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9319 | DUNLEVY, MICHELLE | 3:17-CV-12928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9320 | DUNLOP, BRUCE | 3:20-CV-13063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9321 | DUNLOP, DAVID | 3:21-CV-18659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9322 | DUNLOP, DAVID | 3:21-CV-18659 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9323 | DUNMIRE, MARY | 3:20-CV-05377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9324 | DUNMORE, MARGO MARINA | 3:20-CV-19679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9325 | DUNN, BRENDA S | 3:19-CV-17879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9326 | DUNN, CHASE | 3:21-CV-11529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9327 | DUNN, DANIEL | ATL-L-002857-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9328 | DUNN, DEBORAH J | 3:20-CV-17122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9329 | DUNN, DEBORAH JEAN | 3:21-CV-14814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9330 | DUNN, DONNA | 3:21-CV-02855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9331 | DUNN, DRAMONDA | ATL-L-002445-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9332 | DUNN, HAL | 3:17-CV-01168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9333 | DUNN, JOELLEN | ATL-L-1524-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9334 | DUNN, KATHERINE | 3:17-CV-09926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9335 | DUNN, LAYMON | 3:17-CV-10474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9336 | DUNN, MARGARET | 3:20-CV-15286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9337 | DUNN, MARLENE | 3:20-CV-14764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9338 | DUNN, MARSHA | 3:17-CV-10353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9339 | DUNN, MELVA | 3:17-CV-09654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9340 | DUNN, NAKEISHA | 3:20-CV-13111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9341 | DUNN, PEGGY, ET AL. | 1422-CC10042 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.9342 | DUNN, SHERYL | 3:18-CV-03128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9343 | DUNN, SONJI | 3:19-CV-12343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9344 | DUNN, TAMMI | 3:21-CV-05218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9345 | DUNN, TRISHA | 3:21-CV-15428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9346 | DUNN, VIRGINIA | 3:18-CV-10440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9347 | DUNN, WILLIAM | ATL-L-2972-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9348 | DUNNAVANT, TIMOTHY | 3:19-CV-05446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9349 | DUNN-BORGRA, LAURA | 3:19-CV-07919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9350 | DUNNE, JEANNE | 3:19-CV-05969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9351 | DUNNING, ANGELA | 3:19-CV-07794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9352 | DUNPHY, COLLEEN | 3:21-CV-08833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9353 | DUNPHY, VICTORIA | 3:18-CV-00539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9354 | DUNSTAN, GEORGIA | 3:19-CV-09440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9355 | DUNSTER, HEATHER | CV-22-00679644 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.9356 | DUNSTON, EDWARD | 3:21-CV-02116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9357 | DUPART, SHERRI | 3:17-CV-11355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9358 | DUPAS, FAITH | 3:20-CV-19192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9359 | DUPELL, CHRISTINE | 3:20-CV-18862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9360 | DUPLANTIS, CINDY L | 3:21-CV-11130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9361 | DUPONT, BRENDA | 3:19-CV-17769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9362 | DUPOUX, CAROL | 3:21-CV-15348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9363 | DUPREE, DOROTHY FAYE | 3:20-CV-10761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9364 | DUPREE, JOYCE | 3:21-CV-03859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9365 | DUPUY, CHINHUI | 3:21-CV-02894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9366 | DUQUETTE, FRED J | 3:20-CV-19565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9367 | DUQUETTE, LUANA | 3:20-CV-19207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9368 | DURAN JR, JOSE | 16-CV-299610 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.9369 | DURAN, CASSANDRA | 3:21-CV-18302 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9370 | DURAN, FRANK | 17CV321180 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | PENDING |
| 7.9371 | DURAN, III, HECTOR D | 3:20-CV-01471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9372 | DURAN, LOUISE | 3:20-CV-02705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9373 | DURAN, MARIA | 3:20-CV-06633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9374 | DURAN, MARIA A | 3:20-CV-13541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9375 | DURAN, PRISCILLA G | 3:20-CV-05433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9376 | DURAN, SHABA | 3:20-CV-13498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9377 | DURAN, SUSAN C. | 3:21-CV-18302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9378 | DURAND, SHAUNA | 3:20-CV-02930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9379 | DURAND-BLOUNT, JESSICA | 3:21-CV-05114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9380 | DURANT, MICHAEL M | 3:19-CV-13514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9381 | DURANTE, CHRISTOPHER | 3:19-CV-05839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9382 | DURBIN, DAWN | 3:18-CV-16073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9383 | DURBIN, KAREN | 3:18-CV-01026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9384 | DURBIN, RACHAEL | 3:18-CV-00142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9385 | DURDEN, LESA | 3:21-CV-01117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9386 | DUREN, FRANK | 3:19-CV-06306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9387 | DURFEE, PEGGY ANN | 3:21-CV-09616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9388 | DURFEE, TOM | 3:18-CV-11335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9389 | DURHAM, ANGELA | 3:19-CV-20215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9390 | DURHAM, ANGELA | 3:21-CV-04422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9391 | DURHAM, APRIL | 3:17-CV-13457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9392 | DURHAM, JANICE | 3:20-CV-19654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9393 | DURHAM, PATRICIA | 3:20-CV-08383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9394 | DURHAM, RUTH | 3:20-CV-06465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9395 | DURHAM, TAMMY | 3:21-CV-05367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9396 | DURHEIM, JENNIFER | 3:21-CV-17347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9397 | DURING, MARGALINE | 3:20-CV-07520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9398 | DURIO, MARY | 3:19-CV-20003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9399 | DURKEE, DONNA M | 3:20-CV-07950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9400 | DURKIN, ESTHER | 3:20-CV-17101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9401 | DUROVEY, TAMARA | 3:17-CV-06606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9402 | DURRAH, ALICE | 3:21-CV-05332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9403 | DURRANCE, BARBARA E | 3:18-CV-16183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9404 | DURRETT, HEATHER | 3:21-CV-08154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9405 | DURSO, ANITA | 3:19-CV-18272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9406 | DURYEE, PHYLLIS | 3:21-CV-17626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9407 | DUTCH, SHARON | 3:21-CV-01858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9408 | DUTTON, KAREN | 3:17-CV-08975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9409 | DUVAL, PATRICIA | 3:18-CV-16656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9410 | DUVALL SR., CHARLES R | 3:20-CV-03528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9411 | DUVALL, CHERYL | 3:21-CV-07314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9412 | DUVALL, EDITH | 3:19-CV-06768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9413 | DUVALL, KENNETH | 3:19-CV-15563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9414 | DUZIK, RAYMOND | 3:21-CV-09465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9415 | DVORSCEK, MEGAN | 3:21-CV-11997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9416 | DWELLE JR. VERNON | 3:20-CV-01451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9417 | DWORAK, CHERLYN | 3:20-CV-14531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9418 | DWYER, PATRICIA | 3:21-CV-17790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9419 | DYAR, PATRICIA | 3:21-CV-02348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9420 | DYAR, PEGGY | 3:21-CV-13274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9421 | DYCKMAN, DIANNE | 3:17-CV-05130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9422 | DYE, AMY J | 3:20-CV-06187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9423 | DYE, CECIL | 3:20-CV-19024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9424 | DYE, DARLEEN | 3:18-CV-08154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9425 | DYE, JACQUELYN | 3:20-CV-01437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9426 | DYE, KATHLEEN R. | 3:17-CV-12226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9427 | DYE, THOMAS N | 3:17-CV-13778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9428 | DYER, AMY | 3:21-CV-05072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9429 | DYER, BARBARA J | ATL-L-003385-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9430 | DYER, BETTY | 3:21-CV-04148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9431 | DYER, DANIEL | 3:17-CV-10810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9432 | DYER, MIRIAM S. | 3:21-CV-15139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9433 | DYER, NELLIE | 3:20-CV-20556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9434 | DYER, PAMELA | 1:21-CV-02717 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.9435 | DYER, ROBINA | 3:19-CV-06570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9436 | DYER, SUSAN | 3:20-CV-18762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9437 | DYESS, BRENDA | 3:18-CV-17099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9438 | DYESS, RANDY LEE | 3:19-CV-17427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9439 | DYETT, JULIA | 3:21-CV-06627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9440 | DYKEMAN, AMBER | 3:20-CV-00411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9441 | DYKER, NOEL | 3:20-CV-16167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9442 | DYKES, DAVID | 17CV318645 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.9443 | DYKSTRA, JOAN ELIZABETH | 3:18-CV-17446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9444 | DYKSTRA, YVONNE | 3:18-CV-09337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9445 | DYMBURT, MAXENE | ATL-L-002136-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9446 | DYMOND, PATRICIA | 3:20-CV-00723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9447 | DYREK, AMELIA | 3:21-CV-17495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9448 | DYSART, JOHN | ATL-L-002446-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9449 | DYSON, SHARON | 3:20-CV-10601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9450 | DZIEDZIC, MICHELLE | ATL-L-1304-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9451 | DZIESZKOWSKI, KIMBERLY | ATL-L-1157-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9452 | EAGAN, KATHLEEN | 3:19-CV-06290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9453 | EAGERS, KATHRYN | 3:20-CV-07356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9454 | EAGLETON, TANYA | 3:17-CV-07928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9455 | EAGLIN, ALTA LEGROS | 3:17-CV-04974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9456 | EAKER, BERTIE | 3:20-CV-12570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9457 | EANES, JENNY | 3:20-CV-17148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9458 | EARLE, GRAZELDA | 3:21-CV-03282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9459 | EARLE, LISA | 3:17-CV-08249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9460 | EARLE, WARREN | 3:20-CV-19521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9461 | EARLEY, DONNA WILSON | 3:21-CV-04035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9462 | EARLY, KIMBERLY | 3:21-CV-16836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9463 | EARLS, BETTY JO | 3:19-CV-14552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9464 | EARLS, DEBRA | 3:21-CV-14817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9465 | EARLS-RODGERS, JANIE LYNN | 3:21-CV-17684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9466 | EARLY, CHRISTINE | 3:21-CV-06882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9467 | EARNEST, BRENDA | 3:20-CV-10847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9468 | EARNEST, MICHAEL | 3:20-CV-17151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9469 | EARNHARDT, JONATHAN | 3:20-CV-20326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9470 | EARNHARDT, ROSA | 3:21-CV-05665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9471 | EARP, JILL | 3:17-CV-10037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9472 | EASH, KATHY MARIE | ATL-L-1010-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9473 | EASLEY, BETTY | 3:21-CV-02349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9474 | EASLEY, MARY | 3:20-CV-12196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9475 | EASLY, DOLORES | 3:21-CV-02978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9476 | EASON, KAREN | 3:21-CV-03078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9477 | EASON, ONNETA | 3:20-CV-03111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9478 | EASON, WALTER | 3:18-CV-09830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9479 | EAST, ARLEEN | 3:21-CV-14728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9480 | EASTBURG, LINDA | 3:21-CV-19528 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9481 | EASTER, DEBRA | 3:18-CV-13802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9482 | EASTER, GLENDA | ATL-L-002368-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9483 | EASTER, INA | 3:20-CV-18298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9484 | EASTER, TRAMAINE | 3:20-CV-15224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9485 | EASTERLING, ALVIN | 3:21-CV-02595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9486 | EASTERLING, GENEVA | 3:19-CV-19495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9487 | EASTERWOOD, BOBBY | ATL-L-1136-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9488 | EASTIN, TOM | 3:19-CV-20538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9489 | EASTMAN, HEATHER | 3:20-CV-20022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9490 | EASTMAN, LINDA C | 3:20-CV-13830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9491 | EASTON, MEAGAN | 3:21-CV-06905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9492 | EASTON, RODERICK | 3:21-CV-07319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9493 | EASTWOOD, ELIZABETH F | 3:20-CV-02126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9494 | EATON JR., LAWRENCE | 3:18-CV-16966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9495 | EATON, HELEN | 3:19-CV-20146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9496 | EATON, JANET | 3:17-CV-10960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9497 | EATON, KATHRYN | 3:20-CV-19186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9498 | EATON, MELISSA | 3:21-CV-18068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9499 | EATON, NANCY MAY | 3:20-CV-00499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9500 | EATON, PAMELIA | 3:20-CV-17157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9501 | EATON, PATRICIA | 3:21-CV-04808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9502 | EBEL, MELA | 3:21-CV-09115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9503 | EBER, JESSICA R | 3:20-CV-03152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9504 | EBERHARDT, JANICE | ATL-L-2700-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9505 | EBERHARDT, VALI | 3:21-CV-09729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9506 | EBERSOLD, CHERYL | 3:20-CV-18596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9507 | EBERSOLDT, JAMES | 3:17-CV-10713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9508 | EBERT, CLINT | 3:21-CV-08215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9509 | EBERT, JOANNE | 3:20-CV-19878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9510 | EBRAHIMI, PATRICIA | 3:20-CV-05685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9511 | EBY, ROBERTA | 3:20-CV-07209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9512 | ECHEVARRIA, ALBA | 3:19-CV-14682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9513 | ECHEVARRIA, CECILIA | 3:20-CV-13097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9514 | ECHEVARRIA, WILMARIE | 3:21-CV-05090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9515 | ECHOLS, JANICE | 3:21-CV-05789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9516 | ECHOLS, KEMO | BC701474 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.9517 | ECK, BRENDA | 3:18-CV-10876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9518 | ECK, KELLY | ATL-L-002369-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9519 | ECK, SHIRLEY | 3:20-CV-17165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9520 | ECKEL, JANICE | ATL-L-003320-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9521 | ECKELS, TRAVIS | 3:21-CV-08342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9522 | ECKER, VALERIE | ATL-L-002923-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9523 | ECKER, VALERIE M | ATL-L-003436-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9524 | ECKERT, PATRICIA J | 3:20-CV-07658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9525 | ECKERT-HAZLETT, CHERYL | 3:19-CV-05467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9526 | ECKES, CAROL | 3:18-CV-14068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9527 | ECKLOR, CHRISTINE | 3:20-CV-17220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9528 | ECRET, TERRY | 3:21-CV-06853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9529 | EDBERG, EYDIE | 3:18-CV-13599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9530 | EDDIE VAUGHAN, SR. AND CANDACE VAUGHAN V. AT&T CORPORATION, ET AL. | 1:21-CV-340 | TALC RELATED PERSONAL INJURY | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | PENDING |
| 7.9531 | EDDINS, KARY | 3:17-CV-09248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9532 | EDDINS, MARY | 3:20-CV-17223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9533 | EDDLEMON, BONNIE | 3:21-CV-07186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9534 | EDDY, KENNA | 3:19-CV-21531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9535 | EDDY, LESLIE | 3:18-CV-14316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9536 | EDDY, MONA | 3:21-CV-00841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9537 | EDDY, NICOLE P. | 3:18-CV-17144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9538 | EDDY, PAUL | 3:17-CV-11021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9539 | EDDY, YVONNE | 3:20-CV-20524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9540 | EDE, BARBARA | 3:19-CV-01570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9541 | EDE, LORI | 3:17-CV-12679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9542 | EDE, THERESA | 3:18-CV-02927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9543 | EDEN, JANET | 3:20-CV-09026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9544 | EDEN, SVETLANA | 3:21-CV-14159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9545 | EDENS, RITA | 3:20-CV-12198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9546 | EDGAR, WILMA | 3:21-CV-09695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9547 | EDGE, BRIAN | 3:17-CV-06794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9548 | EDGERTON, NATALIE | 3:17-CV-10680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9549 | EDGEWORTH, SALOME | 3:21-CV-18069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9550 | EDGIN, DIANE | 3:19-CV-08520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9551 | EDGIN, ROBERTA | 3:19-CV-16739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9552 | EDISON, SHIRLEY | 3:20-CV-11791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9553 | EDLUND, JUDY | 3:20-CV-03034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9554 | EDMOND, KAREN | 3:20-CV-03256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9555 | EDMOND, LINDA | 3:20-CV-05165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9556 | EDMOND, URSULA | 3:18-CV-15430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9557 | EDMONDS, ALICE FAYE | 3:20-CV-10623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9558 | EDMONDS, DELORES JANE | 3:20-CV-13183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9559 | EDMONDS, DWIGHT | 3:17-CV-10895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9560 | EDMONDS, GARY | 3:21-CV-09222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9561 | EDMONDS, JANIE | 3:21-CV-02320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9562 | EDMONDS, LESLIE | 3:20-CV-19801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9563 | EDMONDS, RENEE | 3:17-CV-10096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9564 | EDMONDSON, BARBARA | 3:18-CV-11463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9565 | EDNA ELSIE OBAL | VLC-S-S-230661 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.9566 | EDSALL, CLARENCE | 3:21-CV-07008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9567 | EDSILL, KATHERINE | 3:17-CV-12878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9568 | EDWARD CARAMANICA AND DOROTHY CARAMANICA V. CBS CORPORATION, ET AL. | 190191/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.9569 | EDWARD FINNERTY V. WALGREEN, CO., ET AL. | 21-L-4679 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.9570 | EDWARDS, ANDREA | 3:21-CV-07817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9571 | EDWARDS, ANNABELLE | 3:17-CV-12638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9572 | EDWARDS, ANTOINE | 3:17-CV-00513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9573 | EDWARDS, ARISHA | 3:18-CV-02868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9574 | EDWARDS, AUDREY | 3:17-CV-00627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9575 | EDWARDS, BARBARA | 3:20-CV-20525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9576 | EDWARDS, BARBARA | 3:21-CV-01632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9577 | EDWARDS, BARBARA | 3:18-CV-11941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9578 | EDWARDS, BENJAMIN | 3:18-CV-16916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9579 | EDWARDS, BERTHA ANN | 3:18-CV-10260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9580 | EDWARDS, BEVERLY | 3:21-CV-09395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9581 | EDWARDS, BOBBY | 3:20-CV-19527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9582 | EDWARDS, BOBBY LOUIS | 3:21-CV-16446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9583 | EDWARDS, BRENDA | 3:17-CV-08593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9584 | EDWARDS, BRENDA | 3:20-CV-14015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9585 | EDWARDS, BRENDA J. | 3:17-CV-09745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9586 | EDWARDS, CHARLOTTE | 17CV318647 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.9587 | EDWARDS, CHRIS L. | 3:17-CV-01129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9588 | EDWARDS, DARLA | 3:21-CV-14798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9589 | EDWARDS, DARLENE | 3:17-CV-07048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9590 | EDWARDS, DAWN | ATL-L-004168-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9591 | EDWARDS, DEBORAH | 3:18-CV-13450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9592 | EDWARDS, DENISE | ATL-L-003433-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9593 | EDWARDS, DOROTHY L | 3:20-CV-11175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9594 | EDWARDS, ELLA | 3:17-CV-07288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9595 | EDWARDS, HAZEL | 3:17-CV-11386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9596 | EDWARDS, JACK | 3:20-CV-19721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9597 | EDWARDS, JANET MARIE | 3:17-CV-06611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9598 | EDWARDS, JESSICA | 3:21-CV-00824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9599 | EDWARDS, KATHY JEAN | 3:18-CV-09715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9600 | EDWARDS, LATASHA | 3:20-CV-14184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9601 | EDWARDS, LINDA GAYLE | 3:20-CV-12280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9602 | EDWARDS, LISA | 3:20-CV-06291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9603 | EDWARDS, MAMIE | 3:19-CV-22224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9604 | EDWARDS, MARSHA | 3:21-CV-04805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9605 | EDWARDS, MISCHELLE | 3:18-CV-09722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9606 | EDWARDS, NANCY | 3:20-CV-14551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9607 | EDWARDS, NANCY | 3:20-CV-10532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9608 | EDWARDS, NANCY J | 3:17-CV-09413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9609 | EDWARDS, NEFERTITI | 3:21-CV-14505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9610 | EDWARDS, PATRICIA | 3:21-CV-14294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9611 | EDWARDS, PATRICIA | 3:17-CV-08806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9612 | EDWARDS, PATRICIA | 3:21-CV-04423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9613 | EDWARDS, PRECIOUS | 3:21-CV-06685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9614 | EDWARDS, RITA | 3:21-CV-02906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9615 | EDWARDS, ROBERT L | 3:20-CV-19809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9616 | EDWARDS, RODNEY | 3:21-CV-10594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9617 | EDWARDS, SHELLY | 3:18-CV-11529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9618 | EDWARDS, SHERRICE | 3:21-CV-02211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9619 | EDWARDS, STACEY | ATL-L-1183-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9620 | EDWARDS, TAI | 3:19-CV-05941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9621 | EDWARDS, TAMMY | 3:17-CV-02066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9622 | EDWARDS, TANTRELL | 3:21-CV-18460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9623 | EDWARDS, TASHONDA | 3:20-CV-10922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9624 | EDWARDS, TIMOTHY | 3:18-CV-03385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9625 | EDWARDS, TINA | 3:21-CV-01079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9626 | EDWARDS, VICTORIA | 3:21-CV-07068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9627 | EDWARDS. PRECIOUS | 3:20-CV-17242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9628 | EDWARDS-ALFORD, BARBARA | 3:20-CV-04843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9629 | EDWARDS-ROWE, JACQUELYN | 3:19-CV-18810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9630 | EDWARDS-SIKES, MICHELE | 3:20-CV-03861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9631 | EDWIN FOSTER, AS EXECUTOR OF THE ESTATE OF CAROL MCKNIGHT-FOSTER V. JOHNSON & JOHNSON, ET AL. | MID-L-000312-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9632 | EEL-CALLOWAY, YAMEEN | ATL-L-004064-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9633 | EFENDIC, MULIJA | 3:21-CV-10673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9634 | EFFLANDT, SCOTT | ATL-L-002575-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9635 | EFTER, MONICA | 21STCV40232 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.9636 | EGAN, ELIZABETH R | 3:20-CV-02761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9637 | EGAN, JENNIFER | 3:17-CV-13424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9638 | EGENDOERFER, DIANE | 3:21-CV-11811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9639 | EGLEN, LAURA | 3:17-CV-11072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9640 | EGNER, LISA ANNA | 3:17-CV-10126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9641 | EHART, VICTORIA MARGARITA | 3:18-CV-03938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9642 | EHLING, BETTY | 3:19-CV-16736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9643 | EHRENBORG, JEANNETTE | 3:20-CV-05857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9644 | EHRENSING, MARY | 3:19-CV-20262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9645 | EHRIG, NANCY | 3:17-CV-10087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9646 | EHRLICH, JULIET | 3:19-CV-20112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9647 | EHRLICH, KENNETH | 3:18-CV-17123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9648 | EHRNSBERGER, RUSSELL | 3:19-CV-14576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9649 | EHRNSBERGER, RUSSELL | 3:21-CV-04671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9650 | EIBEN, ANGELA | 3:19-CV-17107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9651 | EICH, KATHERINE | ATL-L-000484-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9652 | EICH, MAUREEN | 3:21-CV-11041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9653 | EICHELBERGER, MILDRED A | 3:21-CV-11300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9654 | EICHLER, CAROLYN | 3:19-CV-20322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9655 | EICHNER, MARJORIE | 3:21-CV-05331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9656 | EICHORST, DONALD | 3:21-CV-06934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9657 | EICK, SUSAN | 3:21-CV-03017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9658 | EIDSON, CAROL | 3:17-CV-02753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9659 | EIFLER, SHARON | 3:20-CV-11769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9660 | EILAND, CHRISTA | 3:20-CV-11002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9661 | EINBINDER, JOANN | 3:20-CV-11539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9662 | EINHARDT, WENDY | 3:20-CV-01445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9663 | EISCHEN, PAUL R | 3:20-CV-07299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9664 | EISELE, MARY E | 3:19-CV-08731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9665 | EISENHARDT, MARGARET | 2017-10826 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.9666 | EISENLAUER, KIM | 3:20-CV-17261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9667 | EISHEN, DIANE | 3:19-CV-19196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9668 | EISINGER, MICHELLE | 3:19-CV-22172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9669 | EISLER, MILLARD | 3:21-CV-18263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9670 | EISMAN, GESELE | 3:20-CV-05834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9671 | EISMAN-DORR, ROBERTA | 3:20-CV-18358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9672 | EKKER, GINA | 3:20-CV-00977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9673 | EKUWSUMI, DEBORAH | 3:18-CV-04574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9674 | EL, TIMOTHY RICE | 3:20-CV-19827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9675 | EL-ATRACHE, DEDE | 37-2017-00031394 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.9676 | ELAURIA, JR., RIZALINO C | 3:17-CV-11433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9677 | ELDER, GIGI | 3:20-CV-11401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9678 | ELDER, ILA | 3:21-CV-11439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9679 | ELDER, JUDITH H | 3:21-CV-11906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9680 | ELDER, KAREN | 3:19-CV-20559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9681 | ELDER, LINDA | 3:18-CV-08381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9682 | ELDER, LINDA | 3:21-CV-18977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9683 | ELDER, ROSEMARIE | 3:19-CV-19486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9684 | ELDERIDGE, GAYLA | 3:21-CV-08452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9685 | ELDRIDGE, CAROL J | 3:19-CV-20127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9686 | ELDRIDGE, NANCY | 3:17-CV-08562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9687 | ELDRIDGE, RACHEL | 3:18-CV-02982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9688 | ELDRIDGE, REGINA | 3:19-CV-20449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9689 | ELDRIDGE, REUBEN | 3:20-CV-12035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9690 | ELDRIDGE, ROY | 3:17-CV-06747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9691 | ELEANOR MEERDO FOR THE ESTATE OF GEORGE MEERDO V. AMERICAN HONDA MOTOR CO., INC., ET AL. | 2103023652 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | PENDING |
| 7.9692 | ELEDGE, WILLIAM | ATL-L-002447-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9693 | ELFSTROM, ELLEN | 3:20-CV-18770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9694 | ELGART, CAROLE | 3:18-CV-03079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9695 | ELGIN, MARIA | 3:18-CV-14420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9696 | ELHAG, AMAL | 3:21-CV-02798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9697 | ELHALAWATY, SHEREEN | 3:21-CV-17462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9698 | ELIA, JAKLIN | 17CV318648 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.9699 | ELIAS, ESTHER | 3:21-CV-11563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9700 | ELIAS, JULIE | 3:18-CV-10680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9701 | ELIAS, SALLYANN | 3:21-CV-18851 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9702 | ELIJAH, BARBARA ANN | 3:20-CV-15849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9703 | ELIJAH, DOROTHY | 3:21-CV-07057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9704 | ELIO, DORIS | 3:19-CV-14790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9705 | ELION, JACQUELINE | 3:19-CV-20268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9706 | ELIZABETH "BETTY" ASHTON REED V. JOHNSON & JOHNSON, ET AL. | MID-L-006483-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9707 | ELIZABETH C. MEIKLE AND GARY P. MEIKLE VS. JOHNSON & JOHNSON, ET AL. | MID-L-0033771-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9708 | ELIZABETH CHRISTINE MIKA | CV-22-00680820-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.9709 | ELIZABETH FLERCHINGER, EXECUTOR OF THE ESTATE OF DONNA MCKILLIPS V. A.W. CHESTERTON CO. ET AL. | CV-21-942692 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.9710 | ELIZABETH GOODWIN, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAIME C. PRESCIANO, DECEASED, V. JOHNSON & JOHNSON, ET AL. | MID-L-003373-21AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9711 | ELIZABETH MEYERS AS ADMINISTRATOR FOR THE ESTATE OF ROBERT MEYERS VS. JOHNSON & JOHNSON, ET AL. | MID-L-003547-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9712 | ELIZABETH MILAN VS. BRENNTAG NORTH AMERICA, AS A SUCCESSOR-IN-INTEREST TO MINERAL PIGMENT SOLUTIONS, INC., AS A SUCCESSOR-IN INTEREST TO WHITTAKER, CLARK & DANIELD, INC., ET AL. | 190354/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.9713 | ELIZABETH ROBERTSON TUDHOPE POIRIER | VLC-S-S-230678 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.9714 | ELIZABETH S. ADAMS V. CBS CORPORATION, ET AL. | 190316/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.9715 | ELIZABETH VASQUEZ BOCANEGRA AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EPITACIO GABALDON V. CBS CORPORATION, ET AL. | 2020-L-000922 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.9716 | ELIZABETH VASQUEZ BOCANEGRA AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EPITACIO GABALDON V. CBS CORPORATION, ET AL. | 2020-L-000922 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.9717 | ELIZABETH VIEIRA FURTADO SAMANICA | CV-22-00685687-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.9718 | ELIZARDO, VICKIE | 3:17-CV-09628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9719 | ELIZONDO, NEYDA | 3:18-CV-03584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9720 | EL-KHAYYAT, SHUKRI | 3:20-CV-00948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9721 | ELKHOLY-ZEILER, MAGDA | ATL-L002539-19 | TALC RELATED PERSONAL INJURY | NJ - ATLANTA COUNTY SUPERIOR COURT | PENDING |
| 7.9722 | ELKIN, KATHLEEN | 3:21-CV-15528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9723 | ELKINS, CHAD | 3:20-CV-14246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9724 | ELKINS, CHRISTINE | 3:18-CV-03378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9725 | ELKINS, JAMES A | 3:21-CV-02150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9726 | ELKINS, JESSICA | 3:21-CV-14931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9727 | ELKINS, RHONDA | 3:21-CV-05205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9728 | ELKINS, SHERRI | 3:21-CV-18057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9729 | ELKINS, TOYE | 3:17-CV-10337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9730 | ELLARD, LINDA A | 3:20-CV-10296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9731 | ELLAS, CHERRY L | 3:20-CV-19092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9732 | ELLEDGE, VELMA | 3:21-CV-08235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9733 | ELLER, MARIAN | 3:18-CV-14018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9734 | ELLER, RITA CAROL | 3:19-CV-15908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9735 | ELLERD, CHRISTINE | 3:21-CV-15203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9736 | ELLERSON, STEPHANIE | 3:20-CV-07816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9737 | ELLERT, JOHN | 3:20-CV-19536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9738 | ELLETT, GLENNA | 3:21-CV-17259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9739 | ELLIANO, DOLORES | 3:17-CV-12525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9740 | ELLIN, MARISA A. AND ARTHUR C. TESTA JR. | ATL-L-1315-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9741 | ELLINGSON, DOTTIE M. | 3:21-CV-15147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9742 | ELLINGTON, SUSAN | 3:18-CV-03688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9743 | ELLIOT, DIANA | 3:21-CV-02629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9744 | ELLIOT, EMMA D | 3:20-CV-13649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9745 | ELLIOTT, ADA | 3:21-CV-17332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9746 | ELLIOTT, BEVERLY J | 3:20-CV-18696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9747 | ELLIOTT, CATHERINE | 3:20-CV-18347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9748 | ELLIOTT, CYNTHIA | 3:19-CV-16726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9749 | ELLIOTT, CYNTHIA | 3:19-CV-16110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9750 | ELLIOTT, DANIELLE | 3:20-CV-01749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9751 | ELLIOTT, DAWN | 3:18-CV-12683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9752 | ELLIOTT, GWENDOLYN | 3:16-CV-09514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9753 | ELLIOTT, IDA | 3:20-CV-09039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9754 | ELLIOTT, JAMES | 3:20-CV-16126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9755 | ELLIOTT, JANE | 3:20-CV-13677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9756 | ELLIOTT, JUDY | 3:18-CV-12937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9757 | ELLIOTT, LISA | 3:21-CV-04425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9758 | ELLIOTT, MARSHIYYAT | 3:19-CV-18298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9759 | ELLIOTT, MILEAH | 3:21-CV-03220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9760 | ELLIOTT, MISTY ROSE | 3:21-CV-15193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9761 | ELLIOTT, RENEE | 3:20-CV-18231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9762 | ELLIOTT, ROBERT | 3:21-CV-03453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9763 | ELLIOTT, RUBY | 3:17-CV-11038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9764 | ELLIOTT, VALERIE | 3:18-CV-10595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9765 | ELLIOTT, VICKY | 3:19-CV-20271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9766 | ELLIOTT, WILLIAM | 3:18-CV-08290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9767 | ELLIS, BELINDA | 3:20-CV-13152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9768 | ELLIS, BRUCE C | 3:20-CV-07400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9769 | ELLIS, CANDY | 3:19-CV-14276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9770 | ELLIS, CELIA MAE | 3:20-CV-17287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9771 | ELLIS, DEBORAH | 3:17-CV-08394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9772 | ELLIS, DEBORAH | 3:21-CV-11472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9773 | ELLIS, DEBORAH | 3:18-CV-10219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9774 | ELLIS, DENIA | ATL-L-002901-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9775 | ELLIS, DONNA | 3:20-CV-03864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9776 | ELLIS, DONNA | 3:17-CV-09273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9777 | ELLIS, ELIZABETH | 3:20-CV-08363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9778 | ELLIS, EUNICE | 3:20-CV-17286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9779 | ELLIS, JANE | 3:21-CV-10181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9780 | ELLIS, JANICE M | 3:20-CV-08919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9781 | ELLIS, JENESICA | 3:21-CV-11384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9782 | ELLIS, JENNIFER | 3:21-CV-14926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9783 | ELLIS, JOY C. | 3:19-CV-06427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9784 | ELLIS, JOYCE | 3:20-CV-18366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9785 | ELLIS, KAREN | 3:19-CV-14460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9786 | ELLIS, KATHY | 3:20-CV-19579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9787 | ELLIS, KAYLA | 3:21-CV-07040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9788 | ELLIS, MARYANN | 3:21-CV-01340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9789 | ELLIS, PATRICIA | 3:21-CV-08336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9790 | ELLIS, RAYNILL | 3:18-CV-14534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9791 | ELLIS, TERESA | 3:17-CV-03588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9792 | ELLIS, THAD | 3:21-CV-10443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9793 | ELLIS, THAD | 3:21-CV-10443 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9794 | ELLIS, VALARIE | 3:18-CV-03472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9795 | ELLIS, VERNA | 3:17-CV-02866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9796 | ELLISON JR, PAUL | 3:20-CV-05828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9797 | ELLISON, CANDICE | 3:17-CV-11073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9798 | ELLISON, CAREN | 3:17-CV-08836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9799 | ELLISON, DOMINIQUE | 3:21-CV-08959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9800 | ELLISON, JULIE | 3:18-CV-09729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9801 | ELLISON, MEGHAN | 3:21-CV-09557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9802 | ELLISON, MICHELE P | 3:21-CV-09961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9803 | ELLISON, PATRICE | 3:21-CV-08135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9804 | ELLISON, RICHARD | 3:17-CV-11312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9805 | ELLISON, SHIRLEETA D | ATL-L-002107-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9806 | ELLISON, SUSAN | 3:20-CV-04571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9807 | ELLSWORTH, DIANE | 3:21-CV-01993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9808 | ELLSWORTH, ELAINE | 3:18-CV-11694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9809 | ELLYN GILBRIDE V. JOHNSON & JOHNSON, ET AL. | MID-L-002848-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9810 | ELMHORST, DONNA | 3:21-CV-18066 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9811 | ELMORE, DELORES M. VS. COLGATE PALMOLIVE COMPANY, ET AL. | 17-L-1591 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.9812 | ELMORE, DESIREE | 3:21-CV-14467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9813 | ELMSHAEUSER, NINA | 3:19-CV-05767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9814 | ELROD, DALE | 3:18-CV-10076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9815 | ELROD, JANET | 3:17-CV-06678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9816 | ELROD, JERRY | 3:21-CV-02264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9817 | ELSASSER, EDWARD J | 3:20-CV-08035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9818 | ELSBERRY, LORI | 3:20-CV-20526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9819 | ELSEL, INGRID | 3:21-CV-17881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9820 | ELSEY, RHANDI | 3:19-CV-05942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9821 | EL-SHABAZZ, QAMARRAH | 3:21-CV-18299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9822 | ELSIE LOUISE GRAHAM V. AVON PRODUCTS, INC., ET AL. | 21CV40522 | TALC RELATED PERSONAL INJURY | OR - CIRCUIT COURT - MULTNOMAH COUNTY | PENDING |
| 7.9823 | ELSIE, ALICE | 3:19-CV-19502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9824 | ELSIFOR, KIMBERLY LYNNE | 1:21-CV-02718 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.9825 | ELSMORE, JOANNA | 3:17-CV-09554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9826 | ELSON, DONNA | 3:19-CV-12496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9827 | ELSTON, JANICE | 3:20-CV-10451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9828 | ELSTON, MARY L | 3:20-CV-07144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9829 | ELSTON, SHIRLEY M, | 3:21-CV-10676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9830 | ELVEBAK, ROBERT | 3:21-CV-02617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9831 | ELVIDGE, TONYA | 3:21-CV-09977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9832 | ELWOOD, TERRY | 3:21-CV-14162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9833 | ELY, CHRISTINE | 3:20-CV-10141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9834 | ELY, DEBRA | 3:17-CV-09420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9835 | ELY, MARY GODBY | 3:18-CV-10407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9836 | ELY, MELISSA | 3:20-CV-19738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9837 | ELZAYATY, FATHIA | 3:20-CV-01091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9838 | ELZIE, LAURA | 3:17-CV-08600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9839 | EMANUEL, CHARLENE | ATL-L-002448-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9840 | EMBERTON, KIM | 3:20-CV-17289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9841 | EMBREY, HAROLD | 3:21-CV-12663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9842 | EMBREY, JANICE | 3:17-CV-08607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9843 | EMBRY, ANN ELIZABETH | 3:18-CV-10938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9844 | EMBRY, ASENATH | 3:21-CV-12485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9845 | EMBRY, CHRISTINA | 3:20-CV-06428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9846 | EMBRY, MARTHA | 3:21-CV-00840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9847 | EMEL, ROMAYNE | 3:21-CV-04930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9848 | EMERSON, DIANE | 3:18-CV-13000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9849 | EMERSON, ELLA | 3:20-CV-08504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9850 | EMERSON, JULIE | 3:20-CV-15549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9851 | EMERSON, MARTHA | 3:21-CV-10679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9852 | EMERT, FAYE | 3:18-CV-02305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9853 | EMERT-SCHMOLL, SALLY | 3:20-CV-13843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9854 | EMERY, ALICE | 3:17-CV-11120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9855 | EMERY, DANYELLE | 3:17-CV-05675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9856 | EMERY, EDWARD | 3:19-CV-17184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9857 | EMERY, OSCAR | 3:18-CV-01364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9858 | EMILIA C. BRADY, ADMINISTRATOR FOR THE ESTATE OF RAFFAELLA MARSICO, DECEASED AND FRANCESO MARSICO, INDIVIDUALLY VS. FISHER SCIENTIFIC COMPANY, LLC., ET AL. | 1611-3253 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | PENDING |
| 7.9859 | EMILIO CAMMALLERI AND CLAUDETTE CAMMALLERI, H/W V. AMERICAN INTERNATIONAL INDUSTRIES, INC., ET AL. | MID-L-07266-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9860 | EMILY DOSIER V. WALGREEN, CO., ET AL. | 20-L-013449 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.9861 | EMILYON, ANN | 3:20-CV-00008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9862 | EMINETH, LADONNA | 3:20-CV-20527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9863 | EMMA, GAIL | ATL-L-002835-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9864 | EMMANUEL, SVETLANA | ATL-L-001971-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9865 | EMMANUEL, SVETLANA | ATL-L-000171-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9866 | EMMERT, NINA | 3:21-CV-03999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9867 | EMMONS, DAWN | 3:17-CV-06556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9868 | EMMONS, LYNETTE | 3:21-CV-19515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9869 | EMPERIO, DIANGEL | ATL-000601-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9870 | ENCINAS, ANDREA | 3:18-CV-02315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9871 | ENCINAS, CARLOS | 3:20-CV-16989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9872 | ENCINAS, GEORGINA | 3:18-CV-00446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9873 | ENCISO, ROBERT | 3:20-CV-09639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9874 | ENDERS, DIANE | 3:19-CV-10158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9875 | ENDICOTT, COURTNEY | 3:18-CV-08385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9876 | ENDICOTT, SHARON | ATL-L-1711-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9877 | ENDICOTT, WALTER | 3:17-CV-12535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9878 | ENDLICH, LEATRICE | 3:20-CV-03538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9879 | ENDRES, CHRISTINA | ATL-L-000611-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9880 | ENDRIZZI, BERNARDA | 3:20-CV-03689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9881 | ENDSLEY, SANDRA JO | 3:21-CV-00188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9882 | ENDY, JUDITH | 3:20-CV-01861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9883 | ENEA, BETSY | 3:21-CV-00744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9884 | ENG, CASSANDRA | 3:20-CV-01976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9885 | ENGDAHL, FATMATA | 3:20-CV-06668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9886 | ENGEL, JAMIE | 3:17-CV-02998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9887 | ENGEL, PATRICIA | 3:18-CV-15463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9888 | ENGELHARDT, DAVID | 3:17-CV-10545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9889 | ENGELMANN, MARIA | 3:20-CV-16169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9890 | ENGELMANN, MARIA | 3:19-CV-19496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9891 | ENGELS, SHAHZADEE | 3:20-CV-07662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9892 | ENGELSMAN, SHAWNA I | 3:20-CV-06026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9893 | ENGEMANN, MICHELLE | 3:19-CV-12527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9894 | ENGER, CHERYL LARAE | 3:20-CV-17293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9895 | ENGERS, DONNA | 3:21-CV-02336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9896 | ENGLAND, BENNA | 3:20-CV-18874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9897 | ENGLAND, CONNIE C. | 3:21-CV-10962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9898 | ENGLAND, ELLI | 3:18-CV-08844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9899 | ENGLAND, HENRY | 3:18-CV-16195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9900 | ENGLAND, MARIE | ATL-L-2603-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9901 | ENGLAND, MARY | 3:20-CV-19540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9902 | ENGLAND, REGINA | 3:21-CV-05834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9903 | ENGLAND, TERESA | 3:20-CV-02135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9904 | ENGLAND-HURST, CINDY | 3:18-CV-17394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9905 | ENGLE, CAROLYN | 3:17-CV-01583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9906 | ENGLE, PAUL | 3:21-CV-08451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9907 | ENGLE, RICHARD | 3:17-CV-06978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9908 | ENGLE, SUSAN | 3:18-CV-13760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9909 | ENGLEHART, DARNELLA | 3:18-CV-07019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9910 | ENGLER, LISA | 3:21-CV-07337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9911 | ENGLISH, BONNIE | ATL-L-003593-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.9912 | ENGLISH, BRITTANY | 3:21-CV-05585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9913 | ENGLISH, DELIA B | 3:20-CV-03568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9914 | ENGLISH, JANELL | 3:20-CV-04947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9915 | ENGLISH, JULIANA | 3:17-CV-09671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9916 | ENGLISH, REBECCA | 3:21-CV-03480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9917 | ENGLISH, SARAH | 3:20-CV-20499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9918 | ENGLISH, TERRY | 3:21-CV-10706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9919 | ENGLISH, TERRY | 3:18-CV-02416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9920 | ENGLUND, GAYE | 3:19-CV-05868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9921 | ENG-MAXWELL, JEAN | 37-2017-43908-CU-PL-NC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.9922 | ENGSTROM, JULIE RENE | 3:20-CV-00254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9923 | ENGVALDSEN, BRENDA | 3:17-CV-13812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9924 | ENINGOWUK, LUCY | 3:20-CV-04045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9925 | ENLOE, JANE D | 3:19-CV-17116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9926 | ENNENBACH, LEESA | 3:21-CV-03360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9927 | ENNES, RICHARD C | 3:21-CV-07926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9928 | ENNIN, CORINTHIANS | 3:20-CV-02642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9929 | ENNIS, JOYCE | 3:21-CV-09281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9930 | ENNIS, ROBERT | 3:20-CV-11102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9931 | ENOCH, MARLA | 3:21-CV-05858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9932 | ENOCHS, YVONNE | 3:17-CV-04118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9933 | ENOS, ELIZABETH | BC661139 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.9934 | ENRICO, BONNY | 3:17-CV-10260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9935 | ENRIGHT, LINDA G | 3:20-CV-18418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9936 | ENRIQUEZ, ANGELA | 3:17-CV-09213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9937 | ENRIQUEZ, PATRICIA | 3:17-CV-10996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9938 | ENRIQUEZ, PATRICIA | 3:21-CV-14028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9939 | ENSELL, JUDITH | 3:20-CV-13475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9940 | ENSIGN, CATHY | 3:20-CV-11207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9941 | ENSIGN, DIANE | 3:18-CV-09428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9942 | EOFF, KIMBERLY | 3:20-CV-14702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9943 | EPIFANE, DEBORAH | 3:18-CV-10546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9944 | EPLIN, DWANE | 3:17-CV-05541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9945 | EPPERSON, JUDITH | 3:17-CV-06966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9946 | EPPERSON, MIRIAM | 3:21-CV-10182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9947 | EPPES-WARD, PATRICIA MAE | 3:21-CV-15678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9948 | EPPRIGHT, SAMMIE | 3:19-CV-22177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9949 | EPPS, ALLYCIN | 3:19-CV-17124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9950 | EPPS, CYNTHIA | 3:18-CV-10749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9951 | EPPS, EARTHA | 3:20-CV-10783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9952 | EPPS, JACKIE | 3:16-CV-07890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9953 | EPPS, JOHN | 3:21-CV-15153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9954 | EPPS, MYRA | 3:19-CV-20015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9955 | EPPS, TAMMIE | 3:21-CV-11985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9956 | EPSMAN, LYNN | 3:18-CV-13355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9957 | ERBE, JOAN E | 3:18-CV-10913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9958 | ERBER, JONNA | 1:21-CV-02719 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.9959 | ERBER, JONNA | 1:21-CV-02719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9960 | ERBLAND, JULIE L | 3:20-CV-06335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9961 | ERBY, MINNIE | 3:21-CV-09177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9962 | ERDAL, JOYCE | 3:21-CV-05108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9963 | ERDMAN, KAREN | 3:21-CV-01892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9964 | ERFURTH, LILY EIKO | 3:21-CV-11937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9965 | ERIC PADILLA V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. | MID-L-004609-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.9966 | ERICKSEN, DONITA | 3:21-CV-18443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9967 | ERICKSON, CONNIE | 3:19-CV-12880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9968 | ERICKSON, JAMES | 3:17-CV-12599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9969 | ERICKSON, JR., JOHN | 3:17-CV-09955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9970 | ERICKSON, LUANN | 3:20-CV-15928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9971 | ERICKSON, PATRICIA | 3:21-CV-17799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9972 | ERICKSON, TAMI | 3:19-CV-12801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9973 | ERICKSON, WANDA | 3:17-CV-11003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9974 | ERICKSON, WESLEY | 3:21-CV-04292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9975 | ERIKSEN, STEPHAINE | 3:17-CV-07680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9976 | ERNST, DANA | 3:18-CV-02698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9977 | ERNST, KAREN | ATL-L-002220-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.9978 | ERNST, MICHAEL | 3:21-CV-10628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9979 | ERNZEN, ROCHELLE | 3:21-CV-17242 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9980 | ERPELDING, LYNNE PHILLIPS | 34-2018-00231685 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.9981 | ERPINAR, MARY | 3:21-CV-19654 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9982 | ERRANTE, ROSEANN | 3:19-CV-14495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9983 | ERRIGO, JUDITH | 3:21-CV-15487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9984 | ERSKINE, DAWN | 3:21-CV-14802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9985 | ERSKINE, JEAN L | 3:19-CV-20145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9986 | ERVES, DOROTHY | 3:17-CV-13227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9987 | ERVI, MARY | 3:21-CV-19725 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9988 | ERVIN, ANTONIETTE | 3:20-CV-01435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9989 | ERVIN, CORIE | 3:21-CV-03316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9990 | ERVIN, KAREN | 3:20-CV-18995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9991 | ERVIN, LORETTA A | 3:20-CV-14396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9992 | ERVIN, TAMIKA | 3:18-CV-06101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9993 | ERVIN-DIETSCHER, GWENDOLYN | 3:20-CV-19718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9994 | ERWIN, DEANNA | 3:18-CV-02502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9995 | ERWIN, SHAWN | 3:21-CV-19508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9996 | ERWIN, SHAWN | 3:21-CV-19508 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.9997 | ERYSIAN, ANN | 3:21-CV-17498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9998 | ESCALANTE, GINA | 3:20-CV-14155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.9999 | ESCALANTE, JOE | 3:21-CV-06069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10000 | ESCALANTE, LORENA | 3:21-CV-04194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10001 | ESCAMILLA, JUANITA | 3:21-CV-06082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10002 | ESCAMILLA, RACHEL | 3:21-CV-08085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10003 | ESCANUELAS, REBECCA | 3:20-CV-14716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10004 | ESCARENO, SANDRA V | 3:20-CV-17295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10005 | ESCH, JENNIFER | ATL-L-002672-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10006 | ESCLOVON, MARLO | 3:19-CV-12560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10007 | ESCOBAR, LOURDES | 3:21-CV-14176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10008 | ESCOBAR, ROCIO | 3:20-CV-14315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10009 | ESCOBEDO, MARIA | 3:21-CV-08364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10010 | ESCOBEDO, MIQAELA | 3:17-CV-09743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10011 | ESCOBEDO, ROSA | 3:18-CV-03694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10012 | ESCOVAR, MARY ELLEN | 3:20-CV-06974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10013 | ESCRIBANO-QUINONES, ELENA | 3:21-CV-07042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10014 | ESHELMAN, DONALD | 3:20-CV-02718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10015 | ESHELMAN, MARY JO | 3:21-CV-18382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10016 | ESHELMAN, SHIRLEY A | 3:20-CV-12033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10017 | ESKANDANI, KATHY J | 3:19-CV-18918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10018 | ESKEW, FRAZIER | 3:21-CV-06321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10019 | ESLINGER, LESSA | 3:17-CV-13813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10020 | ESMOND, CHETECA | 3:20-CV-12441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10021 | ESMOND, CHETECA | 3:20-CV-06097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10022 | ESPARZA, CRYSTAL | 3:19-CV-04165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10023 | ESPARZA, IVONNE | 3:21-CV-09499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10024 | ESPARZA, MELISSA | 3:20-CV-13607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10025 | ESPARZA, MISTY | 3:20-CV-16662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10026 | ESPARZA, NANCY | 3:18-CV-05892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10027 | ESPENSHADE, ROSE MARIE | 3:18-CV-08687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10028 | ESPINO, JANICE | 3:21-CV-08965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10029 | ESPINOSA, CRYSTAL | 3:18-CV-12517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10030 | ESPINOSA, LESLEY | 3:18-CV-17796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10031 | ESPINOSA, PAMELA | ATL-L-002370-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10032 | ESPINOZA, AMANDA | 3:20-CV-20528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10033 | ESPINOZA, DIANE L | 3:20-CV-09015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10034 | ESPINOZA, RAYNA | 3:19-CV-16143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10035 | ESPINOZA, ROCHELLE LYNN | 3:21-CV-17682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10036 | ESPINOZA, VIRGINIA | 3:21-CV-00833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10037 | ESPINOZA, YOLANDA | ATL-L-002221-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10038 | ESPLAND, JACQUELINE | 3:20-CV-02173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10039 | ESPOSITO, BRUNHILDA | 3:20-CV-06325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10040 | ESPOSITO, DONNA | 3:21-CV-19157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10041 | ESPOSITO, LISA | 3:20-CV-06337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10042 | ESPOSITO, ROSE | 3:20-CV-10990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10043 | ESPOSITO, SHERRI | 3:17-CV-08678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10044 | ESPY, JOANN | 3:18-CV-16374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10045 | ESQUIBEL, TRAVIS | 17CV321181 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.10046 | ESQUIVEL, DANIEL | 3:17-CV-10505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10047 | ESQUIVEL, KATHY | 3:21-CV-10185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10048 | ESSER, FRANK | ATL-L-0058-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10049 | ESSIG, ASHLEY | 3:17-CV-10507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10050 | ESTABROOK, CHRISTINE | 3:18-CV-12814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10051 | ESTABROOK, RICHARD | 3:18-CV-09122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10052 | ESTATE OF DAWN MESSENGER | 3:19-CV-18772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10053 | ESTATE OF PATRICIA MCGREGOR, DECEASED, BY THEIR LITIGATION ADMINTRATOR SHERRY ANNETTE JARROLD, SHERRY ANNETTE JARROLD | CV-22-00683786-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.10054 | ESTEBAN, DIANE M | 3:20-CV-09788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10055 | ESTELL, DEBRA | 3:20-CV-01231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10056 | ESTELL, KELLI | 3:20-CV-02097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10057 | ESTELLE, PAMELA | ATL-L-2283-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10058 | ESTEP, DAWNETTA | 3:20-CV-12879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10059 | ESTEP, JANET | 3:21-CV-14915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10060 | ESTEP, PAULA | 3:21-CV-17765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10061 | ESTEP, STEPHANIE | 3:21-CV-07086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10062 | ESTEP, VIKKI DARLENE | 3:20-CV-14573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10063 | ESTES, DARDANELLES | 3:18-CV-05547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10064 | ESTES, MARCIE | 3:21-CV-07338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10065 | ESTES, MARTHA | 3:20-CV-17297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10066 | ESTES, PAMELA | 3:21-CV-06608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10067 | ESTES, RICHARD | 3:20-CV-16657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10068 | ESTES, TOYA | 3:18-CV-14539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10069 | ESTEVE, MARIA | 3:20-CV-16874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10070 | ESTHER CVIRIK | CV-22-00679043-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.10071 | ESTIME, ESTHER | 3:19-CV-19561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10072 | ESTRADA, CYNTHIA | 3:20-CV-13594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10073 | ESTRADA, KATIE | 3:17-CV-08176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10074 | ESTRADA, LYDIA | 3:21-CV-01077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10075 | ESTRADA, MIRIAM | 3:20-CV-16912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10076 | ESTRADA, ROMONA | 3:20-CV-07665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10077 | ESTRADA-CASTREJON, SOLEDAD | 3:21-CV-01798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10078 | ESTRELLA-MAGALLANES, YOLANDA | 3:20-CV-16879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10079 | ESWAY, JOHN JOSEPH | 18CV322148 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.10080 | ETEBARI, BOB | 3:21-CV-06113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10081 | ETHERIDGE, DAVID CHARLES AND DARLENE PASTORE VS. BRENNTAG NORTH AMERICA, INC., ET AL. | MID-L-00932-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.10082 | ETHERIDGE, REGINA | 3:18-CV-08531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10083 | ETHRIDGE, ELNORE | 3:19-CV-12363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10084 | ETIENNE, GARY | 3:20-CV-15416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10085 | ETSITTY, DARLENE | 3:19-CV-19382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10086 | ETTANNANI, ROSALIE | 3:19-CV-13180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10087 | ETTINGER, ALAN | 3:19-CV-19204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10088 | ETTINGER, ALAN | 3:21-CV-19204 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10089 | ETUKUDOH, GLORY | 3:21-CV-05538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10090 | ETZIONI, ATHENA | 3:19-CV-01119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10091 | EUBANK, CHRISTINE | 3:20-CV-08315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10092 | EUBANKS, SHIRLEY | 19A78294 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF DEKALB COUNTY | PENDING |
| 7.10093 | EUGENI, FRANK | 3:19-CV-19960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10094 | EURE, ZORA | 3:17-CV-07685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10095 | EUREKA, ANDY | 3:20-CV-19546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10096 | EURIBE, GRACIELA | 3:17-CV-07372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10097 | EUSTACE, DENISE | 3:21-CV-07636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10098 | EVA L. BUEHLER, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ROGER D. BUEHLER, DECEASED VS. AIR & LIQUID SYSTEMS CORPORATION, ET AL. | MID-L-002905-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.10099 | EVANCHEC, KATHLEEN | 3:20-CV-12865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10100 | EVANS LEE, BEVERLY | 3:17-CV-04122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10101 | EVANS, ANTHONY | 3:19-CV-00775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10102 | EVANS, ASHLEY | 3:18-CV-12327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10103 | EVANS, BETTY | 3:17-CV-11889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10104 | EVANS, BOBBIE | 3:17-CV-12301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10105 | EVANS, BONNIE JEAN | 3:20-CV-07498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10106 | EVANS, CARLA | 3:17-CV-10177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10107 | EVANS, CAROLINE | 3:21-CV-07802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10108 | EVANS, CAROLYN | 3:21-CV-07967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10109 | EVANS, CHARLES | 3:20-CV-11841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10110 | EVANS, CHARLOTTE | 3:21-CV-00186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10111 | EVANS, CHRISTINA | 3:17-CV-11160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10112 | EVANS, CHRISTOPHER | 3:17-CV-03728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10113 | EVANS, CYNTHIA | 3:17-CV-08606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10114 | EVANS, DAVID | 3:18-CV-08068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10115 | EVANS, DAVID | 3:18-CV-13528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10116 | EVANS, DOREEN | 3:20-CV-20570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10117 | EVANS, DOROTHY | 3:17-CV-10774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10118 | EVANS, DORRETHA S | 3:19-CV-00773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10119 | EVANS, EBONI | 3:21-CV-19663 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10120 | EVANS, ELAINE | 3:21-CV-14345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10121 | EVANS, EMMA SUTTER | ATL-L-002222-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10122 | EVANS, GERALD | 3:20-CV-16938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10123 | EVANS, GINGER | 3:21-CV-00566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10124 | EVANS, GUADALUPE | 3:18-CV-15039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10125 | EVANS, HARRY | 3:18-CV-11870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10126 | EVANS, JAMES | 3:21-CV-05145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10127 | EVANS, JAMES | 3:17-CV-10933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10128 | EVANS, JEANNE | 3:20-CV-03698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10129 | EVANS, JILL | 3:21-CV-05772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10130 | EVANS, JODI | 3:21-CV-18503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10131 | EVANS, JUANITA | 3:21-CV-16617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10132 | EVANS, KATHLEEN C | 3:18-CV-03201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10133 | EVANS, KELSEY | 3:20-CV-08860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10134 | EVANS, LAURA | 3:21-CV-01105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10135 | EVANS, LEONORA | 3:20-CV-12398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10136 | EVANS, LILLIAN | 3:20-CV-11293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10137 | EVANS, RUTH | 3:21-CV-06088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10138 | EVANS, SANDRA | 3:20-CV-09780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10139 | EVANS, SANDRA | 3:18-CV-01925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10140 | EVANS, SHIRLEY | 3:20-CV-09778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10141 | EVANS, SUELYN | 3:21-CV-03222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10142 | EVANS, SUSAN | 3:20-CV-16933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10143 | EVANS, SUSAN (03570) | 3:17-CV-03570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10144 | EVANS, TAMMY | 3:19-CV-20851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10145 | EVANS, TERESA | 3:20-CV-16174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10146 | EVANS, THERESA A | 3:18-CV-03692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10147 | EVANS, VAKESHA | 3:19-CV-16266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10148 | EVANS, VERONDA | 3:17-CV-09544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10149 | EVANS-CHALUP, DEBRA | 3:20-CV-11431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10150 | EVDOSUK, PATRICIA | 3:18-CV-10057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10151 | EVELAND, LISA | 3:18-CV-05283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10152 | EVELAND, LISA, ET AL. | 3:17-CV-00794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10153 | EVELEIGH, GLORIA | 3:20-CV-06363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10154 | EVEREST, NICOLE | 3:17-CV-12118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10155 | EVERETT, DONNA | 3:21-CV-09600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10156 | EVERETT, SHERRI | ATL-L-002728-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10157 | EVERETT, VERONICA | 3:18-CV-09622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10158 | EVERHART, BARBARA | 3:18-CV-12415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10159 | EVERLITH, LINDA | 3:17-CV-10893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10160 | EVERLY, FAITH | 3:20-CV-00060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10161 | EVERMAN, RHONDA | 3:20-CV-09285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10162 | EVERMAN, TAMMY | 3:19-CV-20276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10163 | EVERMAN, TAMMY | 3:21-CV-18667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10164 | EVERS, ANNETTE | 3:18-CV-11396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10165 | EVERSMEYER, BRUCE | 3:19-CV-10527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10166 | EVERSOLE, DARTINA | 3:20-CV-05152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10167 | EVERSOLE, VICKI | 3:18-CV-04996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10168 | EVERSON, DORI | 3:19-CV-19485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10169 | EVERSON, PATRICIA | 3:21-CV-03318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10170 | EVERSON, SALLY | 3:20-CV-01750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10171 | EVERSPAUGH, WANDA | ATL-L-002727-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10172 | EVETTE M. BOBINEY AND LARRY BOBINEY V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-03393-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.10173 | EWANITSKO, LISA | 3:17-CV-09878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10174 | EWBANK, CAROLYN | 3:21-CV-08132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10175 | EWELL, HELEN | ATL-L-001046-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10176 | EWING, DAVID E | 3:17-CV-07673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10177 | EWING, MARGARET ANN | 3:20-CV-09711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10178 | EWING, MARISA (09614) | 3:17-CV-09614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10179 | EXLINE, DIANA | 3:20-CV-06371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10180 | EXLINE, DINA A | 3:21-CV-13220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10181 | EYERLY II, ROBERT M | 3:20-CV-12281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10182 | EYES, CECELIA BROWN | 3:18-CV-02309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10183 | EYZAGUIRRE, MARTHA | 3:21-CV-00805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10184 | EZELL, ADRIENNE | 3:20-CV-16166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10185 | EZELL, EARL | 3:19-CV-20509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10186 | EZERINS, MARA | 3:20-CV-00541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10187 | EZZAT, AZZA | 3:21-CV-09435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10188 | FAAPOULI, NAOMI | 3:21-CV-15622 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10189 | FABER, ARLENE | 3:21-CV-17297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10190 | FABER, KATHLEEN M | 3:19-CV-15348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10191 | FABIAN, PENNY S. AND MICHAEL FABIAN | ATL-L-711-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10192 | FABIO, FRANK | 3:19-CV-16924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10193 | FABRE, MARGIE A | 3:17-CV-11967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10194 | FABREGAS, LUISE | 3:19-CV-06563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10195 | FABRITIS, HAZEL | 3:19-CV-21664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10196 | FABRIZIO, FRANK | ATL-L-108-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10197 | FACEMIRE, LISA | 3:21-CV-05809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10198 | FACKRELL, LILIBETH | 3:21-CV-01464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10199 | FACSINA, WILLIAM | 3:20-CV-15916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10200 | FADDEN, LINDA M | 3:20-CV-14802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10201 | FADEM, LLOYD | 3:16-CV-08812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10202 | FAGAN, CHARLES | 3:19-CV-04417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10203 | FAGAN, KATHRYN | 3:21-CV-15586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10204 | FAGAN, KELLIE | 3:20-CV-18373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10205 | FAGAN, PHILIP R., JR. | 3:20-CV-06283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10206 | FAGOT, DESRIE | 3:20-CV-09249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10207 | FAGUNDO, SHARON | 3:17-CV-11332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10208 | FAHERTY JR., JOHN M | 3:19-CV-00606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10209 | FAHEY, CAROL | 3:21-CV-14292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10210 | FAHEY, GAYE | 3:21-CV-09213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10211 | FAHIMI, SOLMAZ | 30-2017-00952889-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.10212 | FAHNSTROM, STEPHANIE | 3:18-CV-00043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10213 | FAHRBACH, JEANINE | 3:17-CV-09674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10214 | FAHRER, MARTHA J. | 3:19-CV-18681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10215 | FAIELLA, BENJAMIN | 3:21-CV-05404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10216 | FAIL, NANCY | 3:18-CV-15417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10217 | FAILOR, JOANN | 3:21-CV-17500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10218 | FAIN, JANET | 3:20-CV-10297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10219 | FAIR, APRIL | 3:21-CV-14722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10220 | FAIR, LORETTA | 3:20-CV-08183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10221 | FAIR, MARVELL | 3:17-CV-11362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10222 | FAIRBANKS, KEVIN | ATL-L-002929-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10223 | FAIRBANKS, MARY FRANCES | 3:20-CV-12283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10224 | FAIRCHILD, DONNA | 3:17-CV-10511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10225 | FAIRCHILD, TRACY | 3:21-CV-11216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10226 | FAIRCLOTH, CYNTHIA | 3:17-CV-06740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10227 | FAIRLEY, AUGUSTINE | 3:19-CV-16031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10228 | FAIRLEY, MYRA | 3:20-CV-17712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10229 | FAIRLEY, NEESHAWNDRA | 3:17-CV-13745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10230 | FAIRWEATHER, ROBIN | 3:20-CV-03091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10231 | FAISON, CLARA | 3:17-CV-10339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10232 | FAISON, CRAIGORY | ATL-L-955-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10233 | FAISON, TERESA | 3:20-CV-16890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10234 | FAITH ANN KENNEDY | CV-23-00693944-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.10235 | FAJKUS, VIKKI | 3:17-CV-12959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10236 | FALBO, CAROL A | 3:19-CV-20874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10237 | FALCHECK, ANN | 3:18-CV-05234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10238 | FALCO, SUE | ATL-L-001314-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10239 | FALCON, ELIZABETH | 3:21-CV-17245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10240 | FALCON, REBECCA L | 3:20-CV-01265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10241 | FALCON, REGINA WHITAKER | 3:21-CV-15741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10242 | FALCON, ROSALVA DAVILA | 3:21-CV-15760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10243 | FALCONE, CHRISTINA | 3:20-CV-09832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10244 | FALCONER, MARIE | 3:21-CV-04427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10245 | FALGOUT, DELANIA | 3:21-CV-05350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10246 | FALGOUT, RONALD | C 670243 27 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.10247 | FALIS, SARAH | 3:21-CV-03274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10248 | FALK, JANET | 3:17-CV-06615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10249 | FALKINGHAM, BARBARA | 3:20-CV-01859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10250 | FALKNER, ROBERTA | 3:20-CV-16249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10251 | FALLORINA, ANNETTE | 34-2017-00210628 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.10252 | FALLS, CYNTHIA | 3:17-CV-09549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10253 | FALLS, LENA | 3:17-CV-11384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10254 | FALLS-KUMAR, STACEY | 3:20-CV-19091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10255 | FALONE, GUY | 18STCV07430 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.10256 | FALOTICO, THOMAS | 3:20-CV-19814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10257 | FALZARANO, MICHAEL | 3:21-CV-12954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10258 | FALZONE, SHARON | 3:20-CV-13696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10259 | FAMULARO, PATRICIA | 3:18-CV-13615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10260 | FAN, SHARON | 3:17-CV-05659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10261 | FANCHER, ANNA | 3:20-CV-17740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10262 | FANDREY, KAREN ELAINE | 3:21-CV-08973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10263 | FANDREY, LINDA S | 3:20-CV-11999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10264 | FANELLI, PATRICIA A | 3:21-CV-17131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10265 | FANFA, WHITNEY | 3:17-CV-07646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10266 | FANG, QIANYI LINDA | 3:21-CV-00221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10267 | FANG, SARAH | 3:20-CV-08894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10268 | FANGROW, JOANN | 3:17-CV-10767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10269 | FANKHAUSER, PAULA | 3:20-CV-13191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10270 | FANSLER, LINDA | 3:19-CV-22239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10271 | FANSLER, MARY | ATL-L-2285-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10272 | FANTZ, CHRISTINE | 3:19-CV-00997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10273 | FARACI, JOYCE | 3:19-CV-14300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10274 | FARAZI, RAHIMA | 3:17-CV-08252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10275 | FARBO, VALERIE ROSE | 3:20-CV-06892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10276 | FARDIG, CORAL | 3:18-CV-13990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10277 | FARIAS, JOSE | 3:21-CV-18038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10278 | FARIAS, KATHERINE | CIVDS1813699 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.10279 | FARINA, THERESA | 3:20-CV-11731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10280 | FARINO, SANDRA | 3:17-CV-09904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10281 | FARISHIAN, ESTRELLA | 3:19-CV-19484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10282 | FARIVAR, GOLY | 3:20-CV-16713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10283 | FARJO, DIALA TANNOUS | 3:21-CV-14831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10284 | FARKAS, MELVYN | 3:19-CV-20990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10285 | FARLEY, CAROLANN | 3:19-CV-21604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10286 | FARLEY, ELIZABETH R | 3:19-CV-20499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10287 | FARLEY, GEORGIA | 3:20-CV-16798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10288 | FARLEY, JENNIFER | 3:18-CV-13838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10289 | FARLEY, JUSTINE | 3:20-CV-16802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10290 | FARLEY, MARION | 3:21-CV-08324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10291 | FARLEY, PATRICIA | ATL-L-2094-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10292 | FARLEY, RONA | 3:19-CV-16475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10293 | FARLEY, RONA | ATL-L-2503-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10294 | FARLEY, RONA | 3:21-CV-05614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10295 | FARMER, ANGELA | 3:20-CV-02844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10296 | FARMER, BARBARA W | 3:18-CV-12331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10297 | FARMER, CRYSTAL | 3:17-CV-09553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10298 | FARMER, DOLLY | 3:21-CV-03320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10299 | FARMER, GRETTIA | 3:20-CV-09497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10300 | FARMER, KATHLEEN | 3:20-CV-06364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10301 | FARMER, LENEL | 3:19-CV-12800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10302 | FARMER, SHIRLEY | 3:18-CV-10676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10303 | FARMER, TIA D | 3:20-CV-06830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10304 | FARMER-JORDAN, SHIRLEY | 3:20-CV-00172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10305 | FARMER-OLSON, SHIRLEY | 3:21-CV-09446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10306 | FARNAM, CHRISTINE | 3:20-CV-07184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10307 | FARNER, KIMBERLY | 3:19-CV-17257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10308 | FARNSWORTH, JEANETTE | 3:20-CV-16065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10309 | FARON, ELIZABETH | 3:21-CV-03787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10310 | FARQUHARSON, BRENDA KAY | 3:18-CV-15338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10311 | FARQUHARSON, CHRISTINE | 3:17-CV-01650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10312 | FARR, HEIDI R | 3:19-CV-19255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10313 | FARR, REBECCA | 3:21-CV-13068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10314 | FARR, SHARON M | 3:20-CV-03571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10315 | FARR, TABITHA | 3:20-CV-19001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10316 | FARRA, DONNA | 3:21-CV-00856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10317 | FARRAND, DREAMA | 3:21-CV-11567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10318 | FARRAR, PATRICIA E | 3:20-CV-17067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10319 | FARRELL, CYNTHIA | 3:21-CV-07527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10320 | FARRELL, KEISHA | 3:20-CV-01128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10321 | FARRELL, LYNN | 3:17-CV-10509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10322 | FARRELL, MARGARET | ATL-L-001836-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10323 | FARRELL, MICHAEL | 3:20-CV-11869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.10324 | FARRELL, MICHAEL | 3:21-CV-06505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10325 | FARRIA, DEBBIE | 3:19-CV-20147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10326 | FARRICK, CHRISTINE | 3:20-CV-08389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10327 | FARRINGTON, JACQUELINE | 3:17-CV-09679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10328 | FARRINGTON, KIM | 3:18-CV-00426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10329 | FARRINGTON, STEPHANIE | 2016-16715-CA-01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.10330 | FARRIS, JOE | 3:20-CV-06193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10331 | FARRIS, MARIAN | 3:17-CV-09558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10332 | FARRIS, RUTH | 3:21-CV-09372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10333 | FARRIS-FOSTER, VALERIE | 3:19-CV-17035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10334 | FARROW, PHYLLIS | 3:21-CV-19884 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10335 | FARTHING, MARCIA | ATL-L-002223-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10336 | FARUQI, ARIJ SHAMIM | 3:17-CV-04033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10337 | FARVE, MERIAL | 3:17-CV-10997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10338 | FARVER, MARLENE | 3:20-CV-06368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10339 | FASSE, PAMELA | 3:17-CV-12415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10340 | FAST, TRACEY | 3:21-CV-18285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10341 | FATIGATO, GERALD | 3:21-CV-03158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10342 | FATSCHEL, DIANA | 3:21-CV-14834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10343 | FATTAL, KAREN | 3:21-CV-14952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10344 | FATUNDIMU, GERALDINE | 3:19-CV-12293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10345 | FAUCHER, GRACIELA | 3:21-CV-09308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10346 | FAUGHT, GLORIA | 3:18-CV-08902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10347 | FAULK, DAVID | 3:21-CV-06545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10348 | FAULK, KATHLEEN | 3:21-CV-19892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10349 | FAULK, KELLY | 3:20-CV-13704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10350 | FAULK, RUBY E | 3:20-CV-17719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10351 | FAULKNER, LENORE | 3:20-CV-20573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10352 | FAULKNER, SHERRY | 3:19-CV-15651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10353 | FAULKS, CLARENCE | 3:20-CV-10255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10354 | FAULTERSACK, CHRISTINA | 3:18-CV-01153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10355 | FAUST, JOY C | 3:17-CV-04369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10356 | FAUST, PAULA | 3:21-CV-19573 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10357 | FAUST, SHERRY | 3:20-CV-11048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10358 | FAUST, SUSAN | 3:20-CV-08226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10359 | FAUSTMANN, ANNE | 3:18-CV-09062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10360 | FAVALORO, GAIL | 3:21-CV-09474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10361 | FAVER, MICHAEL | 3:21-CV-07431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10362 | FAVIA, MARY | 3:20-CV-19080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10363 | FAVICHIA, MARCELINA | 3:18-CV-12108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10364 | FAVOR, CORI H | 3:21-CV-19058 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10365 | FAVORITE, CINDY | 3:18-CV-03260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10366 | FAVORS, PATRICIA | 3:20-CV-13006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10367 | FAVRE, PAULA | 3:20-CV-13630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10368 | FAVREAU, LORRAINE | 3:21-CV-09812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10369 | FAY, DOROTHY R | 3:18-CV-04455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10370 | FAY, PRISCILLA | 3:18-CV-03696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10371 | FAYARD, DIANA BOND | 3:20-CV-20261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10372 | FAYARD, KIMBERLY | 3:19-CV-19860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10373 | FAYNE, JUDITH | 3:17-CV-08438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10374 | FAZIO, JUDITH | 3:19-CV-06478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10375 | FAZIO, LYNNE | 3:17-CV-07292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10376 | FEARON, MICHELLE | 3:21-CV-06711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10377 | FEARON, SUSAN | 56-2018-00519620-CU-PL-VTA | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.10378 | FEARS, MARGARET | 3:21-CV-00763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10379 | FEASTER, JALESSA | 3:20-CV-11856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10380 | FEATHERSTON, JANA | 3:21-CV-02646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10381 | FEATHERSTONE, MARY B | 3:20-CV-14582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10382 | FEBO-BROWN, CAROLYN | 3:18-CV-09692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10383 | FEBUS, PAMELA | 3:21-CV-17260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10384 | FEDD, CRYSTAL E | 3:20-CV-18946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10385 | FEDE, ANGELA | 3:18-CV-16072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10386 | FEDEWA, MISTI | 3:21-CV-08690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10387 | FEDORYKA, ROXANN | 3:21-CV-06911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10388 | FEHER, BARBARA, ET AL | 3:21-CV-13451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10389 | FEHER, DIANE | 3:17-CV-13338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10390 | FEHR, ANNA KLASSEN | 3:20-CV-18392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10391 | FEICHKO, MOLLEY A | 3:20-CV-13398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10392 | FEICHT, VADA | 3:18-CV-17311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10393 | FEIDLER, SYLVIA | 3:20-CV-20074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10394 | FEIN, DEBORAH | 191101112 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.10395 | FEKIN, MELVIN | 3:18-CV-02202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10396 | FELDAN, RICHARD H | BC720945 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.10397 | FELDERMAN, JAMES | 3:21-CV-15008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10398 | FELDKAMP, KAREN | 3:19-CV-21114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10399 | FELDMAN, AMY | 3:18-CV-01417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10400 | FELDMAN, BARBARA | 3:20-CV-14489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10401 | FELDMAN, PAUL | 3:17-CV-03163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10402 | FELDMAN, REBECCA | 3:20-CV-12673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10403 | FELDMAN, TRACY | 3:21-CV-00236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10404 | FELDMANN, ELIZABETH | 3:18-CV-12704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10405 | FELDMANN, TERRI | 18CV331116 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.10406 | FELGER, REBECCA | 3:20-CV-14825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10407 | FELICELLO, JANET T | 3:19-CV-17339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10408 | FELICIANO, CARMEN | 3:20-CV-10735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10409 | FELIX, SANDRA | 3:21-CV-13056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10410 | FELIX, YOLANDA | 3:20-CV-16875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10411 | FELIZ, MARLENE D | ATL-L-003319-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10412 | FELKINS, TANYA | 3:21-CV-16016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10413 | FELL, ALISA | 3:21-CV-14278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10414 | FELLOWS, CHRISTY | 3:20-CV-07044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10415 | FELLOWS, SUSAN | 3:21-CV-07790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10416 | FELLS, NORMAN | 3:17-CV-12576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10417 | FELTNER, JOAN | 1:21-CV-02755 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.10418 | FELTNER, RUBY | 3:21-CV-05346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10419 | FELTON, JOHN | 3:21-CV-18591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10420 | FELTON, RAYETTA | 3:18-CV-17467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10421 | FELTON, ROBERT | 3:18-CV-01228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10422 | FELTUS, TAMMY | 3:21-CV-07686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10423 | FELTY, MARY | 3:21-CV-03307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10424 | FEMMINELLA, JOAN | 3:17-CV-06860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10425 | FENCIL, NOREEN | ATL-L-676-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10426 | FENDERSON, ASHLEY | 3:21-CV-09248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10427 | FENELON, PAULETTE | 3:20-CV-16461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10428 | FENER, SANDRA | 3:18-CV-16261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10429 | FENERAN, DEBORAH | 3:19-CV-17241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10430 | FENLEY, JOAN ANN | 3:19-CV-14317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10431 | FENNELL, ZANDRA | 3:20-CV-16119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10432 | FENNIGKOH, JOAN | 3:17-CV-11239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10433 | FENSTEMAKER, CHARLES, ET AL. | 3:16-CV-07418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10434 | FENSTEMAKER, TERESA | 3:17-CV-11247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10435 | FENTIMAN, TINA | 3:21-CV-01714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10436 | FENTON, JENNIFER | 3:20-CV-09812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10437 | FENTON, LINDA | 3:21-CV-04431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10438 | FENWICK-SANCHEZ, JUDITH | 3:21-CV-07847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10439 | FERARI, PATRICIA | 3:20-CV-07510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10440 | FERCH, THERESE | 3:20-CV-04313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10441 | FERDINAND, PHYLLIS | 3:21-CV-11440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10442 | FERGERSON, RAMONA LISA | 3:20-CV-16922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10443 | FERGUSON DIANE | 3:18-CV-09523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10444 | FERGUSON, CHESTER | 3:18-CV-02175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10445 | FERGUSON, DEBORAH | 3:17-CV-12523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10446 | FERGUSON, DIANA LYNN | 3:19-CV-00774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10447 | FERGUSON, DONNA | 3:19-CV-11762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10448 | FERGUSON, ELLEN | 3:20-CV-15664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10449 | FERGUSON, EMILY | 3:21-CV-05073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10450 | FERGUSON, ERNESTINE | 3:17-CV-12223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10451 | FERGUSON, FRED | 3:21-CV-05744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10452 | FERGUSON, GIL | 3:20-CV-16599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10453 | FERGUSON, KAREN | 3:20-CV-12875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10454 | FERGUSON, LINDA | 3:17-CV-13034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10455 | FERGUSON, LISA | ATL-L-002504-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10456 | FERGUSON, MARIE | 3:19-CV-10968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10457 | FERGUSON, MICHELL | 3:18-CV-08124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10458 | FERGUSON, PHOEBIE | 3:16-CV-08962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10459 | FERGUSON, PRINCESS D | 3:19-CV-05880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10460 | FERGUSON, RASHIDA | 3:21-CV-07977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10461 | FERGUSON, RODNEYTA | 3:21-CV-05820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10462 | FERGUSON, SHAWN | 3:17-CV-10866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10463 | FERGUSON, SUMMER | 3:18-CV-16355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10464 | FERGUSON, TAISKA | 3:17-CV-10403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10465 | FERGUSON, TARONE EZRA | 3:18-CV-08257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10466 | FERGUSON, WANDA | 3:18-CV-09640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10467 | FERKETICH, FELICIA | 3:18-CV-05102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10468 | FERLAND, ERIN | 3:18-CV-11130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10469 | FERMAN, SEBASTIAN | 3:17-CV-00841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10470 | FERNANDA ARRAIAL | CV-22-00679008-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.10471 | FERNANDES, CHERYLANN | 3:17-CV-13067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10472 | FERNANDES, EDWIN | 3:20-CV-19260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10473 | FERNANDES, PETER | 3:18-CV-14161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10474 | FERNANDEZ, BALDONICK | 3:18-CV-10755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10475 | FERNANDEZ, BRISELDA | 3:21-CV-18061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10476 | FERNANDEZ, DAPHNE | 3:20-CV-16379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10477 | FERNANDEZ, FATIMA P | BC703745 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.10478 | FERNANDEZ, FERNANDO | 3:21-CV-18407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10479 | FERNANDEZ, H. PATRICIA | ATL-L-002688-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10480 | FERNANDEZ, JUANA | 3:21-CV-01067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10481 | FERNANDEZ, LINDA | 3:13-CV-17697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10482 | FERNANDEZ, LORRAINE | 3:20-CV-20202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10483 | FERNANDEZ, LYDIA | 3:18-CV-08250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10484 | FERNANDEZ, MARIA | 3:21-CV-01172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10485 | FERNANDEZ, MITCHELL | 3:20-CV-18949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10486 | FERNANDEZ, NICOLE | 3:20-CV-13600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10487 | FERNANDEZ, NICOLE | 190139/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NEW YORK COUNTY | PENDING |
| 7.10488 | FERNANDEZ, SOL MARITZA | 3:20-CV-09390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10489 | FERNANDEZ, TERESA | 3:18-CV-15605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10490 | FERNLEY, SELINA | 3:21-CV-03223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10491 | FERRALL, EILEEN | 3:21-CV-19885 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10492 | FERRAN, MARIA | 3:17-CV-09466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10493 | FERRANTE, JOANNA | 200102188 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.10494 | FERRANTI, ROSE | 3:19-CV-14281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10495 | FERRARA, TARSHEEN | 3:19-CV-13662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10496 | FERRARI, LINO | 3:21-CV-07281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10497 | FERRARI, STEPHANIE | 3:19-CV-18785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10498 | FERREIRA, CARMEN T | 3:20-CV-17630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10499 | FERREIRA, RAMONA L | 3:19-CV-16073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10500 | FERREIRA, WENDY | 3:17-CV-09707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10501 | FERREL, RAMONA | 3:21-CV-10952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10502 | FERRELL, ANNIE | 3:19-CV-21838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10503 | FERRELL, CHARLENE K. | 3:21-CV-16108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10504 | FERRELL, CLISTIE | 3:20-CV-11092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10505 | FERRELL, DEBORAH | 3:21-CV-01948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10506 | FERRELL, DOROTHY | 3:20-CV-01871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10507 | FERRELL, GLENDA | 3:17-CV-09599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10508 | FERRELL, JESSICA | 3:21-CV-10478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10509 | FERRELL, KAYLA | 3:20-CV-11244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10510 | FERRELL, LARRY | 3:18-CV-00992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10511 | FERRELL, LAURA | 3:17-CV-09813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10512 | FERRELL, ROBERT | 3:21-CV-14999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10513 | FERRELL, RONNITA | 3:21-CV-08109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10514 | FERRELL, SANDY | 3:20-CV-12114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10515 | FERRELL, TAMIKA | 3:21-CV-03708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10516 | FERRELL, TEANIKA | 3:20-CV-16893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10517 | FERRELL, TEANIKA | 3:20-CV-15361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10518 | FERRELL, TRENA D | 3:21-CV-01659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10519 | FERRELL, VERONICA | 3:21-CV-00177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10520 | FERRELL-LYNN, DEBORAH | 3:20-CV-10909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10521 | FERREN, BARBARA | 3:21-CV-19584 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10522 | FERRER, GIAVONNA | 3:20-CV-17082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10523 | FERRER, MARISOL | 3:20-CV-15963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10524 | FERRERI, TONI | ATL-000379-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10525 | FERRETTI, FRANCESCA | 3:20-CV-01160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10526 | FERRI, NICOLETTE | 3:20-CV-05967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10527 | FERRIBY, HELEN | 3:21-CV-14890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10528 | FERRIER, DOROTHY D | 3:20-CV-16247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10529 | FERRIER, JERRY | 3:17-CV-06246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10530 | FERRIS, JANELLE M | 3:21-CV-11074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10531 | FERRIS, TERESA | 3:18-CV-01939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10532 | FERRO, KAREN | 3:17-CV-09106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10533 | FERRY, DONNA B | 3:21-CV-00377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10534 | FESKANICH, ROXANN | 3:19-CV-08876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10535 | FESPERMAN, WILLIAM | 3:17-CV-10346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10536 | FESSLER, SIDNEY | 3:18-CV-05391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10537 | FESSLER, TIFFANY | 3:18-CV-17097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10538 | FESTER, NANCY | 3:18-CV-16626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10539 | FETHERSTON, KAYLEIGH | 3:21-CV-03566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10540 | FETTERS, SHARON | 3:21-CV-03663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10541 | FETZ, JEANIE | 3:21-CV-06636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10542 | FEUERSTEIN, TODD | 3:20-CV-11497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10543 | FEWRY, NOREEN | 3:17-CV-10748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10544 | FEY, TRACIE | 3:17-CV-06182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10545 | FICACCI, BARBARA | 3:18-CV-16070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10546 | FICCARDI, SUZANNE J | 3:21-CV-06658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10547 | FICHERA, MARY-BETH | 3:21-CV-15918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10548 | FICHTER, ERICA | 3:21-CV-01956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10549 | FICK, LAURA L | 3:20-CV-11940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10550 | FICK, MARSHA | 3:21-CV-09868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10551 | FICKLIN, ALTHEIA | 3:20-CV-14682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10552 | FIDLER, NANCY | 3:20-CV-04523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10553 | FIE, KATHLEEN B | 3:21-CV-01175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10554 | FIEDLER, GLORIA JEAN | 3:19-CV-09011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10555 | FIEDLER, PAMELA | 3:20-CV-12883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10556 | FIEGEL, MARY JEAN | 3:19-CV-02081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10557 | FIELD, DANIEL | 3:21-CV-08002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10558 | FIELD, DIERDRA | 3:19-CV-14218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10559 | FIELD, ELLEN | 3:19-CV-12672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10560 | FIELD, FRED, JR | 3:20-CV-02025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10561 | FIELDER, ERIC | 3:20-CV-16349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10562 | FIELDINGS, JEANETTE | 3:20-CV-19816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10563 | FIELDS, ANGELA | 3:21-CV-09715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10564 | FIELDS, AUNITRA | 3:21-CV-04432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10565 | FIELDS, CATHERINE | 3:21-CV-16749 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10566 | FIELDS, CATHY | 3:21-CV-05806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10567 | FIELDS, CYNTHIA | 3:17-CV-08610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10568 | FIELDS, CYNTHIA | 3:21-CV-04662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10569 | FIELDS, DEBBIE G | 3:19-CV-16470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10570 | FIELDS, DERRYL | 3:21-CV-03182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10571 | FIELDS, DONNA | 3:21-CV-14074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10572 | FIELDS, HAROLD JAMES | 3:20-CV-19705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10573 | FIELDS, KORRI | ATL-L-002449-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10574 | FIELDS, MADELENA | 3:17-CV-05949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10575 | FIELDS, MARLENE E | 3:20-CV-02208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10576 | FIELDS, ROSALIE | 3:20-CV-16927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10577 | FIELDS, STEPHANIE | 3:21-CV-16226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10578 | FIELDS, VAN S | 3:19-CV-18895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10579 | FIENAGHA, VIOLA | ATL-L-001468-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10580 | FIERRO, ALBA | ATL-L-002743-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10581 | FIERRO, ANDREW | 3:21-CV-08346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10582 | FIERRO, DAVID | 3:21-CV-06052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10583 | FIERRO, JAMES | 3:17-CV-12716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10584 | FIERRO, MARTHA | 3:18-CV-11284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10585 | FIERRO-QUINTANA, VESENTA E | 3:20-CV-11019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10586 | FIESTER, BETTY J | 3:17-CV-13425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10587 | FIGGINS-PRUITT, MICHELLE | 3:18-CV-14279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10588 | FIGUEROA, ADELAIDA | 3:20-CV-18497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10589 | FIGUEROA, GINA | 3:21-CV-16584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10590 | FIGUEROA, GLORIA GUZMAN | 3:21-CV-12762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10591 | FIGUEROA, KEISHLA | 3:20-CV-10891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10592 | FIGUEROA, LETICIA | 3:20-CV-16870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10593 | FIGUEROA, MARY | 3:18-CV-01629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10594 | FIGURES, BOBBIE | 3:20-CV-13259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10595 | FIGURES, JANICE A | 3:20-CV-06639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10596 | FIGURSKI, SUZANNE | 3:19-CV-16731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10597 | FIKE, REBECCA | 3:21-CV-15713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10598 | FILICETTI, KAREN M | 3:20-CV-09525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10599 | FILFILI, RASELA | 3:21-CV-02993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10600 | FILIPASIC, LYDIA | 3:18-CV-10564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10601 | FILIPOUSSIS, ELEFTERIOS | 3:21-CV-00481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10602 | FILIPSKI, ANNA | 3:17-CV-12360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10603 | FILLEY, BETH | ATL-L-002104-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10604 | FILLINGER, YVONNE | 3:21-CV-13042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10605 | FILLMORE, JILL | 3:20-CV-09904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10606 | FILMORE, DRUCILLA | 3:21-CV-07617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10607 | FILMORE, KENNY | 3:21-CV-14336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10608 | FILOMENO, NURYS N | 3:21-CV-01471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10609 | FILPO, JENNIFER | 3:21-CV-18015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10610 | FIMBRES, GENISSA | BC664311 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.10611 | FIMPLE, DEBORAH | 3:17-CV-12537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10612 | FINCH, ANNA | 3:18-CV-10420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10613 | FINCH, ANTHONY | 3:18-CV-15571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10614 | FINCH, PAULA | 3:20-CV-19408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10615 | FINCH, PAULA | 3:21-CV-08904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10616 | FINCH, RANDALE | 3:21-CV-09832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10617 | FINCH, TRACI | 18CECG03022 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.10618 | FINCH, WANNETTA | 3:17-CV-09797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10619 | FINCHAM, BARBARA | 3:20-CV-19940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10620 | FINCHER, CHRISTINE | 3:21-CV-09933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10621 | FINCHER, CRYSTAL | 3:20-CV-15383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10622 | FINCK, LISA | 3:17-CV-09282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10623 | FINDLAY, RACHAEL | 3:18-CV-13470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10624 | FINDLEY, SAMANTHA | 3:20-CV-13096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10625 | FINDLEY, SHAWN | 3:17-CV-10352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10626 | FINE, BRENDA | 3:19-CV-22167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10627 | FINE, JUDITH | 3:20-CV-09627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10628 | FINE, MICHELLE | 3:20-CV-04928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10629 | FINEGAN, ANNE A. | 3:18-CV-16855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10630 | FINERD, SUSAN | 3:17-CV-06731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10631 | FINGERHUT, SUSAN | 3:17-CV-09076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10632 | FINIGAN, HEIDI | 3:18-CV-08152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10633 | FINK, CAROL | 3:20-CV-02353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10634 | FINKBEIN, CATHLEEN | 3:21-CV-09289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10635 | FINKBINER, BRENT | 3:20-CV-11923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10636 | FINKELSTEIN, LYNN | 3:20-CV-14205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10637 | FINKLEA, TOM | 3:20-CV-10016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10638 | FINLASON, MARIE | 3:20-CV-01873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10639 | FINLAYSON, LINDA | 3:20-CV-13682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10640 | FINLEY, EDDIE | 3:20-CV-19949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10641 | FINLEY, MELANIE (02391) | 3:17-CV-02391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10642 | FINLEY, VAN | 3:21-CV-02713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10643 | FINN, JO ANNE | 3:17-CV-06548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10644 | FINN, KATHRYN A. | 3:21-CV-11166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10645 | FINN, SUSAN LOUISE | 3:21-CV-00082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10646 | FINN, TERRESA | 3:21-CV-18524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10647 | FINNEY, ANGELA | 3:18-CV-00168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10648 | FINNIGAN, TERESA | 3:20-CV-16888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10649 | FINUA, MARY ANN | 3:20-CV-02639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10650 | FIOLA, NANCY | 3:17-CV-07866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10651 | FIORANELLI, DEBRA | 3:19-CV-19409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10652 | FIORE, FRANK | 3:17-CV-01094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10653 | FIORE, ROSEMARIE | 3:21-CV-05999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10654 | FIORE, ROSEMARIE | 3:21-CV-07184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10655 | FIORE-ITHIER, COLLETTE | 3:21-CV-08205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10656 | FIORINI, CYNTHIA | 3:21-CV-09211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10657 | FIRESTONE, DOROTHY | 3:18-CV-17797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10658 | FIRLE, MARILYN | 3:17-CV-17965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10659 | FIRTH, ROBERT M. III | 3:21-CV-14587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10660 | FISCAL, AIMEE Z. | 3:21-CV-18978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10661 | FISCHBACH, CHARLA | 3:18-CV-16625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10662 | FISCHER, CATHY A | 3:20-CV-12460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10663 | FISCHER, JANICE | 3:21-CV-16773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10664 | FISCHER, MARCY | 3:18-CV-11516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10665 | FISCHER, MARILYN | 3:21-CV-09306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10666 | FISCHER, SUSAN | 3:19-CV-17106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10667 | FISCHER, WANDA | 3:20-CV-06628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10668 | FISCHESSER, ANGELA | 3:20-CV-18501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10669 | FISH, CAROL | 3:19-CV-03565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10670 | FISH, EVELYN | ATL-L-2504-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10671 | FISH, JEFFREY | 3:21-CV-03576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10672 | FISH, RACHEL | 3:21-CV-15042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10673 | FISHBEIN, CASSANDRA | 3:17-CV-07075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10674 | FISHBEIN, ROBERT | 2018CA001928 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - PALM BEACH COUNTY | PENDING |
| 7.10675 | FISHER, ALISON | 3:20-CV-10366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10676 | FISHER, ALTA | 3:21-CV-16481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10677 | FISHER, AULBREY | 3:21-CV-07509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10678 | FISHER, BRENDA | 3:19-CV-16140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10679 | FISHER, BRENDA | 3:17-CV-09632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10680 | FISHER, DEAN L. | 3:21-CV-18278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10681 | FISHER, DENISE | 3:21-CV-17155 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10682 | FISHER, DESTINY | 3:20-CV-06144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10683 | FISHER, DIANE | 3:17-CV-05098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10684 | FISHER, HEIDE | 3:21-CV-06360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10685 | FISHER, JANE | 3:21-CV-18350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10686 | FISHER, JANET | 3:21-CV-08033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10687 | FISHER, KRISTINA | 3:20-CV-13597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10688 | FISHER, LINDA | 3:18-CV-02450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10689 | FISHER, LINDA D | 3:19-CV-11243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10690 | FISHER, MARTHA | 3:20-CV-16895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10691 | FISHER, MARY ANNE | 3:21-CV-15126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10692 | FISHER, MICHELE | 3:18-CV-10743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10693 | FISHER, MITZIE M. | 3:17-CV-12382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10694 | FISHER, REBECCA | 3:21-CV-19838 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10695 | FISHER, ROBERT | 3:20-CV-19555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10696 | FISHER, ROSALINDA | 3:21-CV-12758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10697 | FISHER, ROSANNE | 3:17-CV-12345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10698 | FISHER, SANDI | 3:19-CV-19044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10699 | FISHER, SHARON | 3:21-CV-02277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10700 | FISHER, SHEILA | 3:21-CV-18599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10701 | FISHER, SUSAN L | 3:21-CV-04440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10702 | FISHER, SYLVIA | 3:17-CV-01050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10703 | FISHER, TANYA | 3:20-CV-19689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10704 | FISHER, THERESA | 3:19-CV-20602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10705 | FISHERO, DIANE | 3:20-CV-01635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10706 | FISHER-SELLERS, LEANN | 3:17-CV-13636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10707 | FISHER-WILLIS, ADRIANNA | 3:21-CV-16740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10708 | FISHMAN, ALLISON | 3:19-CV-21705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10709 | FISHMAN, KAREN E. | ATL-L-000950-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10710 | FISHMAN, MARTIN | 3:20-CV-01039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10711 | FISK, MICHELE | 3:19-CV-16106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10712 | FISKE, TERRANCE | 3:19-CV-14615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10713 | FISSEL, JAYE | 3:19-CV-19142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10714 | FITCH, ALISHA | 3:18-CV-13570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10715 | FITCH, CHERYL | 3:18-CV-16112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10716 | FITCH, DOROTHY | 3:18-CV-13977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10717 | FITCH, HILDA | 3:21-CV-09363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10718 | FITCH, JANICE | 3:18-CV-05901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10719 | FITCH, LISA | 3:21-CV-03117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10720 | FITCH, MARIAN | ATL-L-1944-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10721 | FITE, EDDIE | 3:20-CV-19306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10722 | FITROS, PAMELA | 3:19-CV-14496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10723 | FITTEN, LAWANDA | 3:19-CV-11983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10724 | FITZ, KAREN | 3:21-CV-10708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10725 | FITZ, MARY | 3:20-CV-16950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10726 | FITZGERALD, AIMEE | 3:20-CV-16816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10727 | FITZGERALD, JAMES | 3:17-CV-08973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10728 | FITZGERALD, JENNIFER | 18CV324262 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.10729 | FITZGERALD, MARIE | 3:17-CV-09712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10730 | FITZGIBBON, CANDICE | 3:17-CV-11970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10731 | FITZHUGH, ANTONIA | BC681548 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.10732 | FITZHUGH, BETTY | CACE19001150 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.10733 | FITZHUGH, SHERRI | 3:21-CV-00870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10734 | FITZMAURICE, BRIGETTE | 3:20-CV-16791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10735 | FITZPATRICK, ALISA | 3:18-CV-17000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10736 | FITZPATRICK, DEBRA | 3:17-CV-09311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10737 | FITZPATRICK, DONNA | 3:20-CV-07578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10738 | FITZPATRICK, GARY | 3:20-CV-09323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10739 | FITZPATRICK, JESSIE | 3:17-CV-13068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10740 | FITZPATRICK, PHYLLIS | 3:20-CV-11765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10741 | FITZPATRICK, WILLIE | 3:21-CV-01154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10742 | FITZSIMMONS, CAROL | ATL-L-430-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10743 | FITZWATER, DAVID | 3:21-CV-01454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10744 | FITZWATER, TESSA | 3:21-CV-04352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10745 | FIVECOAT, SONDRA | 3:20-CV-01751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10746 | FIVGAS, PHILIP S | 3:19-CV-19884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10747 | FJAYAN, AQUILINA | 3:18-CV-09831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10748 | FLACK, BRENDA | 3:17-CV-10344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10749 | FLADER, JOHN | 3:20-CV-06100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10750 | FLADLAND, CAROLYN | 3:21-CV-19659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10751 | FLADLAND, CAROLYN | 3:21-CV-19659 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10752 | FLAGG, JOCELYN | ATL-L-000608720 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10753 | FLAGLER, CONNIE MICHELLE | CV-22-0067887 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.10754 | FLAHARDY, FRANCIS | 3:18-CV-13453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10755 | FLAKE, TERESA | 3:18-CV-16687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10756 | FLANAGAN, JILL | ATL-L-1228-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10757 | FLANAGAN, ROY | 3:21-CV-00881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10758 | FLANAGAN, SHERYL | 3:20-CV-01481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10759 | FLANDERS, ANGELA | 3:21-CV-18088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10760 | FLANERY, PAMELA SILVANA | 3:20-CV-11750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10761 | FLANIGAN, VANESSA | 3:20-CV-16881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10762 | FLANNAGAN, DIANE M | 3:20-CV-03311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10763 | FLANNERY, DOUG | 3:20-CV-07743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10764 | FLASHMAN, LINDA S | 3:18-CV-02607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10765 | FLAUM, BARBARA | ATL-L-003354-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10766 | FLECHA, JOSEPHINE | 3:17-CV-12538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10767 | FLECK, OLIVIA | 3:18-CV-16674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10768 | FLEDDERMAN, PAUL | 3:18-CV-09757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10769 | FLEENOR, DORIS | 3:20-CV-06373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10770 | FLEENOR, JENNIFER | 3:17-CV-09177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10771 | FLEITES, ROSA | ATL-L-000428-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10772 | FLEMING, BETTIE | 3:21-CV-08051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10773 | FLEMING, BRANDON | 3:20-CV-05346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10774 | FLEMING, CHRISTINE | 3:20-CV-16795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10775 | FLEMING, EVELYN | 3:17-CV-08613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10776 | FLEMING, GAIL | 3:18-CV-14368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10777 | FLEMING, HELEN DALE | 3:20-CV-00190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10778 | FLEMING, HILDA | 3:20-CV-04343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10779 | FLEMING, MELISSA | 3:19-CV-00404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10780 | FLEMING, SHERWOOD | 3:19-CV-00427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10781 | FLEMINGS, ANGELA | 3:20-CV-19562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10782 | FLEMISTER, RHONDA | 3:18-CV-02510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10783 | FLENER, AVERY | 3:21-CV-06940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10784 | FLESCH, VERONICA | 3:19-CV-20441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10785 | FLESHIN, RICHARD | 3:20-CV-14011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10786 | FLESHMAN, NATALIE L. | 3:21-CV-03644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10787 | FLESHMAN, RONALD | 3:21-CV-19930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10788 | FLESHMAN, RONALD | 3:21-CV-19930 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10789 | FLESHMAN, VICKI | 3:21-CV-14290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10790 | FLETCHER, ALVIN | 3:18-CV-09854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10791 | FLETCHER, BARBARA A | 3:20-CV-12645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10792 | FLETCHER, BOBBIE J. | ATL-L-002902-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10793 | FLETCHER, CAROLYN N | 3:19-CV-17243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10794 | FLETCHER, CASAUNDRA | 3:17-CV-10310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10795 | FLETCHER, DEANNA | 3:21-CV-08247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10796 | FLETCHER, DEBORAH | 3:19-CV-12882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10797 | FLETCHER, ELESA M | 3:20-CV-10994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10798 | FLETCHER, KIMBERLY | 3:17-CV-10700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10799 | FLETCHER, LEZLIE | ATL-L-002224-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10800 | FLETCHER, MARTHA | 3:20-CV-00923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10801 | FLETCHER, MILENA | 3:20-CV-16897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10802 | FLETCHER, MIRANDA | 3:21-CV-01816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10803 | FLETCHER, PETER | 3:19-CV-13533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10804 | FLEURETTE, GLENDA | 3:20-CV-09579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10805 | FLEURY, ROSE | 3:19-CV-16192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10806 | FLEWELLEN, REGINA | 3:19-CV-05888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10807 | FLICK, ROBERT PAUL | 3:18-CV-12023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10808 | FLICKER, JOAN | 3:21-CV-02900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10809 | FLICKINGER, JACQUELINE | 3:17-CV-12879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10810 | FLINN, DANA | 3:18-CV-00732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10811 | FLINT, LISA | 3:20-CV-11705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10812 | FLIPPIN, GLENDA V | 3:18-CV-13928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10813 | FLIPPO, KAY | 3:17-CV-09680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10814 | FLISS, KEITH | 3:20-CV-08702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10815 | FLOGSTAD, KAREN | 3:21-CV-18653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10816 | FLONNORY, LINDA | 3:20-CV-08087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10817 | FLORENCE, MICHELLE | 3:21-CV-17445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10818 | FLORENCE-SKIPPER, ANN | 3:19-CV-13200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10819 | FLORENCIA RICALDI AND HIBERMAN RICALDI V. AERCO INTERNATIONAL, INC., ET AL. | 190218/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.10820 | FLORENT, HELEN | 3:21-CV-07586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10821 | FLORENTINO, ROSA | 3:21-CV-16526 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10822 | FLORES SR., JERRY | 3:17-CV-07235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10823 | FLORES, ANA MARIA | 3:21-CV-17043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10824 | FLORES, ANAMARIA | 3:20-CV-15529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10825 | FLORES, ANGELA | 3:21-CV-04371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10826 | FLORES, ANITA | 3:17-CV-10962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10827 | FLORES, ANNFRANCES | 3:21-CV-13518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10828 | FLORES, CARLOS | 3:20-CV-11191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10829 | FLORES, CARMEN | 3:18-CV-15288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10830 | FLORES, CLAUDIA | ATL-L-002371-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10831 | FLORES, CRISTINA | 3:21-CV-00807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10832 | FLORES, CRYSTAL | 3:21-CV-02637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10833 | FLORES, CYNTHIA | 3:20-CV-20490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10834 | FLORES, DELFINA | 3:20-CV-16892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10835 | FLORES, DIXIE | ATL-L-002225-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10836 | FLORES, ESTLER | ATL-L-2845-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10837 | FLORES, GILBERT | 3:21-CV-15533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10838 | FLORES, HECTOR | 3:21-CV-09460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10839 | FLORES, JESSICA | 16-CV-293936 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.10840 | FLORES, KATHERINE | 3:21-CV-10190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10841 | FLORES, LEAH M | 3:18-CV-01542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10842 | FLORES, LINDA | 3:20-CV-08102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10843 | FLORES, LIZETH M | 3:19-CV-19902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10844 | FLORES, MARIA THELMA | 3:17-CV-08660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10845 | FLORES, MARIANNE | 3:20-CV-02722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10846 | FLORES, MARIO | 3:18-CV-16391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10847 | FLORES, MARYANN | 3:20-CV-09818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10848 | FLORES, MAXINE | 3:21-CV-15604 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10849 | FLORES, NORMA | 3:19-CV-19830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10850 | FLORES, OFELIA | 3:20-CV-10890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10851 | FLORES, PATRICIA | 3:20-CV-08409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10852 | FLORES, PAULA | 3:19-CV-18273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10853 | FLORES, RACHEL | 3:17-CV-08694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10854 | FLORES, RACHEL I | 3:20-CV-16915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10855 | FLORES, RENE | 3:20-CV-06295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10856 | FLORES, ROSALIE C. | 1:21-CV-02756 | TALC RELATED PERSONAL INJURY | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | PENDING |
| 7.10857 | FLORES, TINA | 3:20-CV-15840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10858 | FLORES, TINA | 3:18-CV-12688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10859 | FLORES, VERONICA | 3:20-CV-16900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10860 | FLORES, VERONICA | 3:20-CV-07537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10861 | FLORES, YOLANDA | 3:20-CV-07695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10862 | FLORES, YRANIA | ATL-L-000584-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10863 | FLORES-ANANY, ESMERALDA | ATL-L-002521-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10864 | FLORES-RODRIGUEZ, SAMARY, ET AL. | 3:18-CV-00808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10865 | FLOREZ, ANITA | 3:21-CV-14493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10866 | FLOREZ, MELISSA | 3:21-CV-01824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10867 | FLOREZ, MELISSA | 3:21-CV-08348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10868 | FLOURNEY, BEVERLY | 3:21-CV-15858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10869 | FLOWE, SHERRY | 3:17-CV-10963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10870 | FLOWERS, ANN | 3:20-CV-06864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10871 | FLOWERS, DARLA | 3:19-CV-10263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10872 | FLOWERS, DONNA | 3:20-CV-03578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10873 | FLOWERS, ELISE | 3:18-CV-01636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10874 | FLOWERS, GLORIA | 3:21-CV-17317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10875 | FLOWERS, LILLIE | 3:21-CV-07066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10876 | FLOWERS, MARVIS L | 3:20-CV-06011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10877 | FLOWERS, MARY | 3:20-CV-18036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10878 | FLOWERS, MARY | 3:21-CV-05607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10879 | FLOWERS, SELENA | 3:20-CV-04038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10880 | FLOWERS, SHIRLEY | 3:19-CV-16141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10881 | FLOWERS, TAMELA | 3:18-CV-12203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10882 | FLOWERS, TAMMY | 3:21-CV-00917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10883 | FLOYD, ALMA | 3:18-CV-10385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10884 | FLOYD, ARNOLD | 3:20-CV-19566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10885 | FLOYD, AVA YVONNE | 3:20-CV-15970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10886 | FLOYD, CRYSTAL | 3:17-CV-10556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10887 | FLOYD, DEBORAH | 3:18-CV-12812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10888 | FLOYD, DIANA | 3:18-CV-03238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10889 | FLOYD, JEANE | 3:20-CV-09258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10890 | FLOYD, NORIKO | 3:21-CV-02192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10891 | FLOYD, PATRICIA | 3:21-CV-08929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10892 | FLOYD, SANDRA | 3:21-CV-05646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10893 | FLOYD, SHANNETA AYERS | 3:21-CV-15845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10894 | FLOYD, SYLVIA | 3:19-CV-07227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10895 | FLOYD, VIVIAN L | 3:20-CV-16917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10896 | FLOYD, YOLANDA | 3:21-CV-10191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10897 | FLOYD-TOBLER, ROSALYN | 3:20-CV-19595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10898 | FLUHARTY, BRENDA | 3:19-CV-12294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10899 | FLUKER, MILDRED | ATL-L-002903-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10900 | FLUKER, ROSA | 3:20-CV-09605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10901 | FLUNDER, JOANNE | 3:19-CV-18226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10902 | FLURRY, ANGELA | 3:21-CV-03752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10903 | FLYNN, CATHY | 3:17-CV-07846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10904 | FLYNN, CYNTHIA | 3:21-CV-14289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10905 | FLYNN, GEORGIANA | 3:21-CV-03793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10906 | FLYNN, JANE | 3:21-CV-14507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10907 | FLYNN, JOHN | 3:21-CV-13802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10908 | FLYNN, KAREN E | 3:20-CV-11949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10909 | FLYNN, REGINA | 3:19-CV-19483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10910 | FLYNN, SUSAN | 3:20-CV-11411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10911 | FLYNN, SUSAN | 3:21-CV-05357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10912 | FLYNN, WAYNE | 3:19-CV-14498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10913 | FLYNT, WILLIAM E | 3:20-CV-18456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10914 | FOARD, HELEN LYNN | 3:19-CV-18690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10915 | FOCHT, ANNA | 3:17-CV-11019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10916 | FOCHTMAN, MICHAEL | 3:21-CV-14171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10917 | FODELL, JAMES | 3:20-CV-11323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10918 | FODERA, DONNA | 3:18-CV-09271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10919 | FODROCY, JEANNE | 3:19-CV-21621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10920 | FOERSTER, DENNIS | 3:17-CV-11469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10921 | FOGARTY, CARMINA | 3:21-CV-09366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10922 | FOGARTY, DOLORES | 3:19-CV-14303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10923 | FOGARTY, JOSEPHINE | 3:19-CV-20902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10924 | FOGEL, HARRIET | 3:21-CV-16958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10925 | FOGEL, LINDA S. | 3:19-CV-12366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10926 | FOGG, CATHERINE | 3:17-CV-10356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10927 | FOGG, GAILTRICIA | 3:20-CV-06376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10928 | FOGLE, CYNTHIA | 3:17-CV-11071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10929 | FOGLE, ERNESTINE | 3:19-CV-16873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10930 | FOGLE, JOANNE | 3:18-CV-13329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10931 | FOGLE, JULIE | 3:19-CV-00685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10932 | FOGLE, SHERYL KAY | 3:17-CV-13556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10933 | FOHN, ROSE | 3:21-CV-03225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10934 | FOISY, BERNADETTE | 3:20-CV-09592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10935 | FOLDS, BEVERLY A | 3:21-CV-01993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10936 | FOLEY, BRANDI | 3:20-CV-10668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10937 | FOLEY, CAMILLE | 3:21-CV-00777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10938 | FOLEY, HEIDI | 3:21-CV-14571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.10939 | FOLEY, THOMAS | 3:17-CV-10931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10940 | FOLEY-LANDRY, MARTHA | 3:18-CV-00044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10941 | FOLIGNO, ROBERT R. | ATL-L-001905-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10942 | FOLIO, JOHN | 3:18-CV-15593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10943 | FOLIO, JOHN R | 3:20-CV-15580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10944 | FOLKESTAD, RUTH | 3:21-CV-15559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10945 | FOLKS, LENDA | ATL-L-002212-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10946 | FOLKS, LORI | 3:19-CV-04409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10947 | FOLOKY, TERESE M | 3:20-CV-05579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10948 | FOLOS, JAMES D. | ATL-L-1939-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10949 | FOLOWOSELE, BARBARA JORDAN | 3:20-CV-19971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10950 | FOLSOM, NORMA | 3:20-CV-08390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10951 | FOLTZ, JEAN | 3:21-CV-13428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10952 | FOLTZ, JENNY | 3:20-CV-08231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10953 | FOMBY, WILMAJEAN | 3:21-CV-03686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10954 | FONCERRADA, GERARDO | 3:19-CV-13372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10955 | FONDREN, SUSAN | 3:17-CV-07083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10956 | FONDULIS, DEBRA | 3:21-CV-00688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10957 | FONNER, CYNTHIA | ATL-L-003223-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10958 | FONSECA, SONIA | 3:20-CV-00617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10959 | FONT, ANN LOUISE | 3:20-CV-13140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10960 | FONTAINE, ANTHONY | 3:19-CV-06528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10961 | FONTAINE, DEBORAH LEE | 3:21-CV-03639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10962 | FONTAINE, THERESA | ATL-L-003233-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10963 | FONTANA, LORRIE | 3:18-CV-11064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10964 | FONTANILLE, HOPE | 3:21-CV-09350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10965 | FONTENOT, GAWAIN | 3:21-CV-07345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10966 | FONTENOT, HEATHER | 3:21-CV-02142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10967 | FONTENOT, LINDA | 3:18-CV-08692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10968 | FONTENOT, LOUIS | 3:18-CV-09859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10969 | FONTENOT, LUCILLE | 3:17-CV-01857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10970 | FOOR, SANDRA | 3:20-CV-12652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10971 | FOOSE, STEVEN | 3:19-CV-05611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10972 | FOOTE, DAWN S | 3:18-CV-17674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10973 | FOOTE, JOHN | 3:17-CV-12560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10974 | FOOTE, TERESA | 19L0875 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | PENDING |
| 7.10975 | FOOTMAN, JOSHUA NATHANIEL JOSEPH | 3:18-CV-06292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10976 | FOOTS, SONJA | 3:18-CV-15295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10977 | FORANCE, JOANN | ATL-L-1239-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10978 | FORBES, BRENDA | ATL-L-002761-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.10979 | FORBES, DAVID | 3:20-CV-11559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10980 | FORBES, DORA F | 3:20-CV-16862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10981 | FORBES, GEORGE | 3:19-CV-17720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10982 | FORBES, JANE B | 3:19-CV-17205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10983 | FORBES, JOSEPH | 3:17-CV-05018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10984 | FORBES, OPIE LALUN | 3:18-CV-14435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10985 | FORBES-GORBY, DIXIE | 3:21-CV-17134 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.10986 | FORCE, JODI | 3:20-CV-16934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10987 | FORCIER, NANCY | 3:21-CV-08994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10988 | FORD, ANNA | 3:21-CV-05383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10989 | FORD, BELINDA | 3:20-CV-10662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10990 | FORD, CLARICE | 3:20-CV-10726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10991 | FORD, CLIFFORD | 3:17-CV-10421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10992 | FORD, CLINTON | 3:20-CV-19113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10993 | FORD, DEANNA | 3:18-CV-02830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10994 | FORD, DEANNA | 3:20-CV-02296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10995 | FORD, DENISE | 3:21-CV-14827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10996 | FORD, DENNIS | 3:19-CV-09193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10997 | FORD, DIANA | 3:21-CV-07199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10998 | FORD, ELIZABETH | 3:17-CV-06140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.10999 | FORD, GUS | 3:20-CV-15590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11000 | FORD, IRENE | 3:20-CV-18513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11001 | FORD, JESSIE | 3:20-CV-16944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11002 | FORD, KATHLEEN | SCV262201 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SONOMA COUNTY | PENDING |
| 7.11003 | FORD, LAVANDA | 3:21-CV-04823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11004 | FORD, LYNDA | ATL-L-000300-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11005 | FORD, MARRISSIA MARIE | 3:20-CV-16949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11006 | FORD, MARY D | 3:17-CV-09179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11007 | FORD, NEOLIA | 3:17-CV-09725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11008 | FORD, PATTI | 3:21-CV-18335 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11009 | FORD, PAULETTE | 3:20-CV-01911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11010 | FORD, PRISCILLA | 3:21-CV-16847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11011 | FORD, RUBASHUANA | 3:20-CV-16955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11012 | FORD, SARAH | 3:21-CV-04434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11013 | FORD, SHAUN | 3:20-CV-10006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11014 | FORD, TAMYKA | 3:21-CV-01812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11015 | FORD, TERESA | 3:17-CV-02370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11016 | FORD, TIFFANY | 3:19-CV-16443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11017 | FORD, TINA | 3:21-CV-07285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11018 | FORD, UVALDE | 3:19-CV-06611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11019 | FORDE, ELLEN | 3:21-CV-09570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11020 | FORDHAM, PHYLLIS | 3:21-CV-14231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11021 | FORDYCE, JOHNNIE | 3:20-CV-07511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11022 | FORDYCE, KATHLEEN | 3:18-CV-06603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11023 | FOREMAN, CHANTHONY | 3:17-CV-10312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11024 | FOREMAN, DAVID | 3:21-CV-17760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11025 | FOREMAN, DAVID | 3:21-CV-17760 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11026 | FOREMAN, DEBORAH | 3:20-CV-01659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11027 | FOREMAN, GEORGANNA | 3:17-CV-05669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11028 | FOREMAN, GEORGE | BC705654 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.11029 | FOREMAN, JOANN | 3:20-CV-10454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11030 | FOREST, ROBERT | 3:20-CV-11825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11031 | FOREST, ELOISE | 3:17-CV-08939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11032 | FORGAR, TERRY | ATL-L-002163-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11033 | FORGET, BARBARA L | 3:19-CV-17766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11034 | FORLIVESI-AMARAL, LISA | 3:17-CV-03752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11035 | FORMAN, JEAN | 3:18-CV-09410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11036 | FORMOLA, DEBRA | 3:21-CV-16555 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11037 | FORNEY, LULA | 3:19-CV-14542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11038 | FORNEY, THERESA | 3:20-CV-16959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11039 | FORNWALT, PEGGY | 3:18-CV-10414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11040 | FORREST, KATHY | 3:21-CV-08873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11041 | FORREST, MILDRED LANELL | 3:20-CV-06384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11042 | FORREST, SANDY | 3:20-CV-04967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11043 | FORREST, SHAWNE | 3:18-CV-15995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11044 | FORREST, VICKIE, ET AL. | 1522-CC00419 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.11045 | FORRESTER, CAROLYN | 3:21-CV-07945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11046 | FORRESTER, LAVERNE | 3:20-CV-11685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11047 | FORRESTER, PATRICIA | 3:17-CV-07960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11048 | FORRIDER, DONNA | 3:21-CV-17729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11049 | FORSBERG, JAN | 3:17-CV-02780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11050 | FORSE, LINDA | 3:18-CV-08420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11051 | FORSEY, PATRICIA A | 3:20-CV-03579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11052 | FORSTALL, JANELL | 3:17-CV-07850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11053 | FORSTER, GRACE R | 3:20-CV-17624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11054 | FORSTING, LINDA | 3:18-CV-03586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11055 | FORSTON, CARMEN | 3:21-CV-09022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11056 | FORSYTH, EMILY | 3:20-CV-17952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11057 | FORSYTHE, ANTOINETTE | 3:20-CV-09966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11058 | FORSYTHE, BARBARA | 3:18-CV-16482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11059 | FORT, GEORGE WALTER | 3:20-CV-10386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11060 | FORTE, JOAN J | 3:21-CV-12017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11061 | FORTI, MARILYN S | 3:18-CV-08532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11062 | FORTIER, JAMES | 3:21-CV-06351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11063 | FORTIER, SANDRA | 3:17-CV-13263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11064 | FORTNER, DEBORAH | 3:21-CV-05158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11065 | FORTNER, GINA | 3:20-CV-02000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11066 | FORTON, KEITH | 3:20-CV-11561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11067 | FORTUNATO, EILEEN | ATL-L424-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11068 | FORTUNE, ERIN | 3:20-CV-13365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11069 | FORY, KAREN | 3:21-CV-03322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11070 | FOSELLA, CYNTHIA J. | 3:18-CV-16679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11071 | FOSS, KAREN | 3:19-CV-00357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11072 | FOSSA, CONSTANCE | 3:21-CV-04537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11073 | FOSSELL, LINDA | 2018-00967024-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.11074 | FOSSETT, ANTHONY | 3:18-CV-00737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11075 | FOSTER, ANISSA | 3:20-CV-18502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11076 | FOSTER, BETTYE | 3:20-CV-13141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11077 | FOSTER, BONNIE | 3:21-CV-02780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11078 | FOSTER, BRANDY | 3:19-CV-21839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11079 | FOSTER, CARLA J. | 3:21-CV-13200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11080 | FOSTER, CATHY | 3:17-CV-08612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11081 | FOSTER, CATINNA | 3:19-CV-17921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11082 | FOSTER, CYNTHIA | 3:21-CV-08583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11083 | FOSTER, DAWN | 3:21-CV-06798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11084 | FOSTER, DEBORAH A | 3:20-CV-18905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11085 | FOSTER, DESIREE | 3:21-CV-09305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11086 | FOSTER, DIANNE M | 3:20-CV-12993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11087 | FOSTER, EDWARD | 3:19-CV-06547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11088 | FOSTER, EVA | ATL-L-002450-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11089 | FOSTER, GERALDINE | 3:18-CV-11741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11090 | FOSTER, JANNIE PEARL | 3:20-CV-17007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11091 | FOSTER, JEANITTA K | 3:20-CV-14587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11092 | FOSTER, JERRY | 3:17-CV-04767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11093 | FOSTER, KAREN | 3:20-CV-20314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11094 | FOSTER, LINDA | 3:17-CV-11757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11095 | FOSTER, LISA | 3:20-CV-19206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11096 | FOSTER, LOTTIE | 37-2017-00032641-CU-PL-NC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.11097 | FOSTER, MAGGIE | 3:20-CV-10698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11098 | FOSTER, MEGAN | 3:20-CV-20201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11099 | FOSTER, MELISSA | 3:17-CV-11173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11100 | FOSTER, NANCY | 3:21-CV-03460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11101 | FOSTER, NICOLE | 3:17-CV-02259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11102 | FOSTER, PAMELA | 3:18-CV-01141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11103 | FOSTER, PATRICIA | 3:19-CV-05033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11104 | FOSTER, RALPH | 3:20-CV-13813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11105 | FOSTER, ROBIN | 3:18-CV-00975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11106 | FOSTER, ROY | 3:21-CV-19165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11107 | FOSTER, SHERI | 3:20-CV-08594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11108 | FOSTER, SR., DAVID | 3:17-CV-07671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11109 | FOSTER, STACEY | 3:20-CV-17365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11110 | FOSTER, SUZANNE | 3:17-CV-13241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11111 | FOSTER, TAMMY JONES | 3:20-CV-15819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11112 | FOSTER, THOMAS | 3:20-CV-02762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11113 | FOSTER, TRACY | 3:20-CV-19596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11114 | FOSTER, VICKI | 3:21-CV-16072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11115 | FOSTER, VIRGINIA | 3:21-CV-14287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11116 | FOTH, TAMMY | 3:20-CV-08351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11117 | FOUCHIE, TAMMY | 3:21-CV-03269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11118 | FOULKES, SUZANNE | 3:21-CV-09567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11119 | FOUNTAIN, BRENDA | 3:20-CV-17064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11120 | FOUNTAIN, CASSANDRA | 3:18-CV-13711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11121 | FOUNTAIN, JANICE | 3:21-CV-09698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11122 | FOURNIER, M LYNN | 3:20-CV-15094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11123 | FOURNIER, MONIQUE YVONNE | 3:20-CV-18080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11124 | FOURNIER, REBECCA | ATL-L-002105-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11125 | FOUST, KAREN | 3:20-CV-03857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11126 | FOUST, LETITIA J | 3:20-CV-16973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11127 | FOUT, DENNIS L. | 3:21-CV-13437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11128 | FOUT, RICK | 3:18-CV-15504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11129 | FOUTZ, DOVE | 3:21-CV-05463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11130 | FOWLE, DAVID | ATL-L-003434-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11131 | FOWLER, AZAZIAH | 3:21-CV-02161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11132 | FOWLER, BRENDA | 3:19-CV-12452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11133 | FOWLER, DAWN | 3:21-CV-05059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11134 | FOWLER, DEANNA | BC699913 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.11135 | FOWLER, DELLA JOYCE | 3:17-CV-05114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11136 | FOWLER, GAIL | ATL-L-55-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11137 | FOWLER, JULIE | 3:20-CV-07621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11138 | FOWLER, KAROL | 3:17-CV-08148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11139 | FOWLER, KIMBERLY | 3:21-CV-14164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11140 | FOWLER, KYM | 3:21-CV-07121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11141 | FOWLER, LAURA | 3:20-CV-11679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11142 | FOWLER, LINDA M | 3:18-CV-16347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11143 | FOWLER, LISA | 3:21-CV-08587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11144 | FOWLER, MOLLY LISA | 3:19-CV-21768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11145 | FOWLER, NINA | 3:20-CV-01885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11146 | FOWLER, PENNY | 3:21-CV-14156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11147 | FOWLER, SHERI | 3:20-CV-16993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11148 | FOX, ANGELA | ATL-L-002762-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11149 | FOX, ANN | 3:20-CV-15974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11150 | FOX, BONNIE | 3:18-CV-16372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11151 | FOX, CAROLYN | 3:19-CV-11220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11152 | FOX, CYNTHIA | 3:21-CV-12964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11153 | FOX, DEBORAH L | ATL-L-002372-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11154 | FOX, ELDA M | 3:19-CV-19402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11155 | FOX, FRANCIS LIONEL | 3:20-CV-10054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11156 | FOX, HELEN J | 3:19-CV-05648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11157 | FOX, JOANN | 3:20-CV-07793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11158 | FOX, LESLIE | 3:20-CV-14109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11159 | FOX, LORRANIE LAFAYE | 3:17-CV-08698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11160 | FOX, LORRIANE | 3:18-CV-17590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11161 | FOX, LORRIE | 3:20-CV-02578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11162 | FOX, MARIE | 3:20-CV-14468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11163 | FOX, MARJORIE | 3:20-CV-05303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11164 | FOX, MEGAN | 3:20-CV-11953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11165 | FOX, MELINDA | 3:19-CV-16198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11166 | FOX, PAM | 3:20-CV-20064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11167 | FOX, PEARL D | 3:21-CV-18664 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11168 | FOX, SARAH | 3:18-CV-02134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11169 | FOX, STEPHANIE | 3:17-CV-09977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11170 | FOX, SUSAN | 3:21-CV-13666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11171 | FOX, SUSAN M | 3:20-CV-19122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11172 | FOX, TERESA ANN | 3:18-CV-13979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11173 | FOX, TERESA CUTRONE | 3:17-CV-12511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11174 | FOX, TERESA CUTRONE | 3:17-CV-12510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11175 | FOXWELL, ROSE | 3:17-CV-12509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11176 | FOXWORTH, RAYLETTE | 3:21-CV-05469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11177 | FOXWORTH, THERESA | 3:20-CV-08699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11178 | FOY, IOLA | 3:17-CV-10358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11179 | FRACASSE, ANNIE | 3:19-CV-13223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11180 | FRAGA, CARRIE | 3:21-CV-03915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11181 | FRAGUELA, JESSICA | 3:19-CV-06292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11182 | FRAIDA NATHAN AND YOCHANAN NATHAN V. JOHNSON & JOHNSON, ET AL. | MID-L-006101-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.11183 | FRAILEY, FONG-LING | 3:21-CV-18707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11184 | FRALEY, JR., HOWARD | 3:17-CV-11688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11185 | FRANCE, KATHLEEN | 3:17-CV-07808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11186 | FRANCE, PATRICK | 3:18-CV-00507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11187 | FRANCES PITTAWAY, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF COLIN PITTAWAY V. CBS CORPORATION, ET AL. | 190161/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.11188 | FRANCESCHINI, CATHLEEN | 3:18-CV-13344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11189 | FRANCESE, CHARLES | 3:21-CV-06924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11190 | FRANCHI, FRANCESCA | 3:19-CV-12033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11191 | FRANCINE L. SHUMAN VS. PFIZER INC., ET AL. | 190115/20 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.11192 | FRANCIS D'APICE AND MAUREEN HIBBARD D'APICE V. 3M COMPANY, ET AL. | 62317/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - WESTCHESTER COUNTY | PENDING |
| 7.11193 | FRANCIS, AISHA | 3:19-CV-05616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11194 | FRANCIS, CHRISTINA | 3:20-CV-07733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11195 | FRANCIS, CRYSTAL | 3:20-CV-08358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11196 | FRANCIS, DONNA | 3:18-CV-08945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11197 | FRANCIS, DORNA JENNIFER | 3:21-CV-17589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11198 | FRANCIS, FLORENCE | 3:21-CV-08916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11199 | FRANCIS, JERRY | 3:20-CV-19802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11200 | FRANCIS, KATHLEEN | 3:17-CV-13165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11201 | FRANCIS, KENNETH | 3:20-CV-19613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11202 | FRANCIS, MICHAEL A | 3:20-CV-02312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11203 | FRANCIS, MIKE | 3:19-CV-06111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11204 | FRANCIS, NELDA JO | 3:20-CV-12529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11205 | FRANCIS, PHILIP | 3:16-CV-07530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11206 | FRANCIS, WANDA | 3:20-CV-17000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11207 | FRANCISCO VILLALOBOS CHAVIRA V. CBS CORPORATION, ET AL. | 190168/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.11208 | FRANCIS-NORMAN, KERRY | 3:18-CV-09812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11209 | FRANCISSIMPIER, MORGAN | 3:21-CV-17531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11210 | FRANCK, NENITA | 3:18-CV-05790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11211 | FRANCO GEREMIA AND PATRICIA GEREMIA V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000845-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.11212 | FRANCO, CLAUDIA | 3:20-CV-14235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11213 | FRANCO, GLADYS | 3:21-CV-18481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11214 | FRANCO, JOSE | 3:21-CV-03093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11215 | FRANCO, JULIE | CIVDS1823459 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.11216 | FRANCO, MISTI | ATL-L-002765-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11217 | FRANCOIS, CARLA | ATL-L-003224-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11218 | FRANCOIS, MONICA | 3:21-CV-02098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11219 | FRANCUCK, MICHAEL | 3:20-CV-19309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11220 | FRANGOS, GEORGE | 3:19-CV-21305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11221 | FRANK KOKOTAJLO AND MARIANN KOKOTAJLO V. JOHNSON & JOHNSON, ET AL. | MID-L-000193-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.11222 | FRANK, CYNTHIA | 3:17-CV-06944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11223 | FRANK, DEBRA | 3:17-CV-07321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11224 | FRANK, ERIN | ATL-L-304-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11225 | FRANK, GARY | 3:17-CV-09732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11226 | FRANK, HILDA MARIE | 3:19-CV-14121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11227 | FRANK, JENNIFER LOUISE | 3:19-CV-12021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11228 | FRANK, JOANNE | ATL-L-003340-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11229 | FRANK, JOHNNA | 3:17-CV-06765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11230 | FRANK, JULIE | 3:19-CV-21190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11231 | FRANK, MARY | 3:19-CV-20476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11232 | FRANK, RACHAEL | 3:20-CV-02114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11233 | FRANK, RAYBURN | 3:21-CV-02772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11234 | FRANKE, JANET | 3:20-CV-10782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11235 | FRANKEL, CHERYL TZIREL | 3:18-CV-14684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11236 | FRANKENBERRY, SUSAN | 3:17-CV-08821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11237 | FRANKLIN, AMANDA LEE | 3:20-CV-10372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11238 | FRANKLIN, ANGELA | 3:18-CV-11260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11239 | FRANKLIN, BIRTTIE | 3:17-CV-11491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11240 | FRANKLIN, CINDY | 3:21-CV-02317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11241 | FRANKLIN, CYNTHIA | ATL-L-002528-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11242 | FRANKLIN, DIANA | 3:17-CV-11408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11243 | FRANKLIN, DONNA | 3:21-CV-10197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11244 | FRANKLIN, ELOISE | ATL-L-002451-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11245 | FRANKLIN, ELVA M | 3:18-CV-17505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11246 | FRANKLIN, FELICIA | 3:20-CV-15756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11247 | FRANKLIN, GERALD | 3:21-CV-01385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11248 | FRANKLIN, IVAN | 3:19-CV-20956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11249 | FRANKLIN, JOHN H., JR. | 3:21-CV-19146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11250 | FRANKLIN, JOHN H., JR. | 3:21-CV-19146 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11251 | FRANKLIN, KRISTINE | 3:21-CV-16945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11252 | FRANKLIN, LINDA | ATL-L-1934-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11253 | FRANKLIN, LOIS | 3:17-CV-10362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11254 | FRANKLIN, MARLENE | 3:21-CV-01800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11255 | FRANKLIN, MARY | 3:21-CV-01896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11256 | FRANKLIN, OLA | 3:20-CV-06392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11257 | FRANKLIN, PAMELA | 3:18-CV-09314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11258 | FRANKLIN, RUTH | 3:21-CV-07177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11259 | FRANKLIN, SALLY | 3:18-CV-08690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11260 | FRANKLIN, SHERRY L. (05861) | 3:17-CV-05861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11261 | FRANKLIN, SONIA | 3:21-CV-11735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11262 | FRANKLIN, TERESA | 3:17-CV-00135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11263 | FRANKLIN, TERESA | 3:18-CV-15147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11264 | FRANKLIN, TRACIE | 3:20-CV-14140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11265 | FRANKLIN, VERONICA | 3:21-CV-16065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11266 | FRANKLIN, WAVERLYNN S | 3:21-CV-06519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11267 | FRANKLIN-JACKSON, SHARINESE | ATL-L-002106-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11268 | FRANKLIN-KNIGHT, PENNY | 3:20-CV-09940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11269 | FRANKOSKI, LISA M | 3:21-CV-00866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11270 | FRANKS, LEANANI | 3:21-CV-03539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11271 | FRANKS, QUANDA | 3:21-CV-17281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11272 | FRANS, ANITA | 3:18-CV-09698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11273 | FRANTZ, BARBARA L | 3:20-CV-15851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11274 | FRANTZ, MARY | 3:20-CV-15908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11275 | FRANULOVICH-MARTIN, TINA | 3:21-CV-00736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11276 | FRANZ, JOHN | 3:18-CV-02831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11277 | FRASCA, JANINE P | 3:21-CV-02686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11278 | FRASER, DAVID | 3:18-CV-12692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11279 | FRASER, NICHOLE | 3:20-CV-01469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11280 | FRASER, NICOLE L | 3:20-CV-13545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11281 | FRASER, SALLY | 2018-1334 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.11282 | FRASURE, SHAUNA | 3:18-CV-16375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11283 | FRATANTARO, LUCIA | 3:20-CV-10299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11284 | FRAUSTO, BEATRIZ | BC681549 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.11285 | FRAZEE, ELIZABETH | 3:21-CV-10454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11286 | FRAZEE, THERESA J | 3:21-CV-05298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11287 | FRAZIER, AGNES | 3:21-CV-04847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11288 | FRAZIER, ALLEN | 3:17-CV-10804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11289 | FRAZIER, BETTY | 3:20-CV-05969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11290 | FRAZIER, CAROL | 3:18-CV-00969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11291 | FRAZIER, DEBORAH | 3:20-CV-10728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11292 | FRAZIER, GEORGIA | 3:18-CV-08365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11293 | FRAZIER, HEATHER | 3:20-CV-18829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11294 | FRAZIER, JENNIFER | 3:20-CV-03313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11295 | FRAZIER, JUDITH | 3:21-CV-05414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11296 | FRAZIER, KATRINA | 3:21-CV-05465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11297 | FRAZIER, KELLY | 3:18-CV-05558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11298 | FRAZIER, KELLY, ET AL. | 3:17-CV-00793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11299 | FRAZIER, LAVERNE B. | 3:18-CV-16840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11300 | FRAZIER, LUANN | 3:18-CV-02451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11301 | FRAZIER, SADIE | 3:20-CV-06515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11302 | FRAZIER, SANDRA | 3:21-CV-01448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11303 | FRAZIER, TERESSA ANN | 3:17-CV-11090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11304 | FRAZIER, TONIA | 3:21-CV-16047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11305 | FRAZIER, TONYA | 3:20-CV-00211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11306 | FRAZIER, WENDELL | 3:21-CV-19123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11307 | FRAZIER-SANDERS, TRACY | 3:21-CV-18787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11308 | FRAZIER-SANDERS, TRACY | 3:21-CV-18787 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11309 | FRED HAUGHEY AND LINDA HAUGHEY V. CBS CORPORATION, ET AL. | 190446/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.11310 | FRED WERNER V. AMF BOWLING CENTERS, INC., ET AL. | 2122-CC09037 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.11311 | FREDENBURGH, ALLISON | ATL-L-001491-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11312 | FREDERICK, ALICIA | 3:17-CV-10364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11313 | FREDERICK, JD | 3:21-CV-08748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11314 | FREDERICK, JENNIFER | N18C-06-056 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.11315 | FREDERICK, JOYCE | 3:18-CV-03553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11316 | FREDERICK, KIMBERLY | 3:20-CV-14226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11317 | FREDERICK, MARTHA | 3:20-CV-11093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11318 | FREDERICK, NANCY | 3:20-CV-08467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11319 | FREDERICK, SHERRI | 3:20-CV-17026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11320 | FREDERICKS, KATHLEEN | 3:21-CV-12076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11321 | FREDERICKS, LINDA | 3:18-CV-15757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11322 | FREDERICKS, ROBERTA | 3:17-CV-08019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11323 | FREDERIKSEN, MARTIN | 3:19-CV-22084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11324 | FREDRICK, ELSA H | 3:20-CV-16937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11325 | FREDRICK, LINDA | 3:20-CV-08287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11326 | FREDRICKS, LISA | 3:20-CV-00277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11327 | FREDRICKSON, MELISSA | 3:21-CV-16904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11328 | FREDSALL, GLORIA | 3:21-CV-11719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11329 | FREE, JOHN | 3:19-CV-07346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11330 | FREEBURG, JENNIFER | 3:18-CV-15299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11331 | FREEBURG, SHAUN | 3:19-CV-19640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11332 | FREELAND, CHARLOTTE | 3:17-CV-12496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11333 | FREEMAN, ALETHA | ATL-L002453-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11334 | FREEMAN, BLANCHE | 3:18-CV-10058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11335 | FREEMAN, BRENDA | 3:20-CV-19627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11336 | FREEMAN, BRENDA | 3:20-CV-20644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11337 | FREEMAN, COLEEN | 3:18-CV-09477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11338 | FREEMAN, DAVID | 3:21-CV-05853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11339 | FREEMAN, DEBORAH | 3:21-CV-18583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11340 | FREEMAN, DONNARAE L | 3:19-CV-16405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11341 | FREEMAN, EMERALD | 3:21-CV-05608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11342 | FREEMAN, HOLLY | ATL-L-002455-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11343 | FREEMAN, JACQUELYN | ATL-L-001469-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11344 | FREEMAN, JEANETTE | 3:20-CV-20582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11345 | FREEMAN, JERRI | 3:21-CV-14380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11346 | FREEMAN, JESSICA | 3:20-CV-17110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11347 | FREEMAN, JULIA M | 3:20-CV-17069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11348 | FREEMAN, KIM | ATL-L-003435-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11349 | FREEMAN, KIMBERLY | 3:18-CV-15050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11350 | FREEMAN, KIMBERLY | 3:18-CV-01486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11351 | FREEMAN, LANEICE | ATL-L-002931-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11352 | FREEMAN, LAURA | 3:21-CV-08940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11353 | FREEMAN, LINDA | 3:20-CV-17036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11354 | FREEMAN, MARK | 3:20-CV-17062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11355 | FREEMAN, MARTIN | 3:20-CV-17093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11356 | FREEMAN, MARY | 3:20-CV-16735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11357 | FREEMAN, MARY L | 3:19-CV-19577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11358 | FREEMAN, MELANIE | 3:21-CV-01560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11359 | FREEMAN, MICHAEL | 3:21-CV-07391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11360 | FREEMAN, PAMELA | 3:19-CV-21069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11361 | FREEMAN, ROBERTA H | 3:20-CV-17079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11362 | FREEMAN, ROGER | ATL-L-434-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11363 | FREEMAN, ROSA | 3:19-CV-18198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11364 | FREEMAN, SANDRA | ATL-L-003436-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11365 | FREEMAN, STANLEY D | 3:19-CV-05898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11366 | FREEMAN, TERREZ | 3:19-CV-10435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11367 | FREEMAN, VIRGINIA | 3:18-CV-11065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11368 | FREETHY-HOCKRIDGE, JOAN | 3:17-CV-13644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11369 | FREEZE, CHARLES W | 3:21-CV-10273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11370 | FREGER, VICTORIA | 3:32-CV-16080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11371 | FREIBURGER, BARBARA | 3:19-CV-01140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11372 | FREIER, CATHERINE M | 3:19-CV-20287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11373 | FRELIGH, AMY | 3:21-CV-18287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11374 | FRELIX, SANDRA | 3:21-CV-13391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11375 | FREMOUNT, HENRY | 3:21-CV-17377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11376 | FREMOUNT, MICHELLE | 3:21-CV-09176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11377 | FRENCH, CHARLES | 3:20-CV-18480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11378 | FRENCH, CONNIE | 3:17-CV-12444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11379 | FRENCH, CYCLEE | 3:17-CV-05924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11380 | FRENCH, GENEVA LAVENA | 3:17-CV-12881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11381 | FRENCH, GLENDA E | 3:20-CV-06636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11382 | FRENCH, JEANNE C | 3:17-CV-12050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11383 | FRENCH, KEVEN | 3:21-CV-00242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11384 | FRENCH, NIKOLE | 3:21-CV-03115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11385 | FRENCH, PAMELA | 3:20-CV-13410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11386 | FRENCH, TERESA | 3:20-CV-11968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11387 | FRENDO, MELISSA | 3:20-CV-09973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11388 | FRERES, REGINA | 3:21-CV-04196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11389 | FRERICHS, KENNETH | 3:20-CV-11840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11390 | FREUDENTHAL, KATHLEEN | 3:21-CV-04837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11391 | FREW, ELIZABETH | 3:21-CV-14494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11392 | FREY, ANNAMARIE | 3:21-CV-06164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11393 | FREY, JANICE | 3:20-CV-15456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11394 | FRIAS, GIANNA | 3:20-CV-17640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11395 | FRICK, HEATHER | 3:21-CV-15420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11396 | FRICK, SUZANNE | ATL-L-003281-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11397 | FRIE, ERIK | 3:19-CV-04450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11398 | FRIE, ROSALIE | 3:21-CV-15758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11399 | FRIED, SANDRA | 3:21-CV-06456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11400 | FRIEDE, CHRISTINA JOY | 3:21-CV-15214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11401 | FRIEDLAND, CAROL | 3:19-CV-17126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11402 | FRIEDMAN, MICHAEL | 3:19-CV-08872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11403 | FRIEDRICH, ELIZABETH | 3:18-CV-17358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11404 | FRIEDRICH, LILLIAN | 3:21-CV-10200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11405 | FRIEND, BRYAN | CU-17-00162 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BENITO | PENDING |
| 7.11406 | FRIEND, GLENNA MARIE | 3:17-CV-12315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11407 | FRIEND, MARLENE | 3:17-CV-10367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11408 | FRIGON, MICKEY | 3:17-CV-11000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11409 | FRISBIE, JAMES | 3:20-CV-16183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11410 | FRISBIE-JONES, ANITA | 3:18-CV-00380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11411 | FRISCO, CARIN | 3:20-CV-13394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11412 | FRITCH, CAROL | 3:19-CV-12668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11413 | FRITSON, MARY | 3:17-CV-09823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11414 | FRITZ, ELIZABETH | 3:17-CV-09819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11415 | FRITZ, SHELIA | 3:18-CV-10060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11416 | FRITZ, TANYA | ATL-L-002529-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11417 | FRITZ, THOMAS | 3:20-CV-14319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11418 | FRIZELL, CHEREE | 3:17-CV-09555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11419 | FRIZELL, MARLENE | 3:20-CV-14345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11420 | FROCK, MEGHAN FINER | ATL-L-001492-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11421 | FROELICH, LEONA | 3:21-CV-11382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11422 | FROGGE, PATRICIA | 3:20-CV-17114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11423 | FROMAN, LINDA | 3:21-CV-17156 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11424 | FRONCHECK, MICHAEL | 3:21-CV-07473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11425 | FRONK, JESSE J | 3:18-CV-10597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11426 | FROST, CHRISTINE | 3:21-CV-11385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11427 | FROST, CHRISTINE | 3:20-CV-05790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11428 | FROST, ELLEN | 3:17-CV-10878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11429 | FROST, LINDA | 3:18-CV-00853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11430 | FROST, MARY RUTH | 3:20-CV-15925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11431 | FROST, MICHAEL | 3:20-CV-11601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11432 | FROST, SHERRI | 3:19-CV-17130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11433 | FROST-PEMBERTON, ELIZABETH | 3:18-CV-17589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11434 | FROTHINGHAM, TONI ANN | 3:19-CV-11692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11435 | FROWNFELTER, PATRICIA | 3:17-CV-10609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11436 | FRUCIANO, MARIA | 3:20-CV-13396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11437 | FRUGE, ASHLEY | 3:18-CV-11003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11438 | FRY, JOAN | 3:21-CV-06129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11439 | FRY, ROXY | 3:17-CV-07810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11440 | FRY, SALLY | 3:17-CV-09729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11441 | FRYE, DOROTHY | 3:21-CV-06130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11442 | FRYE, KAREN | 3:18-CV-08691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11443 | FRYE, KATHY L. | 3:19-CV-01320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11444 | FRYE, MARTIN A. | 3:21-CV-03960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11445 | FRYE, SARAH KAY | 3:21-CV-12688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11446 | FRYE, SHAWN | 3:17-CV-11074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11447 | FRYE, SHAWNTELL | 2017-L-13316 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.11448 | FRYER, LONNIE D | 3:19-CV-17732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11449 | FRYMIRE, ELIZABETH | 3:17-CV-08693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11450 | FRYREAR, TAMMY | 3:20-CV-12536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11451 | FUCHS, SANDRA | 3:18-CV-13454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11452 | FUECHSEL, BARBARA | 3:19-CV-14227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11453 | FUEL, LOYA | 3:19-CV-13249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11454 | FUEMAN, GWEN | 3:21-CV-04855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11455 | FUENTES, NICOLE | 3:20-CV-14172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11456 | FUENTES, RENEE | 3:20-CV-20203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11457 | FUGATE, ANITA | 3:21-CV-08841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11458 | FUGATE, DOUGLAS | 3:21-CV-08199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11459 | FUGATE, VONDA | 3:21-CV-16084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11460 | FUGIEL, EDDIE | 2018-L-1806 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.11461 | FUGLER, ALTON | 3:18-CV-08928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11462 | FUHR, JOAN | 3:21-CV-01242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11463 | FUHRMAN, CHRIS | 3:19-CV-12664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11464 | FUJII, KRYSTAL | 3:20-CV-09572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11465 | FULEP, STEVEN | 3:21-CV-11186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11466 | FULGIONE, ELEANOR | 3:20-CV-06514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11467 | FULK, NANCY | 3:18-CV-02716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11468 | FULKERSON, CHRISTINA V | 3:20-CV-11865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11469 | FULKERSON, ELRINA | 3:19-CV-17765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11470 | FULKERSON, PHOEBE | 3:19-CV-14500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11471 | FULLARD, FELISHA | 3:20-CV-18363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11472 | FULLEM, JOHNNY | 3:17-CV-03536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11473 | FULLEN, BYRON E | 3:21-CV-03830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11474 | FULLER, CHERYL | 3:19-CV-20217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11475 | FULLER, DEBORAH | 3:21-CV-05371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11476 | FULLER, DIANNA | 3:18-CV-09868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11477 | FULLER, JESSICA | ATL-L-002759-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11478 | FULLER, KATHLENE | 3:17-CV-10370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11479 | FULLER, LILLIE | 3:21-CV-09388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11480 | FULLER, LYNN MARIE | 3:20-CV-08386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11481 | FULLER, NANCY M | 3:20-CV-13044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11482 | FULLER, OTHELLA MARIE | 3:21-CV-10082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11483 | FULLER, PATRICIA | 3:21-CV-11643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11484 | FULLER, PEARL | 3:21-CV-07119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11485 | FULLER, ROBIN ANNETTE | 3:18-CV-02606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11486 | FULLER, SHERRY | 3:20-CV-17115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11487 | FULLER, SUSAN | 3:17-CV-10052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11488 | FULLER, TAMBRIA | 3:17-CV-11263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11489 | FULLER, THRESIA | 3:17-CV-11070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11490 | FULLER, TIPPHANY | 3:18-CV-08925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11491 | FULLER-CROUCH, LEAH | 3:19-CV-22140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11492 | FULLERTON, ANN | 3:17-CV-09443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11493 | FULLERTON, CLARK | 3:20-CV-19134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11494 | FULLMORE, MIA | BC628366 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.11495 | FULMER, II, R RAY | 3:20-CV-06493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11496 | FULMER, SHIRLEY | 3:21-CV-09637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11497 | FULMORE, NELSELINE E | 3:20-CV-19426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11498 | FULP, JAMES | 3:21-CV-09894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11499 | FULTON, ARVITA | 3:21-CV-06734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11500 | FULTON, DEBORAH | 3:19-CV-13915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11501 | FULTON, ROBERT | 3:21-CV-06566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11502 | FULTON, TARITA | 3:20-CV-17116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11503 | FULTON, WINIFRED | ATL-L-001808-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11504 | FULTZ, DAWNA | 3:21-CV-02303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11505 | FULWILER, CHRISTA | 3:21-CV-01327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11506 | FUNDERBURK, ANNIE LAYELL | 3:18-CV-03269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11507 | FUNDERBURKE, DEBORAH | 3:20-CV-18894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11508 | FUNES, PATRICIA | 3:19-CV-14401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11509 | FUNG, RONALD | 3:17-CV-07190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11510 | FUNKHOUSER, HALLIE | 3:19-CV-20390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11511 | FUNT, CAROLINE | 3:20-CV-02180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11512 | FUOSS, BRENDA | 3:17-CV-11268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11513 | FUQUA, DENISE | 3:20-CV-07100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11514 | FUQUAY, SHIRLEY CHAPPELL | 3:21-CV-14286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11515 | FUQUAY, THOMAS | 3:21-CV-10551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11516 | FURBY, REVA | 3:17-CV-11115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11517 | FURHMAN, DENISE | 3:19-CV-01352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11518 | FURLONG, CRYSTAL | 3:17-CV-08505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11519 | FURLOW, WILLIAM | ATL-L-002249-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11520 | FURMAN, BETZY | 3:21-CV-03248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11521 | FURNISH, DEBORAH | 3:17-CV-10965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11522 | FURTADO, MICHELLE | 3:20-CV-13980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11523 | FURY, JANICE | 3:21-CV-02787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11524 | FUSARO, CARMELA | 3:19-CV-13918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11525 | FUSCO, REGINA M | ATL-L-002373-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11526 | FUSEK, JOHN | 3:19-CV-00056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11527 | FUSELIER, KIMBERLY | 3:20-CV-07522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11528 | FUSELLO, KRISTIN M. | 3:18-CV-12246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11529 | FUSON, DONNA J | 3:19-CV-14055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11530 | FUSON, LARRY | 3:21-CV-05211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11531 | FUSSELL, JENNIFER | 3:18-CV-13213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11532 | FUST, CAROL | 3:20-CV-12394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11533 | FUTCH, LESLIE | 3:21-CV-15113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11534 | FUTCH, TAMMY | 3:21-CV-09517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11535 | FUTERMAN, JOSHUA | 3:18-CV-14825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11536 | FYE, DIANNA | 3:19-CV-18735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11537 | FYHRIE, DEBORAH | 3:18-CV-03697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11538 | FYLER, BEVERLY | 3:21-CV-14710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11539 | FYOCK, PATRICIA | 3:21-CV-07563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11540 | GAAL, TAMARA | 3:20-CV-04048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11541 | GABALDON, JOSEPH | 3:20-CV-17448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11542 | GABBARD, PENELOPE | 3:17-CV-12906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11543 | GABBERT, ROBIN | 3:18-CV-01038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11544 | GABBERT-ROBERTSON, MARVALEE | 3:19-CV-20200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11545 | GABEL, MARY | 3:20-CV-06513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11546 | GABLE, BRENDA | 3:21-CV-05075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.11547 | GABLE, ERNESTINE | 3:21-CV-11259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11548 | GABLE, JADE | 3:20-CV-13888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11549 | GABLER, DENNIS | 3:20-CV-15284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11550 | GABLER, SUSAN | 3:21-CV-02835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11551 | GABREE, LAURA | 3:20-CV-17117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11552 | GABRIEL, DEBORAH | 3:20-CV-17119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11553 | GABRIEL, DEBRA E. | 1:21-CV-02753 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.11554 | GABRIELE, ALICE | 3:21-CV-14995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11555 | GABRION, LUCINDA J | 3:20-CV-11827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11556 | GABRUSZESKI, NANCY | 3:21-CV-09294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11557 | GABUTIN, ROSALINA | 3:20-CV-13060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11558 | GACCETTA, WANDA | 3:18-CV-02346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11559 | GADBERRY, MARY LU | 3:21-CV-03423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11560 | GADD, DONNA | 3:19-CV-14875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11561 | GADDIE, BRENDA | 3:21-CV-07635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11562 | GADDY, DENICKA | 3:20-CV-12615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11563 | GADFIELD, ROBERT | 3:17-CV-12704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11564 | GADOUAS, KARIE | 3:20-CV-07677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11565 | GADSDEN, MINNIE | 3:18-CV-11239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11566 | GADSON, CAROLYN | 3:20-CV-06562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11567 | GADSON, JACOB ISRAEL | 3:18-CV-12482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11568 | GADSON, LENORA | 3:21-CV-06587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11569 | GADSON, ROSE ANN | 3:18-CV-02298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11570 | GAETAN, BRENDA | 3:21-CV-08561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11571 | GAFFEY, CHERYL | 3:20-CV-12891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11572 | GAFFEY, KATHLEEN A | 3:20-CV-00184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11573 | GAFFNEY, ALEEN | 3:20-CV-12178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11574 | GAFFNEY, KAYLA | 3:18-CV-17400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11575 | GAFFNEY, MYRNA YOUNG | 1:21-CV-02720 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.11576 | GAGE, HAZEL MARIE | 3:20-CV-17137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11577 | GAGE, LINDA | 3:21-CV-04542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11578 | GAGE, WANDA JEANENE | 3:17-CV-04451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11579 | GAGLIANO, FRANCES B | 3:20-CV-09656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11580 | GAGLIANO, LAURA | 3:18-CV-15752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11581 | GAGLIARDI, MARY K. | 3:21-CV-08551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11582 | GAGLIARDI-JEAN, MARIA | 3:21-CV-02536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11583 | GAGNE, HOWARD | 3:18-CV-00327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11584 | GAIGL, CHRISTINE | 3:17-CV-12290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11585 | GAINER, BARBARA | 3:21-CV-15039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11586 | GAINES, AGNES | 3:20-CV-10737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11587 | GAINES, BESSIE | 3:20-CV-00364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11588 | GAINES, CATHERINE | 3:19-CV-21336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11589 | GAINES, CELESTE | 3:17-CV-10283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11590 | GAINES, DORA | 3:21-CV-00485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11591 | GAINES, GWENDOLYN | ATL-L-001617-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11592 | GAINES, HEATHER | 3:20-CV-01483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11593 | GAINES, LYNN | 3:21-CV-12520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11594 | GAINES, ROBERT | 3:17-CV-12596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11595 | GAINES, RONALD | 3:17-CV-03804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11596 | GAINES-DANIEL, JULIE | 3:21-CV-05091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11597 | GAINEY, AMANDA | 3:20-CV-04197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11598 | GAINEY, MARY ELLEN | ATL-L-002710-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11599 | GAIR-LEVIN, KATHLEEN | 3:21-CV-08728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11600 | GAITANOS, PATRICIA | 3:17-CV-07373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11601 | GAITER, KAREN | 3:21-CV-15086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11602 | GAIUS, PEGGY | 3:17-CV-11989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11603 | GAJAFSKY, JESSICA | 3:21-CV-01510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11604 | GALADE, DEBORAH | 3:21-CV-12446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11605 | GALANG, AUDRA | 3:20-CV-00166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11606 | GALANIS, TEDDI | 3:17-CV-13816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11607 | GALANTE, LINDA | 3:18-CV-13456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11608 | GALANTI, JANET | ATL-L-004123-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11609 | GALANTO, NANCY | 3:18-CV-10935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11610 | GALAT, PAMELA | 3:21-CV-15655 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | CONCLUDED |
| 7.11611 | GALATI, ANNA | 3:18-CV-02454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11612 | GALAVIZ, MARIA | 3:19-CV-21150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11613 | GALBIS, ELY E | 3:19-CV-19899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11614 | GALBREATH, BETTY | 3:17-CV-10258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11615 | GALBREATH, MARY | 3:18-CV-11067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11616 | GALBRETH, JUDY ANNE | 3:20-CV-08856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11617 | GALDAMEZ, ESTRELLITA | 3:21-CV-04173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11618 | GALDAMEZ, YESENIA | 3:20-CV-19166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11619 | GALE, DEBRA | 3:21-CV-13191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11620 | GALEANO, IRMA | 3:21-CV-04952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11621 | GALES, ANGELA | 3:21-CV-04002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11622 | GALES, LATONYA | 3:21-CV-00296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11623 | GALIMORE, DEBRA | 3:21-CV-07610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11624 | GALINDO, CLARA H | 3:18-CV-11228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11625 | GALINDO, NOREEN MARIE | 3:20-CV-17142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11626 | GALINDO, PATRICIA | 3:21-CV-07126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11627 | GALKOWSKI, MARGARET | 3:18-CV-08816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11628 | GALL, JOSEPH T. | 3:18-CV-10296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11629 | GALLAGHER, ANTONIA | 3:21-CV-04824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11630 | GALLAGHER, CELIA | 3:18-CV-10013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11631 | GALLAGHER, JANETTA | 3:19-CV-14822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11632 | GALLAGHER, MELISSA J | 3:20-CV-00725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11633 | GALLAGHER, PATRICK | 3:18-CV-14044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11634 | GALLAGHER, RACHEL | 3:19-CV-01971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11635 | GALLAGHER, REGINA | 3:21-CV-04516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11636 | GALLAGHER, SANDRA | 3:18-CV-17167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11637 | GALLANT, ANNA M | 3:21-CV-10209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11638 | GALLARDO, ANNA | 3:18-CV-10840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11639 | GALLARDO, ANNA, ET AL. | 3:17-CV-07912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11640 | GALLARNEAU, PATRICIA | 3:21-CV-19658 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11641 | GALLATY, DEBRA G | 3:19-CV-17242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11642 | GALLAUGHER, RENE | 3:20-CV-02101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11643 | GALLEGOS, ANNA | 3:21-CV-10089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11644 | GALLEGOS, GINA M. | 3:21-CV-01770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11645 | GALLEGOS, HEATHER | 3:21-CV-13922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11646 | GALLEGOS, JOSEFINA | 3:20-CV-08695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11647 | GALLEGOS, TERESA | 3:19-CV-19532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11648 | GALLEGOS, THOMAS | 3:18-CV-07552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11649 | GALLEY, MARIE | 3:17-CV-11293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11650 | GALLIA, KAREN | 3:17-CV-10256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11651 | GALLIMORE, AIMEE | 3:20-CV-16295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11652 | GALLINARO, MARY JO | 3:20-CV-06395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11653 | GALLNITZ, ELIZABETH | 3:21-CV-06899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11654 | GALLO, ELIZABETH | ATL-L-2711-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11655 | GALLO, FRANK | 3:18-CV-17165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11656 | GALLO, MARIA A | 3:19-CV-15929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11657 | GALLON, LATORA | 3:19-CV-19261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11658 | GALLOT, MARTIN | 3:19-CV-00087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11659 | GALLOW, HOWARD | 3:18-CV-05278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11660 | GALLOW, LISA | 3:21-CV-19111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11661 | GALLOW, LISA | 3:21-CV-19111 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11662 | GALLOW, MARY, ET AL. | 3:17-CV-00790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11663 | GALLOWAY, LISA | 3:20-CV-04341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11664 | GALLOWAY, NEAL | 3:21-CV-07791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11665 | GALLOWAY, YVONNE | 18CV323998 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.11666 | GALLOWAY, YVONNE BARNES | 3:18-CV-04990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11667 | GALLUP, REGINA | 3:20-CV-15370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11668 | GALLUP, SANDRA | 3:19-CV-16142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11669 | GALOVSKI, MIRJANA | 3:20-CV-07711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11670 | GALPIN, JANE | 3:18-CV-16705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11671 | GALVAN, COURTNEY | 3:21-CV-11108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11672 | GALVEZ, APRIL | 3:21-CV-10901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11673 | GALVEZ, NORMA | 3:21-CV-15090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11674 | GAMACHE, REID | 3:19-CV-18961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11675 | GAMAGE, JANICE | 3:18-CV-13111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11676 | GAMBEL, LYNNE | 3:19-CV-01811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11677 | GAMBINO, CHRISTINA | 18CV324488 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.11678 | GAMBINO, KAREN | 3:21-CV-03949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11679 | GAMBLE, FRANCINE | 3:20-CV-09550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11680 | GAMBLE, LEE | 3:21-CV-10204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11681 | GAMBLE, LORI | 3:21-CV-00937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11682 | GAMBLE, WILLA | 3:19-CV-17186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11683 | GAMBLES, TAMATHA | 3:21-CV-05368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11684 | GAMBLIN, CLEO PATRICK | 3:21-CV-01133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11685 | GAMBLIN, KENNETH | 3:21-CV-01293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11686 | GAMBOA, ADRIANA | 3:19-CV-09479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11687 | GAMBOE, THOMAS | 3:20-CV-19819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11688 | GAMBREL, SUSIE | 3:17-CV-13818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11689 | GAMELIN, ROSEMARY | 3:20-CV-15437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11690 | GAMER, PATRICIA K | 3:18-CV-15713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11691 | GAMET, LORI | 3:19-CV-17007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11692 | GAMEZ, CRYSTAL | 3:20-CV-11408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11693 | GAMEZ, DANIELLE | 3:20-CV-17149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11694 | GAMEZ, FRANCES | 3:21-CV-05169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11695 | GAMIERE, JOHN T | 3:20-CV-19180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11696 | GAMINO, ROBERT | 3:21-CV-09786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11697 | GAMMELL, LORI | 3:20-CV-15910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11698 | GANDY, ELVIN | 3:20-CV-13469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11699 | GANGE, MARK | 3:21-CV-07499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11700 | GANIERE, THERESA | 3:19-CV-08188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11701 | GANLEY, SUSAN CAMARDA | 3:21-CV-09489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11702 | GANN, DOROTHY | 3:21-CV-01715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11703 | GANN, JENNIFER | 3:21-CV-04679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11704 | GANTT, ADRIAN | 3:17-CV-10890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11705 | GANTT, SYLVIA | 3:20-CV-03466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11706 | GANTZ, PATRICIA | 3:20-CV-13308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11707 | GANZ, JANICE | 3:21-CV-11568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11708 | GANZER, CHERYL | 3:21-CV-13619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11709 | GAPAC, SUSAN | 3:20-CV-17161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11710 | GAPPMAYER, KAREN | 3:20-CV-06397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11711 | GARAFALO, DALE | ATL-L-002163-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11712 | GARAVAGLIA, AMANDA | 3:20-CV-16623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11713 | GARBER, ELLEN | 3:19-CV-11135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11714 | GARBER, MICHELLE | 3:20-CV-17423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11715 | GARBETT, PAMELA | 3:20-CV-03865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11716 | GARBRECHT, MELISSA | 3:19-CV-21132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11717 | GARCES, ELOISA | 3:17-CV-08935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11718 | GARCES, JESSICA | 3:19-CV-15093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11719 | GARCIA, ADELA | 3:20-CV-18286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11720 | GARCIA, ALAN | 3:19-CV-18645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11721 | GARCIA, ANA | 3:20-CV-09828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11722 | GARCIA, ANA | 3:19-CV-18177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11723 | GARCIA, ANNETTE | 3:20-CV-06101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11724 | GARCIA, ANNMARIA | ATL-L-003064-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11725 | GARCIA, BERTHA | 3:20-CV-11799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11726 | GARCIA, BERTHA | 3:21-CV-04138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11727 | GARCIA, BETTY | 3:20-CV-02990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11728 | GARCIA, BLANCA | 3:21-CV-09526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11729 | GARCIA, CARMEN A | 3:20-CV-17168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11730 | GARCIA, CARMEN SONIA CLAUDIO | 3:17-CV-12541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11731 | GARCIA, CAROLA | 3:20-CV-14959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11732 | GARCIA, CHRISTOPHER | 3:18-CV-00575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11733 | GARCIA, CHRYSIAN | 3:17-CV-10808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11734 | GARCIA, CONNIE | 3:21-CV-14557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11735 | GARCIA, CONNIE | 3:18-CV-11004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11736 | GARCIA, CONNIE | 3:21-CV-19451 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11737 | GARCIA, DALILA | ATL-L-334-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11738 | GARCIA, DEE | 3:21-CV-17422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11739 | GARCIA, DEIDRE | 3:21-CV-15538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11740 | GARCIA, DINAH | 3:21-CV-02301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11741 | GARCIA, DOLORES | 3:21-CV-03338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11742 | GARCIA, EDWARD AND LISA VS. BRENNTAG NORTH AMERICA, INC., ET AL. | MID-L-01515-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.11743 | GARCIA, ELISA | 3:19-CV-19122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11744 | GARCIA, ELIZABETH PHAN | 3:20-CV-19637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11745 | GARCIA, ERLINDA | 3:21-CV-14864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11746 | GARCIA, ESTER | 3:18-CV-15527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11747 | GARCIA, FERNANDO MEDINA | 3:21-CV-18416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11748 | GARCIA, GEORGINA | RIC-1719825 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.11749 | GARCIA, GRACIE | 3:21-CV-16580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11750 | GARCIA, GUADALUPE | 3:20-CV-12667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11751 | GARCIA, GUADALUPE | 3:21-CV-03540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11752 | GARCIA, HILDA | 3:21-CV-18802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11753 | GARCIA, JENNIFER | 3:21-CV-01985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11754 | GARCIA, JENNY | 3:20-CV-11058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11755 | GARCIA, JOLYNN M | 3:20-CV-13268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11756 | GARCIA, JOSE | 3:21-CV-19676 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11757 | GARCIA, JOSEPHINE | 3:21-CV-11213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11758 | GARCIA, JUANA | 3:20-CV-10837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11759 | GARCIA, LAURIE | 3:18-CV-05905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11760 | GARCIA, LAURIE | 3:19-CV-18629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11761 | GARCIA, LILLIAN | 17CV318637 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.11762 | GARCIA, LISA | 3:21-CV-17119 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11763 | GARCIA, LUCY | 3:19-CV-18341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11764 | GARCIA, LYNDA | 3:19-CV-19427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11765 | GARCIA, MARIA | 3:21-CV-01545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11766 | GARCIA, MARIA | 3:21-CV-06571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11767 | GARCIA, MARIA | 3:17-CV-12363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11768 | GARCIA, MARIA M | 3:20-CV-20574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11769 | GARCIA, MARINO | 3:19-CV-16267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11770 | GARCIA, MARLENE | 3:20-CV-20575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11771 | GARCIA, MARY ANN | 17CECG04347 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.11772 | GARCIA, MIDIAM ISABEL | 3:21-CV-09175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11773 | GARCIA, MINERVA | 3:18-CV-10542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11774 | GARCIA, NATALIE | ECU09404 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - IMPERIAL COUNTY | PENDING |
| 7.11775 | GARCIA, NORA | 3:17-CV-08268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11776 | GARCIA, NORMA | 3:18-CV-16139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11777 | GARCIA, PATRICIA | 3:21-CV-07195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11778 | GARCIA, PEGGY | 3:20-CV-04484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11779 | GARCIA, PERCY | 3:21-CV-06944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11780 | GARCIA, REBECCA | 3:18-CV-08462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11781 | GARCIA, REBECCA | 3:21-CV-15718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11782 | GARCIA, REGINO | 3:20-CV-08675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11783 | GARCIA, RICHARD | 3:20-CV-11701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11784 | GARCIA, ROSARIO | 3:21-CV-01920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11785 | GARCIA, SARAH | 3:21-CV-08397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11786 | GARCIA, SHEILA | 3:19-CV-20788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11787 | GARCIA, SOL | 3:21-CV-09731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11788 | GARCIA, STEPHANIE | 3:21-CV-16893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11789 | GARCIA, SYLVIA | 3:21-CV-10205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11790 | GARCIA, SYLVIA | 21STCV40538 | TALC RELATED PERSONAL INJURY | CA - STATE | PENDING |
| 7.11791 | GARCIA, TAMMY | 3:21-CV-11535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11792 | GARCIA, TERESA | 3:20-CV-00598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11793 | GARCIA, TERESA DE JESUS | 3:20-CV-13544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11794 | GARCIA, TERESITA | 3:18-CV-16483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11795 | GARCIA, VENISE | BC677961 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.11796 | GARCIA, VERA | 3:21-CV-02963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11797 | GARCIA, VERONICA | 3:18-CV-14042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11798 | GARCIA, VERONICA | 3:19-CV-20584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11799 | GARCIA, VIRGILIO | 3:17-CV-10592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11800 | GARCIA, YVONNE | 3:21-CV-09632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11801 | GARCIA, ZAIDA | 3:18-CV-16143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11802 | GARCIA-ADAMU, ANGELICA | 3:21-CV-18392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11803 | GARCIA-FERRY, LINDA | BC703709 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.11804 | GARCIA-LUNA, NOLI | 3:18-CV-13458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11805 | GARDNER, ANNA | ATL-L-002530-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11806 | GARDNER, ANNIE | 3:20-CV-14223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11807 | GARDNER, CHERYL | 3:20-CV-09675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11808 | GARDNER, DANIELLE | 3:18-CV-15454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11809 | GARDNER, DORIS DELAINE | 3:21-CV-00681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11810 | GARDNER, FRED E | 3:20-CV-11796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11811 | GARDNER, GAYLE | 3:20-CV-14592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11812 | GARDNER, GERTHA B | 3:20-CV-09357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11813 | GARDNER, LINDA | 3:20-CV-10086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11814 | GARDNER, MARY | 3:20-CV-16430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11815 | GARDNER, MARY | 3:20-CV-19530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11816 | GARDNER, MELODY A | 3:20-CV-03765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11817 | GARDNER, PATRICIA | 3:20-CV-05389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11818 | GARDNER, PENNY LOUISE | 3:20-CV-17178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11819 | GARDNER, SHEENA | 3:21-CV-01738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11820 | GARDNER, SHERRY | 3:20-CV-04167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11821 | GARDNER, SIR CEDRIC | 3:20-CV-17203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11822 | GARDNER, TRACY | 3:19-CV-14280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11823 | GARDNER, VALERIE | 3:20-CV-14596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11824 | GARDNER, WILLIAM B | 3:18-CV-11837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11825 | GARDUNO, CYNTHIA | 3:21-CV-05945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11826 | GARFIELD, DUANE | 3:21-CV-17476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11827 | GARFIELD, EMILEE | 3:19-CV-13455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11828 | GARFOOT, ELIZABETH A | 3:21-CV-00057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11829 | GARGALA, LESLEY | 3:20-CV-00884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11830 | GARGES, CHARLES | 3:18-CV-16850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11831 | GARIANO, CAROL A | 3:21-CV-11497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11832 | GARIANS, ANGELA | 3:21-CV-06266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11833 | GARISON, DEBORAH | 3:20-CV-17729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11834 | GARLAND, LADONNA | 3:17-CV-10089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11835 | GARLAND, PATRICIA | 3:18-CV-02699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11836 | GARLAND, ROBIN | 3:20-CV-17183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11837 | GARLAND, SOPHIA | 3:18-CV-09876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11838 | GARLICK, KIMBERLY R | 3:21-CV-19717 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11839 | GARLINGHOUFE, ABIGAIL | 3:21-CV-03802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11840 | GARLOCK, YVONNE K | 18CECG00563 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.11841 | GARMON, CRYSTAL | 3:21-CV-09887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11842 | GARMON, GEORGIA L | 3:21-CV-11411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11843 | GARMOND, LATRICIA | 3:20-CV-14280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11844 | GARNER, ALLISON | 3:20-CV-07066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11845 | GARNER, CHRISTINA | 3:20-CV-15641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11846 | GARNER, CONNIE | 3:18-CV-01611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11847 | GARNER, DARLENE | 3:17-CV-06289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11848 | GARNER, ELAINE | 3:18-CV-00067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11849 | GARNER, EMILY | 3:21-CV-03431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11850 | GARNER, JANETTE | 3:20-CV-11426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11851 | GARNER, JUSTIN | 3:21-CV-07506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11852 | GARNER, LANCE | 3:18-CV-12733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11853 | GARNER, PAULA | 1:21-CV-02721 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.11854 | GARNER, ROBERT | 3:21-CV-05761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11855 | GARNES, LISA | 3:17-CV-07824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11856 | GARNETT, KEN | 3:20-CV-19502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11857 | GARNETT, KENNETH | 3:21-CV-04332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11858 | GARNETT, KENNETH | 3:18-CV-05290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11859 | GARONZIK, DIANE | 3:20-CV-03216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11860 | GARONZIK, MICHELLE | 3:20-CV-13038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11861 | GAROZZO, NANCY A | 3:18-CV-14158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11862 | GARRARD, KATHY | 3:17-CV-13446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11863 | GARRATT, GAIL | 3:20-CV-00365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11864 | GARREN, ANGELA | 3:21-CV-09033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11865 | GARRETSON, JANE | 3:19-CV-19857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11866 | GARRETT, BETTY | 3:20-CV-05750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11867 | GARRETT, CHARLESETTA | 3:20-CV-11503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11868 | GARRETT, CRYSTAL | 3:21-CV-01516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11869 | GARRETT, EDITH | 3:18-CV-09096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11870 | GARRETT, FANNIE | 3:18-CV-13984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11871 | GARRETT, JACQUELINE | 3:21-CV-15461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11872 | GARRETT, KENDRA | 3:21-CV-03346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11873 | GARRETT, LYNN | 3:20-CV-09608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11874 | GARRETT, MANIEKA | 3:21-CV-19096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11875 | GARRETT, MANIEKA | 3:21-CV-19096 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11876 | GARRETT, MISTY | 3:20-CV-06292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11877 | GARRETT, PAUL | 3:21-CV-07359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11878 | GARRETT, RACHEL | 3:21-CV-14687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11879 | GARRETT, RITA | 3:17-CV-08437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11880 | GARRETT, ROGER | 3:18-CV-13762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11881 | GARRETT, VERONICA | 3:18-CV-09645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11882 | GARRICK, CHANTEL | 3:21-CV-11536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11883 | GARRIDO, YENIS | 3:20-CV-19485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11884 | GARRISON, CATHERINE | 3:21-CV-12760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11885 | GARRISON, DARCY A | 3:20-CV-13844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11886 | GARRISON, GENEVA | 3:17-CV-11057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11887 | GARRISON, JILL | 3:17-CV-09853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11888 | GARRISON, JOHN | 3:20-CV-11709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11889 | GARRISON, VICKI | 3:20-CV-05438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11890 | GARRITSON, LORENA | 3:20-CV-06320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11891 | GARRITY, KATHRYN | 3:21-CV-14054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11892 | GARROW, MELISSA D | 3:18-CV-15732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11893 | GARSKO, PAMELA | 3:21-CV-02941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11894 | GARVEY, CYNTHIA A | 3:20-CV-08066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11895 | GARVIN, DENISE | 3:21-CV-04765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11896 | GARWOOD, DAWN | ATL-L-410-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11897 | GARY ELWELL VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-02301-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.11898 | GARY GLOYN AND NORMAL GLOYN V. CBS CORPORATION, ET AL. | 190389/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.11899 | GARY, PATRICIA L | 3:18-CV-00023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11900 | GARZA, FRANCES | 3:21-CV-04648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11901 | GARZA, JANIS | 3:18-CV-01200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11902 | GARZA, JAVIER | 3:21-CV-06557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11903 | GARZA, JENNIFER | 3:20-CV-17205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11904 | GARZA, LILLIANN | ATL-L-1230-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11905 | GARZA, MARIA ELIA | 3:17-CV-07165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11906 | GARZA, OLIVIA | C20184525 | TALC RELATED PERSONAL INJURY | AZ - SUPERIOR COURT - PIMA COUNTY | PENDING |
| 7.11907 | GARZA, PATRICIA | 3:20-CV-15505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11908 | GARZA, SANDRA | 3:21-CV-08189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11909 | GARZA, SR., RAY | ATL-L-002456-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11910 | GASBARRO, JOANN | 3:21-CV-11901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11911 | GASCON, WAYNE R | 3:19-CV-14319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11912 | GASE, CHARLENE | 3:19-CV-16885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11913 | GASETA WHYTE, AS EXECUTRIX OF THE ESTATE OF DONALD WHYTE V. KOLMAR LABORATORIES, INC., ET AL. | 190286/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.11914 | GASH, KRISTINE L. | 3:17-CV-07964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11915 | GASKIN, SANDRA | 3:21-CV-09229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11916 | GASKIN, SHERYL | 3:19-CV-16072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11917 | GASKINS, DAVID W | 3:20-CV-00785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11918 | GASKINS, ROBERT | 3:18-CV-17231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11919 | GASPARD, CHERYL L | 3:21-CV-10782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11920 | GASPARD, ETHEL | 3:17-CV-11274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11921 | GASPARD, PATRICIA | 3:19-CV-14431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11922 | GASPER, SALLY | 3:17-CV-12691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11923 | GASSAWAY, EUMEKE | 3:17-CV-09719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11924 | GASSETT, JOYCE ANNETTE | 3:20-CV-13403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11925 | GASSMANN, CORY | 3:20-CV-13845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11926 | GAST, GLENDA | 3:19-CV-15921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11927 | GASTON, CHARLES | 3:18-CV-09883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11928 | GASTON, EVELYN | 3:20-CV-11838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11929 | GASTON, GREGORY | 3:20-CV-14289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11930 | GATANIS, GEORGE | ATL-L-004259-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11931 | GATCHELL, GINA | 3:17-CV-03081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11932 | GATER, JESSICA L | 3:18-CV-16986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11933 | GATES, BETTY | 3:21-CV-01063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11934 | GATES, CRYSTAL | 3:18-CV-11318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11935 | GATES, DENISE M | 3:18-CV-17676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11936 | GATES, JOSEFINA | 3:21-CV-17503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11937 | GATES, SUZANNE | 3:18-CV-04650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11938 | GATES-GREEN, REGINA | 3:18-CV-08167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11939 | GATHERS, STACEY | 3:17-CV-10935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11940 | GATLIFF, BRENDA | 3:19-CV-15526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11941 | GATLIN, ADAIRE | 3:19-CV-09386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11942 | GATLIN, ELIZABETH | 3:21-CV-02632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11943 | GATLIN, TYRENA | 3:21-CV-09573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11944 | GATSON, RONMUNDA | 3:18-CV-10953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11945 | GATTI, MARY | 3:20-CV-11789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11946 | GATTSHALL, KELSEY | 3:20-CV-11524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11947 | GATTUSO, MARGARET | 3:21-CV-07533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11948 | GATTUSO, MARIA | 3:20-CV-06623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11949 | GAUDET, PAULA M | 3:20-CV-03771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11950 | GAUER, PATRICIA | 3:21-CV-07766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11951 | GAUGH, PEGGY | 3:17-CV-08497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11952 | GAUNT, LISA | 3:20-CV-05397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11953 | GAURUDER, JOHNA | 3:19-CV-12758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11954 | GAUTHIER, CAROLYN | 3:17-CV-10786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11955 | GAUTHIER, KATHLEEN | 3:17-CV-03667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11956 | GAUTHIER, LYNN | ATL-L-3568-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11957 | GAUTHIER, SHARON | 3:19-CV-18379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11958 | GAUTHIER, WENDY | 3:17-CV-10717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11959 | GAUTIER, MONA | 3:19-CV-09568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11960 | GAUTIER, SUSAN | 3:17-CV-12848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11961 | GAUVIN, VLADY | 3:20-CV-03394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11962 | GAVIN, CAMILLE | 30-2018-00992957-CU-MT-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.11963 | GAVIN, CAMILLE | 3:17-CV-06484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11964 | GAVIN, ELLEN | 3:19-CV-12030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11965 | GAVIN, SHERRON, ET AL. | 1822-CC00002 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.11966 | GAWLOWSKI, KRISTA | 3:21-CV-06918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11967 | GAWNE, DONNA MARIE | 3:21-CV-18610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11968 | GAY, DOUGLAS R | 3:21-CV-11615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11969 | GAY, KAREN | 3:21-CV-19758 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11970 | GAY, KAREN | 3:21-CV-14302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11971 | GAY, LAURIE | 3:17-CV-08947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11972 | GAY, RACHEL | 3:18-CV-08694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11973 | GAYHEART, CHRISTY | 3:20-CV-20596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11974 | GAYLE, CAROL | 3:20-CV-02441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11975 | GAYNES, JULIE | 3:20-CV-14352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11976 | GAYTAN, CARIE | 3:17-CV-09511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11977 | GAYTON, BRITTANY | 3:21-CV-06794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11978 | GAYZ, ANN | 3:18-CV-05118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11979 | GAZELL, EDWARD W | 3:20-CV-03079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11980 | GEAR, LORI | 3:20-CV-14374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11981 | GEARHART, NANCY | 3:20-CV-02925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11982 | GEARTY, ANN | 3:17-CV-12547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11983 | GEARY, JEAN | 3:21-CV-14923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.11984 | GEBARA, GAIL | ATL-L-002127-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.11985 | GEBARD, KATHY | 3:17-CV-00959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11986 | GEBAUER, BRENDA | 3:20-CV-16179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11987 | GEBHARD, ELIZABETH | 3:21-CV-19647 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11988 | GEEN, COLEEN MOORE | 3:17-CV-10599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11989 | GEER, NOLA | 3:21-CV-15626 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.11990 | GEER, TERESA LOUISE | 3:18-CV-16906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11991 | GEFFKE, JACQUELINE | 3:21-CV-17726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11992 | GEHERS, MARY | 3:18-CV-09832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11993 | GEHLKE, REBECCA | RIC1901340 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.11994 | GEHM, WENDY | 3:20-CV-15558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11995 | GEHRES, GRETCHEN A | 3:20-CV-17221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11996 | GEHRING, JANET | 3:18-CV-17798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11997 | GEHRINGER, DARLENE | 3:21-CV-14284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11998 | GEIBIG, RENEE | 3:18-CV-03383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.11999 | GEIER, DARLENE A | 3:17-CV-10492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12000 | GEIER, KATHLEEN | 3:19-CV-08513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12001 | GEIER, DARLENE MAE | 3:21-CV-12211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12002 | GEIGER, VILMA | 3:21-CV-02450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12003 | GEIGER-WALDRON, BARBARA JO | 3:20-CV-13167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12004 | GEIMER, JULIANNE | 3:20-CV-00551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12005 | GEISER, CHARLES | 3:17-CV-11099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12006 | GEISSLER, JUDIE | 3:20-CV-04051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12007 | GELBKE, SHERRY L. | 3:20-CV-02469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12008 | GELERMAN, ROZA | 3:20-CV-09684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12009 | GELLEPIS, KEITH ELENA | CACE20018796 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.12010 | GELLER, NORMA C | 3:17-CV-13426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12011 | GELO, BARBARA | 3:21-CV-12823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12012 | GELSER-WEBB, PEG | 3:18-CV-11499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12013 | GELTZ, RUSS | 3:20-CV-19189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12014 | GELZINIS-ENOCH, THERESA | ATL-L-000900-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12015 | GEMME, RONALD | 3:21-CV-06999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12016 | GENDELMAN, ROBERT | 3:17-CV-00461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12017 | GENDREAU, PAULA | 3:19-CV-20761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12018 | GENDRON, JULIA | 3:21-CV-19874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12019 | GENDRON, JULIA | 3:21-CV-19874 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12020 | GENET, RENA | 3:20-CV-01755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12021 | GENN, SHERI | 3:21-CV-04068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12022 | GENNARIO, MARIANNE | 3:21-CV-18174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12023 | GENOVESE, GABRIELE | 3:21-CV-17943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12024 | GENSTER, TIM | 3:17-CV-10293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12025 | GENTHERT, LINDA CLAIRE | 3:18-CV-07976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12026 | GENTILE, BONNIE LYNNE | 3:19-CV-18693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12027 | GENTILE, JAMES | 3:18-CV-13678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12028 | GENTILE, VITO | ATL-L-2698-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12029 | GENTNER, SCOTT | 3:18-CV-07975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12030 | GENTRY, JAMES | 3:20-CV-16854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12031 | GENTRY, JAMES | 3:17-CV-13330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12032 | GENTRY, JOHN | 3:17-CV-10348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12033 | GENTRY, JOYCE | 3:20-CV-17229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12034 | GENTRY, LA CINDY | 3:21-CV-09419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12035 | GENTRY, MELODEE | 3:20-CV-06401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12036 | GENTRY, PENNY | 3:17-CV-10246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12037 | GENTRY, PHYLLIS | 3:19-CV-20704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12038 | GENTRY, TINA | 3:21-CV-04499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12039 | GENTRY, TINA | 3:21-CV-08238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12040 | GEOFFROY, KARLA | 3:19-CV-12233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12041 | GEORGE BASNIGHT AND CAMILLA BASNIGHT, H/W, V. CYPRUS MINES COPORATION, INDIVIDUALLY AND DOING BUSINESS AS AND AS SUCCESSOR IN INTEREST TO AMERICAN TALC COMPANY, METROPOLITAN TALC COMPANY, METROPOLITAN TALC CO., INC., AND CHARLES MATHIEW, INC., ET AL. | MID-L-00010-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.12042 | GEORGE, ANTHONY T | 3:19-CV-14034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12043 | GEORGE, DEBORAH | 3:19-CV-21613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12044 | GEORGE, ELSIE OLEAN | 3:20-CV-10775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12045 | GEORGE, GINA | 3:20-CV-03510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12046 | GEORGE, JANICE M | 3:18-CV-13986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12047 | GEORGE, JANIS | 3:21-CV-01078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12048 | GEORGE, JEVAUN | 3:21-CV-18521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12049 | GEORGE, JOE DON | 3:17-CV-03949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12050 | GEORGE, KIM T. | 3:21-CV-12901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12051 | GEORGE, LAURA | 3:18-CV-08333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12052 | GEORGE, MARY | ATL-L-1156-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12053 | GEORGE, OLIN R | 3:19-CV-08335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12054 | GEORGE, RENEE | 3:17-CV-08293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12055 | GEORGE, ROBIN | 3:18-CV-11438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12056 | GEORGE, ROSEANN | 3:19-CV-19714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12057 | GEORGE, SHANNON | 3:21-CV-19650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12058 | GEORGE, SHANNON | 3:21-CV-19650 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12059 | GEORGE, SHIRLEY LYNN | 3:18-CV-02833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12060 | GEORGE, SUSAN | 3:19-CV-19482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12061 | GEORGE, THEODORA | 3:21-CV-03562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12062 | GEORGE, THERESA LYNN | 3:20-CV-08937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12063 | GEORGE, WENDY | 3:21-CV-16091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12064 | GEORGIANA, MARTIN | 3:20-CV-09599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12065 | GEPHARDT, DAVID | 3:18-CV-02811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12066 | GEPHART, DOROTHY | 3:19-CV-17341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12067 | GEPHART, REBECCA E | 3:20-CV-05946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12068 | GERALD LEVY V. CYPRUS MINES CORPORATION, ET AL. | MID-L-007671-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.12069 | GERALD, FRONNIE | 3:20-CV-18858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12070 | GERALDINE N. MACMINN, ET AL, V. COTY, INC., ET AL. | MID-L-00002-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.12071 | GERALDINO, FLOR | 3:18-CV-14668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12072 | GERARD, ALPERN P | 3:19-CV-00076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12073 | GERARD, ANNA B | 3:20-CV-07887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12074 | GERARD, JOYCE | 3:20-CV-14721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12075 | GERARD, SHERRIL | 3:20-CV-19197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12076 | GERBER, DARLA | 3:21-CV-17939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12077 | GERBER, PAMELA | 3:18-CV-13357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12078 | GERBINO, MICHELE | ATL-L-003341-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12079 | GERDUNG, RONNIE | 3:18-CV-00577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12080 | GERE, ANNA | ATL-L-000806-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12081 | GERENA, VERONICA | 3:21-CV-16069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12082 | GERETY, JANET | 3:18-CV-02459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12083 | GEREZ, JOE | 3:19-CV-07992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12084 | GERHART, DEBORAH K | 3:20-CV-11029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12085 | GERLACH, DEBRA J. | 3:17-CV-02087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12086 | GERMAIN, MICHELLE AND EDDIE VS. AMERICAN INTERNATIONAL INDUSTRIES, ET AL. | 190049/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.12087 | GERMAN, KARL | 3:20-CV-08230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12088 | GERMANN, HELAINE | 3:18-CV-11595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12089 | GERMANO, TRACEY | 3:17-CV-13465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12090 | GERMANSKY, DIANE | 3:20-CV-12602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12091 | GERMOND, CAROL | 3:18-CV-02461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12092 | GERNES, KRISTI | 3:20-CV-07745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12093 | GERRARD, JEAN | 3:20-CV-19730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12094 | GERRARD-KOENIG, SHERRY | CIVDS1800712 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.12095 | GERREN, TIFFANY | 3:19-CV-12295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12096 | GERSHENFELD, JANET | 3:20-CV-01069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12097 | GERSIN, KEITH | 3:17-CV-04126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12098 | GERVAIS, SALLY J | 3:19-CV-20222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12099 | GERWIN, PAULA ANN | 3:19-CV-08454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12100 | GERWITZ, JANICE, ET AL. | 3:19-CV-18592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12101 | GERYCH, KRISTA | 3:17-CV-13133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12102 | GESCHWIND, THELMA | 3:19-CV-12579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12103 | GESLICKI, JACQUELINE | 3:17-CV-02433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12104 | GESUALDO, ELIZABETH | 3:21-CV-14282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12105 | GETCHELL, JESSICA | 3:21-CV-07284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12106 | GETCHELL, SUSAN E | 3:20-CV-07805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12107 | GETHERS, MICHELLE | 3:20-CV-15384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12108 | GETTY, DEENA | 3:20-CV-12727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12109 | GETTY, MELISSA | 3:21-CV-09527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12110 | GETZ, DAVID | ATL-L-002628-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12111 | GEURIN, FAY | 3:17-CV-02979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12112 | GEUS, MARY | 3:17-CV-12211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12113 | GEYER, JAMES | 3:21-CV-18145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12114 | GEYSER, ROBBI | 3:20-CV-11211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12115 | GHAFARY, MARYAM | 3:19-CV-17651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12116 | GHAFELPOUR, FARID | 3:20-CV-18889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12117 | GHAFFAR-TEHRANI, SARA | 3:20-CV-19694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12118 | GHALAMKAR, JUANITA | 3:20-CV-07464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12119 | GHANOUM, FERYAL | 3:21-CV-03661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12120 | GHERE, M DUANE | 3:18-CV-08791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12121 | GHETIA, KISHOR | 3:18-CV-12060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12122 | GHOLSON, SONYA | 3:21-CV-06989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12123 | GHOLSTON, ALTHEA | 3:18-CV-10995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12124 | GHORMLEY, KERRY | 3:18-CV-10809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12125 | GHORMLEY, KERRY, ET AL. | 3:17-CV-03944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12126 | GIAMPAPA, DAVID | 3:17-CV-10605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12127 | GIAMPIETRO, JO ANNE | 3:19-CV-16139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12128 | GIANCURSIO, JULIANNE | 3:17-CV-07442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12129 | GIANFRANCESCO, PIPER | 3:20-CV-16898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12130 | GIANGRECO, TERI | 3:19-CV-18274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12131 | GIANNA, JASON | 3:19-CV-17890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12132 | GIANNECCHINI, DEBORAH | 3:20-CV-06339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12133 | GIANNETTINO, ROBIN | 3:19-CV-13057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12134 | GIANNINI, ELIZABETH | 3:21-CV-09181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12135 | GIANNINI, KATHY | 3:17-CV-11039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12136 | GIANNONE, MARIA | ATL-L-001882-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12137 | GIANNOTTI, ANNA MAE | 3:18-CV-09632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12138 | GIANNOTTI, EDWARD | 3:17-CV-10069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12139 | GIAQUINTO, JULIANNE M | 3:19-CV-20294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12140 | GIARDELLO, MICHELE | 3:18-CV-17076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12141 | GIBBONS, CHARLENE | 3:20-CV-02891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12142 | GIBBONS, HOLLY | 3:19-CV-12042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12143 | GIBBONS, JOHN | 3:18-CV-09118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12144 | GIBBS, AGNES | 3:20-CV-16168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12145 | GIBBS, ANNA POZON | 3:17-CV-07852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12146 | GIBBS, DORIS | 3:19-CV-14399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12147 | GIBBS, GOLDIE L | 3:21-CV-00439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12148 | GIBBS, HOLLY | 3:20-CV-03115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12149 | GIBBS, KIMBERLY ANNE | 3:17-CV-04706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12150 | GIBBS, MELISSA | 3:21-CV-07872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12151 | GIBBS, NANCY GAIL | 3:19-CV-12883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12152 | GIBBS, SHEREE M | 3:20-CV-03691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12153 | GIBBS, SHIRLEY | 3:17-CV-08615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12154 | GIBBS, SOUJERNE | 3:20-CV-11040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12155 | GIBBS,JR., JACK G | 3:18-CV-00159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12156 | GIBER, SHARON | 3:17-CV-12681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12157 | GIBISER, KATHY | 3:21-CV-12967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12158 | GIBLIN, ANNE MARIE | 3:20-CV-12984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12159 | GIBLIN, EMMYLN | 3:21-CV-13375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12160 | GIBSON, ALEXIS ANN | 3:18-CV-11024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12161 | GIBSON, ALICIA T | 3:20-CV-02472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12162 | GIBSON, ANGELA | 3:19-CV-21364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12163 | GIBSON, ANGELA | 3:21-CV-19332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12164 | GIBSON, ARNOLD | 3:21-CV-00598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12165 | GIBSON, BARBARA | 3:21-CV-09375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12166 | GIBSON, BERNETTE | 3:21-CV-09084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12167 | GIBSON, BRENDA | 3:19-CV-20288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12168 | GIBSON, CARMEN | 3:21-CV-07323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12169 | GIBSON, CELESTINE | 3:21-CV-16404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12170 | GIBSON, CHERISE | 3:19-CV-16230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12171 | GIBSON, CYNTHIA ET AL | 1822-CC06811 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.12172 | GIBSON, DAVID | 3:20-CV-05302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12173 | GIBSON, DONNA J | 3:21-CV-00695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12174 | GIBSON, DONNA M | 3:20-CV-05972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12175 | GIBSON, ERNESTINE | 3:20-CV-13846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12176 | GIBSON, GINGER | 3:21-CV-05406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12177 | GIBSON, JENNIFER | 3:21-CV-08267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12178 | GIBSON, KIMBERLY | 3:17-CV-08023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12179 | GIBSON, LATONJA | ATL-L-002485-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12180 | GIBSON, LAWANNA | 3:20-CV-15238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12181 | GIBSON, LINDA | 3:20-CV-10947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12182 | GIBSON, PATRICIA | 3:18-CV-13803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12183 | GIBSON, RHYS | 3:20-CV-12604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12184 | GIBSON, SHARON | 3:21-CV-14274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12185 | GIBSON, SHARON | 3:21-CV-19536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12186 | GIBSON-HERRON, BRENDA | 3:17-CV-09927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12187 | GIBSON-MEADOWS, NIKIESHA | ATL-L-003284-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12188 | GIBSON-STARKS, LAWANNA | 3:20-CV-16901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12189 | GIDARO, KRISTIN L | 3:17-CV-11429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12190 | GIDCUMB, DORIS | 3:17-CV-09635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12191 | GIDDENS, PERRY | 3:17-CV-12313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12192 | GIDICH, DENISE L | 3:18-CV-16800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12193 | GIDLEY, SANDRA | 3:21-CV-05565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12194 | GIDLEY, SHANNON | 3:21-CV-17761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12195 | GIESSERT, LISA | 3:18-CV-11075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12196 | GIFFEN, PATRICIA | 3:17-CV-08965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12197 | GIFFERSON, PATRICIA M | 3:20-CV-09361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12198 | GIFFIN, DANNY | 3:20-CV-02725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12199 | GIFFORD, ALISHA | 3:20-CV-13667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12200 | GIFFORD, MONICA | 3:20-CV-01161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12201 | GIFFORD, NANCY | 3:21-CV-09512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12202 | GIFT, DONALD | 3:21-CV-06071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12203 | GIGLIOTTI, JASON | 3:19-CV-05857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12204 | GIGUERE, VALERIE | 3:19-CV-02553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12205 | GIL, ANA | 3:21-CV-00843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12206 | GIL, BECKY | 16-CV-298038 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12207 | GILBERT III, WILLIAM H | 3:17-CV-07918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12208 | GILBERT, CARMEN | 3:20-CV-16907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12209 | GILBERT, DAVID | 3:21-CV-01170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12210 | GILBERT, DAWN | 3:17-CV-08778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12211 | GILBERT, DEBRA | 3:17-CV-10614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12212 | GILBERT, ERIC | 3:17-CV-08878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12213 | GILBERT, GEORGE | 3:19-CV-12368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12214 | GILBERT, GERALDINE | 3:17-CV-13259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12215 | GILBERT, GLADYS | 3:18-CV-10741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12216 | GILBERT, JAMES | 3:20-CV-10468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12217 | GILBERT, KIMBERLY | 3:19-CV-19086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12218 | GILBERT, LYNDA | 3:17-CV-10101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12219 | GILBERT, MARSHA | 3:21-CV-06561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12220 | GILBERT, MARY | 3:19-CV-19552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12221 | GILBERT, NASSTASJA | 3:21-CV-06966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12222 | GILBERT, NICOLE | 3:20-CV-19033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12223 | GILBERT, PENNY | 3:17-CV-11804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12224 | GILBERT, RACHEL | 3:19-CV-06988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12225 | GILBERT, ROBERTA | 3:20-CV-14156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12226 | GILBERT, THERESA | 3:17-CV-08949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12227 | GILBERT, THERESA ANN | 3:21-CV-13387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12228 | GILBERT, TOMIEKA | 3:21-CV-16038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12229 | GILBERT, WANDA | 3:20-CV-07796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12230 | GILBERTO, JOSEPH | 3:21-CV-06062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12231 | GILBERTSON, PENNY | 3:17-CV-06576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12232 | GILCHRIST, BETHANESE | ATL-L-001870-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12233 | GILCHRIST, PENNY | 3:20-CV-10542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12234 | GILCHRIST, REGINA | 3:20-CV-11410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12235 | GILDHARRY, LILOUTIE | 3:21-CV-13662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12236 | GILDNER, FRANK | 3:21-CV-17510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12237 | GILES, CLEZELL | 3:18-CV-10327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12238 | GILES, GAIL | ATL-L-002226-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12239 | GILES, GINA | 3:21-CV-09585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12240 | GILES, HENRIETTA | 3:19-CV-20225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12241 | GILES, MARILYN | 3:20-CV-11245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12242 | GILES, RUTH | ATL-L-2888-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12243 | GILES, RUTH | 3:20-CV-10010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12244 | GILES, SUSAN | ATL-L-003323-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12245 | GILES, VALERIE | 3:19-CV-18769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12246 | GILES, WILLIE R. | 3:21-CV-09476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12247 | GILES-GAGNE, SUSAN | 3:19-CV-21860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12248 | GILHAUS, BARBARA | 3:18-CV-12466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12249 | GILKISON, JOANNA | 3:21-CV-01777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12250 | GILL, CAROLYN S | 3:17-CV-01382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12251 | GILL, ELAINE | 3:18-CV-01460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12252 | GILL, GEORGE | 3:18-CV-15594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12253 | GILL, HEIDI | 3:17-CV-11164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12254 | GILL, JAMES | 3:17-CV-11086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12255 | GILL, JOSEPH | 3:18-CV-02428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12256 | GILL, LISA | 3:19-CV-00272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12257 | GILL, NANCY ACORD | 3:21-CV-01972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12258 | GILL, SANDRA | 3:17-CV-08636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12259 | GILL, SHEILA | 3:21-CV-05746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12260 | GILL, TINA | 3:18-CV-10951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12261 | GILLESPIE, DIANA | 3:21-CV-03951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12262 | GILLESPIE, DIANE | 3:20-CV-06408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12263 | GILLESPIE, JOYCE | 3:20-CV-16910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12264 | GILLESPIE, LAURA | 3:20-CV-16919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12265 | GILLESPIE, MARY | 3:18-CV-09411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12266 | GILLESPIE, SAUL | ATL-L-472-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12267 | GILLESPIE, SHERRILL | 3:18-CV-04609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12268 | GILLETT, LAFETTA | 3:20-CV-16923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12269 | GILLETTE, CLELAND | 3:19-CV-16177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12270 | GILLETTE, PAULA | 3:19-CV-01165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12271 | GILLIAM, DOTTIE | 3:20-CV-10742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12272 | GILLIAM, DOTTIE | 3:21-CV-03755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12273 | GILLIAM, JANICE | 3:18-CV-09869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12274 | GILLIAND, SONIA | 3:20-CV-08241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12275 | GILLIE, DAVID | 3:18-CV-09959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12276 | GILLIES, GAIL H. | 3:17-CV-09579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12277 | GILLIGAN, CATHERINE | 3:21-CV-15590 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12278 | GILLIGAN, TINA | 3:17-CV-12448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12279 | GILLILAND, ALTA | 3:20-CV-07105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12280 | GILLILAND, CINDY | 3:20-CV-05312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12281 | GILLINGHAM, CINDY | 3:18-CV-10061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12282 | GILLINGS-SUAZO, TIYANA | 3:21-CV-03418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12283 | GILLIS, ANN | 3:19-CV-13125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12284 | GILLIS, HELEN | 3:19-CV-10347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12285 | GILLIS, KAREN | 3:21-CV-16853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12286 | GILLIS, NORA | 3:21-CV-01931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12287 | GILLISPIE, JULIA | 3:17-CV-08807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12288 | GILLISS, PAULA | ATL-L-002719-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12289 | GILMAN, DANIEL | 3:19-CV-08862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12290 | GILMORE, ANIKA | 3:19-CV-00995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12291 | GILMORE, BETTIE | 3:18-CV-04998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12292 | GILMORE, BETTY | 3:17-CV-13073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12293 | GILMORE, BRENDA | 3:20-CV-19028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12294 | GILMORE, DONNA | 3:21-CV-18518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12295 | GILMORE, JAWANIKA | 3:21-CV-07287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12296 | GILMORE, MARY SELLERS | 3:20-CV-01404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12297 | GILMORE, PHYLLIS | 3:19-CV-11825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12298 | GILMORE, STEPHEN | 3:17-CV-11246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12299 | GILMORE, VALERIE | 3:20-CV-07093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12300 | GILMORE, VIRGINIA | 3:18-CV-02835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12301 | GILPIN, LAVITA | ATL-L-002457-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12302 | GILROY, LINDA | 3:21-CV-15157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12303 | GILZEAN, ELETHIRD | 3:21-CV-06723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12304 | GINDI, MERVAT | 811-065 C | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - JEFFERSON PARISH | PENDING |
| 7.12305 | GINET, CIERA | 3:19-CV-13256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.12306 | GINN, CINDY | 3:17-CV-11243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12307 | GINOBILE, CARLO | 3:20-CV-06618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12308 | GINSBURG, TINA | 18C039922 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.12309 | GINSTER, KATHRYN | 3:21-CV-08839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12310 | GIORDANO, CARL | ATL-L-001763-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12311 | GIORDANO, MICHAEL | 3:21-CV-02492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12312 | GIORDANO, ROSEMARIE | ATL-L-2661-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12313 | GIORLANDO, MARIA | 3:18-CV-16189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12314 | GIOVANETTI, ARTHUR | 3:21-CV-06913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12315 | GIOVANNI, ANGELICA | 3:18-CV-11747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12316 | GIPSON, KIMBERLY | 3:17-CV-01486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12317 | GIPSON, MADALYNE L | 3:19-CV-05061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12318 | GIRADO, LETICIA | 3:17-CV-09824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12319 | GIRADO, TAMMY | 3:20-CV-16939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12320 | GIRARD, GEORGETTE | 3:17-CV-10227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12321 | GIRARD, KARIN | 3:17-CV-10598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12322 | GIRARD, PATRICIA | 3:21-CV-08885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12323 | GIRASUOLO, NANCY | 3:17-CV-11888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12324 | GIROUX, PAUL | 3:19-CV-14369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12325 | GIROUX, PEGGY LEE | 3:17-CV-11695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12326 | GIRTON, MELISSA | 3:21-CV-15606 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12327 | GIRTON, PAULA | 3:19-CV-04468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12328 | GISO, MICHAEL J | 3:18-CV-08515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12329 | GIST, MARY | 3:21-CV-10879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12330 | GIST-MCLAURIN, ROBIN CARTER | 3:19-CV-21149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12331 | GITTENS, JOHN | 3:21-CV-05823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12332 | GIUDICELLI, JOANNE K | 3:19-CV-19193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12333 | GIULIANI, ANTHONY | 3:20-CV-09970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12334 | GIULIANI, ANTHONY | 3:19-CV-20941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12335 | GIULIANO, FRANK P. | 3:19-CV-05900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12336 | GIULIANO, LYDIA | 3:18-CV-02063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12337 | GIUNTA, ANGELINA | 3:20-CV-07012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12338 | GIVENS, BEVERLY | 3:17-CV-10515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12339 | GIVENS, DENITA | 3:17-CV-08583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12340 | GIVENS, LAUREN | 3:21-CV-06170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12341 | GIVENS, SHIRLEY | 3:19-CV-05903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12342 | GIVHAN, JENNIFER | 3:20-CV-16946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12343 | GJELOSHAJ, DRITA | RIC1809105 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.12344 | GLABERMAN, DEBORAH | 3:20-CV-06796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12345 | GLADDEN, GARNELL | 3:21-CV-06817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12346 | GLADDEN, KEITH | 3:20-CV-10070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12347 | GLADDEN, KIMBERLY | 3:21-CV-03213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12348 | GLADKIN, GAYLE | 3:21-CV-10518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12349 | GLADMAN, RAY | 3:17-CV-09450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12350 | GLADSON, SHARON | 3:21-CV-12787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12351 | GLADSTONE, JESSICA | 3:17-CV-08269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12352 | GLADSTONE, KATHLEEN | 3:21-CV-09740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12353 | GLADYS ELAINE HOLLEY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LUTHER ROY HOLLEY, DECEASED V. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-06674-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.12354 | GLANCY, CHERYL | 3:21-CV-04877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12355 | GLANTON, LUVELL | ATL-L-85-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12356 | GLASER, ALVIN B | 3:17-CV-11363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12357 | GLASER, KENNETH | 3:21-CV-02797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12358 | GLASER, KENNETH | 17CV321194 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12359 | GLASER, MARILYNN | 3:20-CV-02678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12360 | GLASGOW, KATHLEEN | 3:21-CV-10915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12361 | GLASNAPP, LORI | 3:20-CV-06615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12362 | GLASPY, ANTWIN | 3:21-CV-06083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12363 | GLASS, JASON | 3:20-CV-15024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12364 | GLASS, THOMAS | 3:20-CV-11470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12365 | GLASS, TIMOTHY | 3:21-CV-11626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12366 | GLASS, WILLIE MAE | 3:20-CV-16945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12367 | GLASSCOCK, KEN | 3:19-CV-07231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12368 | GLASSER, WILLIAM | 3:19-CV-12094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12369 | GLASSO, MACHELLE | 3:18-CV-05937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12370 | GLASSON, EVELYN | 3:18-CV-03261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12371 | GLASSTANG, MARY | ATL-L-003437-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12372 | GLAUNER, KRISTA | 3:18-CV-14586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12373 | GLAUSSER, JOAN | 3:17-CV-11626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12374 | GLAVA, DARLENE | 3:21-CV-09188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12375 | GLAZE, PATRICIA | 3:21-CV-18459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12376 | GLAZE, VICKI | 3:19-CV-20320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12377 | GLAZER, RONALD | 3:21-CV-01451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12378 | GLAZIER, KAREN | 3:17-CV-11040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12379 | GLEASON, BRENDA | 3:19-CV-12884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12380 | GLEASON, EDITH | 3:19-CV-08808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12381 | GLEASON, MARILYN | 3:21-CV-08890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12382 | GLEASON, MARILYN SUE | 3:20-CV-11237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12383 | GLEASON, MELYNDA | 3:18-CV-15311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12384 | GLEASON, PATRICIA | ATL-L-329-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12385 | GLEBA, DEBRA | 3:21-CV-01561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12386 | GLEISSNER, KATHLEEN A | 3:18-CV-01627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12387 | GLENDA, ELY | 3:18-CV-00414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12388 | GLENN, JACOB D | 3:17-CV-10903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12389 | GLENN, JAMES | 3:20-CV-06315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12390 | GLENN, JOSEPHINE | 3:21-CV-10097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12391 | GLENN, ROBIN | 3:21-CV-04435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12392 | GLENN, SUE ANN | 3:19-CV-16032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12393 | GLESS-GREEN, HOLLY | 3:21-CV-09648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12394 | GLESSNER, KAY | 3:20-CV-13847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12395 | GLESSNER-MCKEE, BRENDA | 3:20-CV-07129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12396 | GLICK, GEORGE | 3:21-CV-05893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12397 | GLISSON, MARLENE | 3:20-CV-10621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12398 | GLORIA, SHERRIE & LEWIS | 3:18-CV-02496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12399 | GLOVER, ANGELA | 3:18-CV-04787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12400 | GLOVER, BRENDA FAYE | 3:18-CV-00480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12401 | GLOVER, DIXIE | 3:21-CV-12907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12402 | GLOVER, MALINDA SUE | 3:18-CV-16866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12403 | GLOVER, MELISSA | 3:20-CV-02673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12404 | GLOVER, NICCI | 3:20-CV-05840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12405 | GLOVER, RHONDA | 3:20-CV-20149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12406 | GLOVER, SHEILA | 3:20-CV-03051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12407 | GLOVER, TERRY | 3:19-CV-06282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12408 | GLOVER, VIOLA | 3:21-CV-03602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12409 | GLOVER, VIOLET | 3:18-CV-08336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12410 | GLUCK, ERICA | 3:20-CV-08384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12411 | GLYNN, JOYCE | 3:19-CV-01239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12412 | GLYNN, PATRICIA M. | 3:21-CV-12748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12413 | GLYNN, SUSAN | 3:19-CV-06100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12414 | GNIAS, BRENDA | 3:21-CV-14979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12415 | GNIEWEK, BARBARA | 3:19-CV-07792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12416 | GOAD, BARBARA | 3:21-CV-18666 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12417 | GOAD, ELIZABETH | 3:18-CV-17801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12418 | GOAD, TIMOTHY | 3:17-CV-10489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12419 | GOALEY, DAWN | 3:21-CV-00419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12420 | GOAMAERE, CHRISTINE | 3:21-CV-06683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12421 | GOATEE, ZARAH | 3:18-CV-02017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12422 | GOBBEL, DONNA | 3:18-CV-02462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12423 | GOBERT, ISSABELLA | 3:20-CV-16948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12424 | GOBLE, MAGGIE | 3:18-CV-16177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12425 | GOBLE, ROCHELLE | 3:18-CV-02693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12426 | GODBEE, NANCY | 3:18-CV-00247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12427 | GODDARD, DEBORAH | 3:21-CV-06133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12428 | GODFREY, ALLYSSA | 3:18-CV-04793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12429 | GODFREY, CONSTANCE | 3:20-CV-20228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12430 | GODFREY, JOELLYN | 3:21-CV-14548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12431 | GODFREY, KATHY | 3:21-CV-07188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12432 | GODFREY, NATALIE | 19STCV00599 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.12433 | GODFREY, NATALIE | 3:21-CV-10218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12434 | GODFREY, PORTIA | ATL-L-1374-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12435 | GODICH, TERESA L | 3:20-CV-13613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12436 | GODIN, MARGARET PAULINE | 3:19-CV-17375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12437 | GODIN, VANESSA | ATL-L-001640-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12438 | GODINEZ, MARISSA | 3:19-CV-07849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12439 | GODLEWSKI, PHYLISS ANN | 3:20-CV-16952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12440 | GODLEY, KATHERINE | 3:21-CV-19535 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12441 | GODSCHALL, MICHELINE | 3:20-CV-09689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12442 | GODSON, FELICIA | 3:21-CV-03776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12443 | GODSY, VICKY | 3:19-CV-19881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12444 | GODWIN, FRANKIETTIA | 3:19-CV-10207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12445 | GODWIN, MILDRED | 3:18-CV-01583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12446 | GODWIN, TINA | 3:21-CV-10619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12447 | GODWIN, WILLIAM ANDREW | 3:17-CV-04835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12448 | GOEB, CHRISTA | 3:17-CV-08618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12449 | GOEDECKE-JONES, DEBORAH | 3:19-CV-12324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12450 | GOEDEL, SHERRY | 3:20-CV-17095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12451 | GOEHRING, TAMMY | 3:21-CV-01563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12452 | GOELZ, JEFFREY | 3:21-CV-09687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12453 | GOERTZ, LINDA | 3:19-CV-19771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12454 | GOETTSCH, DARLENE | ATL-L-002227-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12455 | GOETZ, MARY KAY | 3:21-CV-07037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12456 | GOETZE, MICHAEL | 3:21-CV-08270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12457 | GOETZE, WENDY C | 3:18-CV-13618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12458 | GOFF, MICHELLE | 3:21-CV-08089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12459 | GOFFINET, TERRY | 3:21-CV-17980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12460 | GOFORTH, ANGELA | 3:17-CV-09895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12461 | GOFORTH, IRENE B | 17CV321194 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12462 | GOFORTH, TINA | 3:21-CV-06541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12463 | GOFORTH, TRINA | 3:21-CV-11158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12464 | GOINES, WINNIE | 3:21-CV-03091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12465 | GOINGS, MARILOU | 18CV323995 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12466 | GOINS, HELEN | 3:20-CV-13897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12467 | GOINS, KIM | 3:21-CV-01343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12468 | GOINS, MARICA | 3:17-CV-10207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12469 | GOINS-TISDALE, LATOUSYA | 3:20-CV-18394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12470 | GOLA, LORRAINE | 3:20-CV-11927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12471 | GOLD, CAROL | 3:19-CV-14400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12472 | GOLD, ELENA | 18CV328933 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12473 | GOLD, ELISSA | 3:20-CV-16192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12474 | GOLDABER, SHARON K | 3:19-CV-01953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12475 | GOLDBECK, CYNTHIA | 3:20-CV-02610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12476 | GOLDBERG, JEFFREY | 3:17-CV-12034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12477 | GOLDBERG, NORMAN L | 3:19-CV-20724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12478 | GOLDBERG, SHELDON | 20SC-0670-A | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FORSYTH COUNTY | PENDING |
| 7.12479 | GOLDEN, ARLENE | ATL-L-000345-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12480 | GOLDEN, BONNIE | 3:18-CV-08895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12481 | GOLDEN, DEBORAH | 3:18-CV-05366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12482 | GOLDEN, DEBORAH | 17CV338625 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12483 | GOLDEN, DONNA | 3:20-CV-16956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12484 | GOLDEN, HOPE | 3:21-CV-00747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12485 | GOLDEN, JOHELEN | 3:17-CV-09637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12486 | GOLDEN, JOHNNIE | 3:20-CV-11882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12487 | GOLDEN, MICHEAL | 3:17-CV-13672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12488 | GOLDEN, PATRICIA | 3:21-CV-18788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12489 | GOLDEN, RONALD | 3:20-CV-18919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12490 | GOLDEN, ROSEMARY | ATL-L000133-21- | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12491 | GOLDENBROOK, VALORIE | 3:21-CV-07429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12492 | GOLDER, KARLETTA | 3:20-CV-16958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12493 | GOLDESKI, CARLEEN | ATL-L-2305-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12494 | GOLDFARB, STANLEY | 3:18-CV-02731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12495 | GOLDFREY, GAIL | 3:18-CV-13020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12496 | GOLDING, BRUCE | 3:21-CV-16527 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12497 | GOLDMAN, DOROTHY S | 3:20-CV-15043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12498 | GOLDMAN, SHANECA | 3:21-CV-16435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12499 | GOLDSBOROUGH, DOLORES | 3:19-CV-09076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12500 | GOLDSBY, ROBERT | 3:18-CV-03727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12501 | GOLDSCHMIDT, CASSANDRA | 3:18-CV-02383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12502 | GOLDSMITH, ELAINE | 3:21-CV-18135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12503 | GOLDSMITH, ELAINE R | 3:21-CV-03163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------|
| 7.12504 | GOLDSMITH, MARY | 3:18-CV-03305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12505 | GOLDSMITH, OLA | 3:21-CV-19202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12506 | GOLDSTEIN, BARBARA | 3:20-CV-06230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12507 | GOLDSTEIN, BELINDA | 3:20-CV-13669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12508 | GOLDSTEIN, LINDA | 3:19-CV-20773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12509 | GOLDSTEIN, MICHELLE | 3:18-CV-08696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12510 | GOLDSTON, DOLLY | 3:21-CV-07505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12511 | GOLEMATIS, JACQUELINE | 3:18-CV-09223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12512 | GOLIGHTLY, JEAN | 3:20-CV-20231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12513 | GOLLEDGE, JUDY | 3:20-CV-10017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12514 | GOLLENBUSCH, MICHAEL | 3:20-CV-15580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12515 | GOLLIDAY, MARCHELLE YVONNE | 3:17-CV-06312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12516 | GOLOMBEK, PATRICIA | ATL-L-002228-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12517 | GOLOSEWSKI, MARY TERESA | 3:18-CV-02152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12518 | GOLSON, CINDY | 3:19-CV-19500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12519 | GOLSON, MARYANN | ATL-L-002506-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12520 | GOLSTON, MARQUETTA | 3:21-CV-02163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12521 | GOMAN, SUSAN | ATL-L002109-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12522 | GOMBETTA, JEANNE | 3:17-CV-11298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12523 | GOMES, ALTINA | 3:20-CV-11336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12524 | GOMES, JENNIFER | 3:18-CV-08697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12525 | GOMES, MARY | 3:20-CV-03866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12526 | GOMES, MARY | 3:20-CV-14268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12527 | GOMES, VICTORIA | 2018-L-1302 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.12528 | GOMEZ, AMANDA | 3:19-CV-18356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12529 | GOMEZ, ANA T | 3:19-CV-12092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12530 | GOMEZ, ANGELITA OSUNA | 3:17-CV-09175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12531 | GOMEZ, APRIL | 3:17-CV-11444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12532 | GOMEZ, DENA | 3:18-CV-04726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12533 | GOMEZ, ELIDA | BC671568 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.12534 | GOMEZ, EMILY | 3:19-CV-14283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12535 | GOMEZ, ESTELA | 3:21-CV-09470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12536 | GOMEZ, GLORIA | 2021L005938 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.12537 | GOMEZ, JOANN ALMAZAN | 3:21-CV-18134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12538 | GOMEZ, JOSE | 3:21-CV-15010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12539 | GOMEZ, LOUISA | 3:20-CV-18555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12540 | GOMEZ, MARGARET | 3:17-CV-13436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12541 | GOMEZ, PHIL | 3:21-CV-08140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12542 | GOMEZ, PORSHA L | 3:20-CV-16960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12543 | GOMEZ, ROBERT MENDOZA | 3:18-CV-10725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12544 | GOMEZ, ROSA | 3:18-CV-02837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12545 | GOMEZ, SOCORRO | 3:19-CV-16926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12546 | GOMEZ, TERESA | 3:20-CV-16962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12547 | GOMEZ, TINA | 3:17-CV-13520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12548 | GOMEZ, VALERIE | 3:20-CV-12895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12549 | GOMEZ, VALERIE | ATL-L-002763-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12550 | GOMEZ, YOLANDA | 3:21-CV-05695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12551 | GONDOLY, THOMAS A | 3:21-CV-00569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12552 | GONSALVES, CHARLENE A | 3:21-CV-05967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12553 | GONSOULIN, MIRIAM | 2019-11295 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.12554 | GONXHE, KIMBERLY | ATL-L-429-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12555 | GONZALES MANSFIELD, CINDY | CACE20002075 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.12556 | GONZALES, ANGIE | 3:18-CV-12119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12557 | GONZALES, ANNETTE | 3:19-CV-07233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12558 | GONZALES, CARMEN | 3:19-CV-12736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12559 | GONZALES, CHRISTINE | 3:21-CV-17448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12560 | GONZALES, CONNIE Y | 3:20-CV-12906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12561 | GONZALES, DANIELLE | 3:21-CV-05675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12562 | GONZALES, EILEEN | 3:21-CV-18588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12563 | GONZALES, ERIKA | ATL-L-002273-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12564 | GONZALES, JERILYN D | 3:20-CV-09487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12565 | GONZALES, JOSEPH | 3:17-CV-11171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12566 | GONZALES, MARIA | 3:21-CV-07167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12567 | GONZALES, NORMA | 3:17-CV-08270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12568 | GONZALES, OLIVIA | 3:20-CV-11069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12569 | GONZALES, ROSE | 3:21-CV-08693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12570 | GONZALES, SINDY | 3:21-CV-19680 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12571 | GONZALES, SIRIA | 3:21-CV-01529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12572 | GONZALEZ, ANA | 3:21-CV-04660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12573 | GONZALEZ, ANNE S | 3:20-CV-00094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12574 | GONZALEZ, ANTONIA M. | ATL-L-000440-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12575 | GONZALEZ, CARMEN | ATL-L-002442-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12576 | GONZALEZ, CARMEN | 3:19-CV-12563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12577 | GONZALEZ, CATHY | 3:19-CV-14232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12578 | GONZALEZ, CHRISTINA | 3:18-CV-16385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12579 | GONZALEZ, DENISE | 3:20-CV-08957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12580 | GONZALEZ, DIVINE | 3:17-CV-09485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12581 | GONZALEZ, HASSEL | 3:20-CV-16964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12582 | GONZALEZ, HUMBERTO | 3:21-CV-16933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12583 | GONZALEZ, IRMA | 3:21-CV-12889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12584 | GONZALEZ, ISABEL | 3:20-CV-06630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12585 | GONZALEZ, JENNIE | 3:19-CV-20858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12586 | GONZALEZ, JUANA | 3:18-CV-15758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12587 | GONZALEZ, JUANITA | 3:20-CV-14955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12588 | GONZALEZ, JUDITH | 3:17-CV-07170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12589 | GONZALEZ, KIM | 3:21-CV-09360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12590 | GONZALEZ, KRISTI | 3:21-CV-15057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12591 | GONZALEZ, LAURA | 3:18-CV-14676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12592 | GONZALEZ, LEMARIE | 3:17-CV-12591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12593 | GONZALEZ, MARCY | 3:17-CV-12914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12594 | GONZALEZ, MARIA | ATL-L-99-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12595 | GONZALEZ, MARIA | 3:18-CV-16765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12596 | GONZALEZ, MARIA | 3:18-CV-08411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12597 | GONZALEZ, MARIA JESUS | 3:20-CV-16963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12598 | GONZALEZ, MAYRA | 3:21-CV-02268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12599 | GONZALEZ, MIGUEL | 3:18-CV-11824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12600 | GONZALEZ, PATRICIA | 3:19-CV-13531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12601 | GONZALEZ, RHONDA | 3:17-CV-05628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12602 | GONZALEZ, ROSALINDA | 3:21-CV-18636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12603 | GONZALEZ, SANJUANA | 3:20-CV-00309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12604 | GONZALEZ, SONIA | 3:21-CV-10515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12605 | GONZALEZ, TABITHA | 3:21-CV-11473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12606 | GONZALEZ, UTE | 3:18-CV-11194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12607 | GONZALEZ, VIVIAN | 3:20-CV-10608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12608 | GONZALEZ, VIVIENNE | 3:21-CV-10739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12609 | GONZALEZ-RODRIGUEZ, AMPARO | 3:20-CV-06737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12610 | GONZALEZ-SED, OLGA M | 3:20-CV-10063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12611 | GONZALO, CESAR | 3:20-CV-11148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12612 | GOOCEY, NANCY | 3:20-CV-16121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12613 | GOOD, CASSAUNDRA | 3:20-CV-18764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12614 | GOOD, DIANE | 3:20-CV-19423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12615 | GOOD, ELIZABETH | 3:21-CV-18058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12616 | GOODALE, KRYSTAL | 3:17-CV-08952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12617 | GOODE, ANGELA | 3:20-CV-20576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12618 | GOODE, CINDY | 3:20-CV-06969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12619 | GOODE, DENNIS J | 3:17-CV-06804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12620 | GOODE, DIANA | 3:17-CV-13198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12621 | GOODE, JACQUELINE | 3:21-CV-05731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12622 | GOODE, PAULA | 3:19-CV-07280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12623 | GOODE, ROXANNE | 3:21-CV-18239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12624 | GOODE, SHANNA | 3:17-CV-11458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12625 | GOODELL, EDWARD A. | 3:21-CV-18704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12626 | GOODEMOTE, PAUL | 3:21-CV-15226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12627 | GOODEN, DOROTHY | 3:20-CV-10765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12628 | GOODEN, NAOMI J. | 3:18-CV-03001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12629 | GOODEN, VIVIAN | 3:20-CV-18306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12630 | GOODFACE, BOBBY | 3:20-CV-10696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12631 | GOODING, CAROL | 3:20-CV-16971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12632 | GOODIN-VASQUEZ, DENISE | 3:21-CV-06649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12633 | GOODMAN, AUDREY E | 3:20-CV-15694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12634 | GOODMAN, BRENDA | 3:20-CV-10779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12635 | GOODMAN, CATHERINE A | 3:20-CV-14320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12636 | GOODMAN, DAVID | 3:21-CV-17505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12637 | GOODMAN, JOAN | 3:20-CV-13457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12638 | GOODMAN, KRISTY | 30-2018-01011202-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.12639 | GOODMAN, LILLIE | 3:20-CV-09816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12640 | GOODMAN, MARY | 3:20-CV-03521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12641 | GOODMAN, MOLLY A | 3:19-CV-17247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12642 | GOODMAN, PATRICIA | 3:20-CV-00825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12643 | GOODMAN, RHODA | 3:17-CV-13305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12644 | GOODMAN, SHEILA | 3:21-CV-11346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12645 | GOODRICH, ALICE C | ATL-L-002274-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12646 | GOODRICH, CRYSTAL | 3:20-CV-18925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12647 | GOODRICH, ELIZABETH | 3:19-CV-15552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12648 | GOODRICH, KENNETH | 3:20-CV-06496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12649 | GOODRICH, MEREDITH | 3:21-CV-15450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12650 | GOODRICH, SANDRA LEE | 3:21-CV-02352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12651 | GOODRUM, TERRY | 3:21-CV-01750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12652 | GOODS, LOLITA E | 3:20-CV-01376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12653 | GOODSELL, ANGELA | 3:20-CV-01726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12654 | GOODSON, GEORGE | 3:19-CV-13606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12655 | GOODSON, LOIS | 3:17-CV-08956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12656 | GOODSON, RENEE | 3:21-CV-05317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12657 | GOODSON, TERRY | 3:21-CV-08732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12658 | GOODSON, THOMAS E | 3:20-CV-02099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12659 | GOODWILL, DOROTHY | 3:18-CV-01490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12660 | GOODWIN, CHARLES | 3:17-CV-10882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12661 | GOODWIN, KATHLYN | 3:21-CV-15715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12662 | GOODWIN, LYNN | 3:18-CV-15235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12663 | GOODWIN, PATRICIA | 3:18-CV-15342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12664 | GOODWIN, PATRICIA (03551) | 3:17-CV-03551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12665 | GOODWIN, REBECCA | 3:17-CV-08276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12666 | GOODWIN, RITA D. | 3:20-CV-20578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12667 | GOODWIN, TAMMY | 3:20-CV-16649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12668 | GOODWIN, UNIQUE | 3:21-CV-01263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12669 | GOODY, MISTI | 3:19-CV-01956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12670 | GOODYEAR, CAMMIE | 3:20-CV-18556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12671 | GOODYKOONTZ, NATALIE | 3:21-CV-01533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12672 | GOOGE, BARBARA | 3:21-CV-10893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12673 | GOOLSBY, DEBRA ANN | 3:20-CV-16975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12674 | GOOSBY, EMMA | 3:21-CV-05467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12675 | GOOSIC, KAREN | 3:20-CV-15777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12676 | GORANSON, MARLYN | 3:21-CV-17834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12677 | GORDEN, JODY | 3:20-CV-10300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12678 | GORDEN-OZGUL, PATRICIA | 3:21-CV-15664 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12679 | GORDON VAUGHAN, AS ADMINISTRATOR OF THE ESTATE OF BOBBIE JO VAUGHN V. BARRETT MINERALS, INC., ET AL. | MID-L-007699-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.12680 | GORDON, ANTIONIA | 3:21-CV-04149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12681 | GORDON, BETSY K | 3:19-CV-06203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12682 | GORDON, BRUCE | 3:17-CV-01403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12683 | GORDON, CANDACE | 3:21-CV-04436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12684 | GORDON, CANDACE | 3:20-CV-19227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12685 | GORDON, CARRIE | 3:21-CV-08773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12686 | GORDON, CATHERINE A | 3:20-CV-15924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12687 | GORDON, CECILE | 3:18-CV-00530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12688 | GORDON, CHARLIE MAE | 3:21-CV-12214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12689 | GORDON, CHERYL | 3:17-CV-12052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12690 | GORDON, CYNTHIA | 3:19-CV-20379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12691 | GORDON, DONESHIA | 3:17-CV-10922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12692 | GORDON, ELAINE S | 3:20-CV-09356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12693 | GORDON, ELIZABETH | 3:21-CV-02656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12694 | GORDON, FLORIDA | 3:17-CV-02940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12695 | GORDON, JUDY | 3:21-CV-01199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12696 | GORDON, KAREN | 3:17-CV-07375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12697 | GORDON, KIMBERLY | 3:19-CV-12931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12698 | GORDON, LAURA | 3:21-CV-19389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12699 | GORDON, LIZZA | 3:20-CV-16976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12700 | GORDON, LUELLA M | 3:21-CV-03650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12701 | GORDON, LUINDIA | 3:21-CV-11442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12702 | GORDON, MICHAEL | 3:20-CV-19067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12703 | GORDON, NICOLE | 3:20-CV-06700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12704 | GORDON, PAUL | 3:17-CV-11196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12705 | GORDON, ROSA | 3:21-CV-15753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12706 | GORDON, SHAMIKA MARIE | 3:17-CV-08946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12707 | GORDON, WILLIAM | ATL-L-2246-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12708 | GORDON-HERNANDEZ, JODY L | 3:18-CV-14478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12709 | GORDON-MONSOUR, CHERIE | 3:21-CV-02065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12710 | GORDON-OZGUL, PATRICIA | 3:19-CV-18276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12711 | GORDY, ILDA MORALEZ | 3:20-CV-12086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12712 | GORE WALKER, MARILYN M | 3:21-CV-11249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12713 | GORE, CHRISTLA | 3:21-CV-01957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12714 | GORE, LAWANDA ILENE | 3:17-CV-08123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12715 | GORE, SHARON | 3:21-CV-19651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12716 | GORE, SHARON | 3:21-CV-19651 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12717 | GOREE, LESHIA | ATL-L-002709-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12718 | GORGES, RODNEY | ATL-L-613-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12719 | GORGONA, JUANITA | 3:21-CV-05001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12720 | GORHAM, MELISSA | 3:21-CV-01188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12721 | GORI, ELIZABETH | ATL-L-002250-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12722 | GORING, PETER | 3:21-CV-16896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12723 | GORKA-DUDEK, KATHERINE | 3:21-CV-10221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12724 | GORKIN, MARJORIE B | 3:19-CV-18210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12725 | GORLINSKI, KATHLEEN | 3:21-CV-08137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12726 | GORMAN, CHRISTINE | 3:21-CV-05159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12727 | GORMAN, DONNA | 3:17-CV-07857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12728 | GORMAN, JEAN | 3:18-CV-12099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12729 | GORNEAU, ANITA | 3:21-CV-06171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12730 | GORRELL, REBECCA | 3:21-CV-08604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12731 | GORRELL, SAMANTHA | 3:18-CV-01313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12732 | GORSKI, JOSEPHINE | 3:21-CV-10223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12733 | GORSKY, DEBRA | 3:18-CV-00541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12734 | GORZ, HELEN | 3:21-CV-03342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12735 | GORZEGNO, ARTHUR | 17CV321182 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12736 | GOSHE, RONDA J. & JOHN | 3:21-CV-12833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12737 | GOSMAN, ERIN | 3:18-CV-03178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12738 | GOSS, LEAH | 3:20-CV-04294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12739 | GOSS, NATALIE | 3:18-CV-16318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12740 | GOSS, NICOLE | 3:17-CV-05824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12741 | GOSS, SUSAN | 3:19-CV-11238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12742 | GOSS, TRAVIS | 3:21-CV-18466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12743 | GOSSARD, TERESA | 3:21-CV-16020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12744 | GOSSET, REGINA | 3:21-CV-02711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12745 | GOSSETT, JESSIE | 3:21-CV-08622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12746 | GOTEL, TORY | 3:21-CV-09993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12747 | GOTHARD, DENISE | 3:21-CV-15000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12748 | GOTHARD, TAMMIE | 3:17-CV-08961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12749 | GOTTHARD, PATRICIA | 3:21-CV-17044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12750 | GOTTLIEB, DORA | 3:17-CV-12065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12751 | GOTTLIEB, GAIL | 3:20-CV-08506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12752 | GOTTLIEB, RACHEL | 3:17-CV-10070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12753 | GOTZLER, KAREN | ATL-L-002110-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12754 | GOUCH, DEBRA LYNN | 3:20-CV-16977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12755 | GOUCHER, NANCY | 3:17-CV-11761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12756 | GOUDEAU, RETA | 3:21-CV-08720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12757 | GOUDINE, GREGORY | 3:17-CV-09714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12758 | GOUDY, JANET | 3:20-CV-10470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12759 | GOUGH, KATHERINE M. | 3:18-CV-17202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12760 | GOUGH, NICOLE | 3:21-CV-12371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12761 | GOULD, DALPHINA | 3:19-CV-06856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12762 | GOULD, DOLORES | 3:16-CV-06567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12763 | GOULD, JYRONNE | 3:18-CV-03738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12764 | GOULD, TAYLOR | 3:19-CV-18688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12765 | GOULD, WILLIAM | 3:19-CV-08977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.12766 | GOUR, TIFFINY | 3:20-CV-07318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12767 | GOUR, TIFFINY | 3:21-CV-09548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12768 | GOURDINE, RUTH | 3:21-CV-07501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12769 | GOURLEY, ELLEN | 3:21-CV-12216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12770 | GOUSE, STACEY | 3:20-CV-06738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12771 | GOVEIA, CAROL | 3:17-CV-09182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12772 | GOWDY, JEANNINE R | 3:19-CV-05613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12773 | GOWER, NANCY | 3:20-CV-10364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12774 | GOWTON, DANIEL | 3:21-CV-05152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12775 | GOZA, PATTI | 3:19-CV-09046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12776 | GRABLE-HUMPHREY, SHARRI | 3:21-CV-19063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12777 | GRABLE-HUMPHREY, SHARRI | 3:21-CV-19063 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12778 | GRABOWSKI, MICHELE | 3:20-CV-11080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12779 | GRACE, KATHLEEN | 3:17-CV-11902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12780 | GRACE, KAY F | 3:19-CV-18078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12781 | GRACE, MERI | 3:21-CV-14285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12782 | GRACIELA, SISSINE | ATL-L-003477-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12783 | GRADDY, SHARON | 3:18-CV-11491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12784 | GRADY, JACQUELYN | 3:17-CV-03425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12785 | GRADY, VICTORIA | 3:19-CV-10154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12786 | GRAENING, MARY | 3:17-CV-13027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12787 | GRAEWIN, JILL | 3:21-CV-10099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12788 | GRAF, ALICE | 3:20-CV-16462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12789 | GRAF, CHRISTINE | 3:21-CV-13139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12790 | GRAFMYER, WILLIAM | 3:19-CV-22226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12791 | GRAFMYER, WILLIAM, JR. | 3:21-CV-06309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12792 | GRAF-SPIEGEL, SUSAN | 3:17-CV-02942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12793 | GRAFT, DIANE | 3:19-CV-21596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12794 | GRAFTON, MANDY | 3:20-CV-09809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12795 | GRAH, KAREN E | 3:18-CV-03380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12796 | GRAHAM, ADA | 3:19-CV-00278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12797 | GRAHAM, ANGELIQUE | ATL-L-003230-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12798 | GRAHAM, BILLIE EVELYN | 3:20-CV-03465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12799 | GRAHAM, CAROLINE | ATL-L-003296-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12800 | GRAHAM, CAROLYN | 3:20-CV-13309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12801 | GRAHAM, CARRIE | 3:19-CV-13015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12802 | GRAHAM, CHRISTINE | 3:18-CV-03908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12803 | GRAHAM, CONSTANCE | 3:21-CV-08736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12804 | GRAHAM, DENISE K | 3:21-CV-12531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12805 | GRAHAM, ELIZABETH | 3:20-CV-09432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12806 | GRAHAM, GAYLE | 17CV318639 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12807 | GRAHAM, GINA | 3:18-CV-05544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12808 | GRAHAM, GLORIA | 3:18-CV-12024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12809 | GRAHAM, HERMAN | 17CV321183 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12810 | GRAHAM, JAN | 20STCV03578 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.12811 | GRAHAM, JENNIFER | 3:19-CV-04416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12812 | GRAHAM, JOY | ATL-L-002959-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12813 | GRAHAM, JUANITA | 3:20-CV-16979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12814 | GRAHAM, JULIE | 3:17-CV-09515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12815 | GRAHAM, JUSTIN | 3:17-CV-07186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12816 | GRAHAM, KEITH | 3:17-CV-12437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12817 | GRAHAM, LATOYA | 3:20-CV-15101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12818 | GRAHAM, LIKEESHA | 3:21-CV-06093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12819 | GRAHAM, LINDSEY | 3:20-CV-06181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12820 | GRAHAM, LISA | 3:20-CV-03614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12821 | GRAHAM, LONDON | 3:18-CV-17139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12822 | GRAHAM, MARGARET | 3:21-CV-03505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12823 | GRAHAM, MARIE A. | 3:19-CV-18782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12824 | GRAHAM, MARY | 3:20-CV-20313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12825 | GRAHAM, MEAGAN | 3:20-CV-10540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12826 | GRAHAM, MICHELLE | 3:19-CV-14602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12827 | GRAHAM, NANCY | 3:20-CV-16996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12828 | GRAHAM, PAMELA | 3:21-CV-19537 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12829 | GRAHAM, SALLY | ATL-L-002755-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12830 | GRAHAM, SEPTEMBER | 3:20-CV-19525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12831 | GRAHAM, SHANDELLE | 3:19-CV-05918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12832 | GRAHAM, SHELDON | 3:19-CV-17133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12833 | GRAHAM, TERRI | 3:18-CV-09364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12834 | GRAHAM-CONOVER, CARLYN | ATL-L-2366-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12835 | GRALEWSKI, CATHY | 3:21-CV-04819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12836 | GRALEY, KATHY | 3:18-CV-11492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12837 | GRAME, MICHELINA | 3:19-CV-12975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12838 | GRAMENZ, BARBARA | 3:21-CV-07227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12839 | GRAMLICH, LANA | 3:19-CV-01182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12840 | GRAMLING, JOANNA | 3:20-CV-06510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12841 | GRAMM, LINDA | 3:21-CV-02794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12842 | GRAMUGLIA, CARMELA | ATL-L-2308-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12843 | GRAN, LEWIS | 3:19-CV-16998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12844 | GRANADO, JESSE | 3:20-CV-10271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12845 | GRANADOS, ERIXA | 3:21-CV-19547 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12846 | GRANADOS, MONA | 3:17-CV-09645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12847 | GRANCHI, MARSHA | 3:20-CV-10475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12848 | GRANDE, REBECCA | ATL-L-002275-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12849 | GRANDERSON, JAMES W. | 3:19-CV-04472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12850 | GRANGER, CHERYL | 3:17-CV-13132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12851 | GRANGER, DEVIN | 3:21-CV-06465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12852 | GRANGER, JENNY PETRASEK | 3:20-CV-07341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12853 | GRANGER, TERRY | 3:20-CV-14287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12854 | GRANNAN, ANGELA | 3:21-CV-06979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12855 | GRANNIS, ELIZABETH | 3:17-CV-08623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12856 | GRANNON, LEE ANNE | 3:18-CV-10064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12857 | GRANT, CAROL | ATL-L-003570-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12858 | GRANT, CAROLYN | 3:20-CV-00206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12859 | GRANT, CHERALYN | 3:20-CV-11511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12860 | GRANT, DOROTHY | 3:17-CV-11905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12861 | GRANT, DORTE | 3:19-CV-13551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12862 | GRANT, ELLA K | 3:18-CV-08361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12863 | GRANT, FELICE BERNADETTE | 3:17-CV-12657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12864 | GRANT, GLEN | 3:21-CV-17015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12865 | GRANT, JACQUELINE | 3:20-CV-09806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12866 | GRANT, JANELLE | 3:21-CV-08287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12867 | GRANT, JEANETTE | 3:21-CV-14924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12868 | GRANT, JEANNE | 3:17-CV-10970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12869 | GRANT, JOSEPH | 3:17-CV-11121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12870 | GRANT, KATHERINE | 3:20-CV-06102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12871 | GRANT, MELVIN | 3:21-CV-00340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12872 | GRANT, NANCY | 3:20-CV-02727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12873 | GRANT, NANCY E | 3:20-CV-16998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12874 | GRANT, RAQUEL | 3:19-CV-15530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12875 | GRANT, REGINA | 3:21-CV-07947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12876 | GRANT, REGINA | 3:21-CV-17838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12877 | GRANT, ROBERTA | 3:21-CV-10108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12878 | GRANT, SARAH | 3:20-CV-19370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12879 | GRANT, SHEILA | 3:19-CV-20153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12880 | GRANT, STEVEN | 3:20-CV-10369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12881 | GRANT, TERESA | 3:19-CV-20566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12882 | GRANT-HATHAWAY, DIANE | 3:21-CV-08547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12883 | GRANT-RICHBERG, TONYA | 3:18-CV-14489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12884 | GRANUM, ANNE | 3:17-CV-10972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12885 | GRANVILLE, CORNAE | 3:20-CV-07289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12886 | GRASCH, NANCY | 3:19-CV-12296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12887 | GRASMAN, CATHERINE | 3:21-CV-07502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12888 | GRATER, HAROLD | 3:19-CV-09207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12889 | GRAVELINE, DEBORAH | 3:21-CV-07943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12890 | GRAVELLE, LORI A. | 3:19-CV-18228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12891 | GRAVELY, DONNA | 3:19-CV-17433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12892 | GRAVER, KATHLEEN | 3:17-CV-08809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12893 | GRAVES, ANITA C | 3:19-CV-15779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12894 | GRAVES, BELINDA | 3:20-CV-00851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12895 | GRAVES, BROOKLIN | 3:17-CV-03215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12896 | GRAVES, CHRISTINE ANN | 3:17-CV-12227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12897 | GRAVES, DON | 3:19-CV-17526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12898 | GRAVES, JILL A. | 3:21-CV-15056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12899 | GRAVES, KRISTIE | 3:20-CV-17017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12900 | GRAVES, KRISTIE | 3:21-CV-03860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12901 | GRAVES, LESLEE L | 3:20-CV-07521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12902 | GRAVES, LORNA | 3:20-CV-17006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12903 | GRAVES, MONICA | 3:21-CV-19477 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12904 | GRAVES, NORMA JEAN | 3:21-CV-03809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12905 | GRAVES, ROBYN H | 3:21-CV-05063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12906 | GRAVES, ROSE | 3:20-CV-17025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12907 | GRAVES, SHIRLEY J. | 3:18-CV-16932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12908 | GRAVES, TURESSER | 3:17-CV-09973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12909 | GRAVES, WILLIAM | 3:16-CV-08672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12910 | GRAVITT-EVANS, BRENDA | 3:21-CV-12970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12911 | GRAVLEY, MICHAEL C | 3:19-CV-00729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12912 | GRAWBADGER, JEAN | 3:17-CV-10973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12913 | GRAY, ANGELA | 3:21-CV-03434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12914 | GRAY, ANNA M | 3:19-CV-20231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12915 | GRAY, ASHLEE ANN | 3:20-CV-08447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12916 | GRAY, BRENDA | 3:17-CV-09114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12917 | GRAY, BRIDGET | 3:19-CV-22048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12918 | GRAY, CAROL | 3:20-CV-12846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12919 | GRAY, DARLENE B | 3:21-CV-00100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12920 | GRAY, DELORES | 3:18-CV-12345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12921 | GRAY, DIANA | 3:21-CV-00441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12922 | GRAY, DINA | 3:20-CV-20137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12923 | GRAY, DONA | 3:21-CV-04635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12924 | GRAY, EARNESTINE | 3:21-CV-06833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12925 | GRAY, GAIL | 3:18-CV-08752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12926 | GRAY, GLADYS | 3:20-CV-17046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12927 | GRAY, GWENDOLYN | 3:20-CV-17043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12928 | GRAY, JACQUELINE | 3:20-CV-09879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12929 | GRAY, JACQULIN | 3:17-CV-12761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12930 | GRAY, JUDITH | 3:20-CV-03778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12931 | GRAY, JUSTIN | 3:17-CV-08740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12932 | GRAY, KATHY LYNN | ATL-L-002276-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12933 | GRAY, LEGGERD | 3:16-CV-08966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12934 | GRAY, LOIS | 3:18-CV-18730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12935 | GRAY, LORENE | 3:17-CV-10003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12936 | GRAY, LYNSHINA | 3:17-CV-05531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12937 | GRAY, MABLE | 3:17-CV-08499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12938 | GRAY, MARSHA K | 3:19-CV-19608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12939 | GRAY, MARTHA | 3:18-CV-00519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12940 | GRAY, MARY | 3:18-CV-08824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12941 | GRAY, MARY R | 3:17-CV-12631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.12942 | GRAY, MILDRED KAY | 3:20-CV-14840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12943 | GRAY, MONA | 3:20-CV-19354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12944 | GRAY, PATRICE A. | ATL-L-003063-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12945 | GRAY, PETER | 3:18-CV-15595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12946 | GRAY, PHYLISS | 3:21-CV-07449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12947 | GRAY, ROSA | 3:21-CV-05076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12948 | GRAY, SANDRA | 3:20-CV-17034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12949 | GRAY, SANDRA Y | 3:20-CV-06734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12950 | GRAY, SARAH | 3:21-CV-08845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12951 | GRAY, SHELBY | 3:20-CV-04053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12952 | GRAY, SHERRI | 3:18-CV-13614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12953 | GRAY, SHERRY | 3:21-CV-01831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12954 | GRAY, SUSAN | 3:18-CV-02928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12955 | GRAY, SUSAN | 3:20-CV-06470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12956 | GRAY, SUSAN Y | 3:20-CV-13236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12957 | GRAY, TABETHA | 3:17-CV-06942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12958 | GRAY, TANYA | 3:21-CV-04994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12959 | GRAY, TONY | 3:20-CV-07766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12960 | GRAY, TRINA | 3:21-CV-07677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12961 | GRAY, VIRGIE | ATL-L-002487-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12962 | GRAY, WILLIAM J | 3:19-CV-09589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12963 | GRAY, YOLANDA | 3:21-CV-18043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12964 | GRAY, YOLANDA | 3:19-CV-20029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12965 | GRAYESKI, MARY LYNN | 3:21-CV-19653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12966 | GRAYESKI, MARY LYNN | 3:21-CV-19653 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.12967 | GRAYS, ARZETTA | 3:20-CV-16391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12968 | GRAYS, ELLA | 3:18-CV-12094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12969 | GRAYS, NORMA | 3:18-CV-02509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12970 | GRAYSON, BEVERLY | 3:21-CV-10895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12971 | GRAYSON, FREDDIE | 3:19-CV-18812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12972 | GRAYSON, KATHRYN | 3:21-CV-03697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12973 | GRAYSON, REBECCA | 3:19-CV-06854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12974 | GRAZES, ALADREA | 3:21-CV-11637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12975 | GRAZULIS, PATRICIA | 3:18-CV-01791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12976 | GRAZYNA KOTOWSKI AND ZDZISLAW KOTOWSKI V. RITE AID OF NEW YORK, INC., ET AL. | 190295/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.12977 | GREANEY, EILEEN | 3:21-CV-15216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12978 | GREANY, CHRISTINA | 3:21-CV-16854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12979 | GREATHOUSE, SANDRA | 3:20-CV-03867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12980 | GREAVES, JACQUELINE | 3:20-CV-15486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12981 | GREAVES, SHERRYLEE | 3:17-CV-04461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12982 | GRECO, JOSEPHINE | 3:18-CV-10545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12983 | GRECO, LINDA | 3:17-CV-09928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12984 | GRECO, PETER | ATL-L-001489-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12985 | GREDZICKI, PAUL | 3:19-CV-12445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12986 | GREEAR, PATRICIA | 3:21-CV-08654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12987 | GREELEY, PATRICIA | 3:18-CV-13026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12988 | GREELEY, PAULA | 3:19-CV-16847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12989 | GREEN, ALICE | 17CV318640 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.12990 | GREEN, ANNETTE | 3:21-CV-05085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12991 | GREEN, APRIL | 3:20-CV-09027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12992 | GREEN, ASHLEY | ATL-L-001395-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.12993 | GREEN, BERNICE | 3:20-CV-11945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12994 | GREEN, BETSY | 3:21-CV-06540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12995 | GREEN, BETTY J | 3:20-CV-08159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12996 | GREEN, CAROL | 3:18-CV-07953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12997 | GREEN, CHRIS L | 3:20-CV-12583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12998 | GREEN, CONNIE | 3:21-CV-05572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.12999 | GREEN, CONNIE M. | 1:21-CV-02722 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.13000 | GREEN, DEBORAH | 3:20-CV-08185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13001 | GREEN, DEBORAH | 3:21-CV-14808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13002 | GREEN, DEBRA | 3:21-CV-16856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13003 | GREEN, DORI-ANNE | 3:18-CV-01358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13004 | GREEN, DORIS | 3:21-CV-14312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13005 | GREEN, EDNA LOUISE | 3:19-CV-19874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13006 | GREEN, EMILIA | 3:20-CV-02252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13007 | GREEN, GARY L | 3:18-CV-11990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13008 | GREEN, GERALDINE | 3:18-CV-03704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13009 | GREEN, GWENDOLYN | 3:18-CV-15783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13010 | GREEN, HELEN | 3:18-CV-02842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13011 | GREEN, ISCHNORA | 3:21-CV-19196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13012 | GREEN, JACQUELINE | 3:20-CV-17066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13013 | GREEN, JANET | 3:18-CV-17359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13014 | GREEN, JAYME | 3:18-CV-03126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13015 | GREEN, JENNIFER | 3:20-CV-06426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13016 | GREEN, JENNIFER | 3:21-CV-06677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13017 | GREEN, JOHN R | 3:20-CV-11711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13018 | GREEN, JOHNATHAN | 3:17-CV-11743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13019 | GREEN, JONATHAN | 3:21-CV-06894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13020 | GREEN, JOSEPH | 3:20-CV-15074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13021 | GREEN, JUDITH | 3:18-CV-10882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13022 | GREEN, KARL | 3:20-CV-09153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13023 | GREEN, KELLY | 3:21-CV-00992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13024 | GREEN, KIM | 3:18-CV-09470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13025 | GREEN, KONOSHIA | 3:21-CV-02975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13026 | GREEN, LAURIE M | 3:20-CV-11762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13027 | GREEN, LEESA | 3:18-CV-00891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13028 | GREEN, LESTER | 3:18-CV-11209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13029 | GREEN, LINDA | 3:17-CV-08590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13030 | GREEN, LISA D. | 3:21-CV-18457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13031 | GREEN, LORRAINE | 3:17-CV-07854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13032 | GREEN, LUCILE | 3:21-CV-07565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13033 | GREEN, MARIANNE | 3:21-CV-14367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13034 | GREEN, MARLETTA | 3:21-CV-05818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13035 | GREEN, MELINDA | 3:18-CV-12273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13036 | GREEN, MIA | 3:20-CV-11314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13037 | GREEN, PATRICIA A | 3:19-CV-06130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13038 | GREEN, SANDRA | 3:18-CV-15789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13039 | GREEN, SHAYANNA | 3:21-CV-19481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13040 | GREEN, SHAYANNA | 3:21-CV-19481 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13041 | GREEN, SHIRLEY | 3:18-CV-13466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13042 | GREEN, SPURGEON | 3:20-CV-14945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13043 | GREEN, SUSAN | 3:17-CV-09683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13044 | GREEN, TERRI | 3:21-CV-18102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13045 | GREEN, THAIS | 3:19-CV-00926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13046 | GREEN, TRACI | 3:21-CV-02610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13047 | GREEN, TRASI | 3:20-CV-14316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13048 | GREEN, TYRONZA | 3:19-CV-14567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13049 | GREEN, WAYNE | 3:21-CV-03868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13050 | GREENBAUM, MYRA | 3:19-CV-01960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13051 | GREENBERG, ALAN | 3:18-CV-15596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13052 | GREENBERG, DORIS | 3:20-CV-14257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13053 | GREENBERG, JANICE | 3:20-CV-14599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13054 | GREENBERG, MARISSA | 3:18-CV-11415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13055 | GREENBERG, RITA | 3:19-CV-09013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13056 | GREENBERG, ROBERT F. | 3:17-CV-06605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13057 | GREENBERGER, HELEN | 3:21-CV-14892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13058 | GREENE, AMANDA | ATL-L-000624-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13059 | GREENE, ANITA L | 3:20-CV-13162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13060 | GREENE, APRIL | 3:20-CV-10913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13061 | GREENE, BILL | 3:19-CV-01127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13062 | GREENE, BRINDA | 3:21-CV-18031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13063 | GREENE, CYNTHIA | 3:19-CV-14285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13064 | GREENE, DALE | 3:21-CV-10225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13065 | GREENE, HELEN | 3:18-CV-14868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13066 | GREENE, JAMES | 3:21-CV-07376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13067 | GREENE, JAMES T | 3:21-CV-00685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13068 | GREENE, JANE | 3:21-CV-14914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13069 | GREENE, JANICE | 3:18-CV-13482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13070 | GREENE, JESSICA | 3:21-CV-10224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13071 | GREENE, KAREN | 3:17-CV-08335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13072 | GREENE, LEITHA | 3:21-CV-10377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13073 | GREENE, MARGERY DONYA | 3:18-CV-17538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13074 | GREENE, MINOR J | 3:21-CV-02023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13075 | GREENE, PAMELA | 3:20-CV-18468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13076 | GREENE, PATRICIA | 3:18-CV-15785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13077 | GREENE, PATRICIA A | 3:20-CV-09701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13078 | GREENE, REBECCA L | 3:18-CV-12324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13079 | GREENE, REGENIA | 3:20-CV-13783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13080 | GREENE, SAUNDRA | 3:21-CV-00053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13081 | GREENE, SHARON | 3:20-CV-10027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13082 | GREENE, STANLEY R | 3:20-CV-09260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13083 | GREENE, TAMARA | 3:21-CV-15986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13084 | GREENE, VICKI | 3:21-CV-04503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13085 | GREENER, ELIZABETH | 3:20-CV-02464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13086 | GREENFIELD, AMELIA | 3:17-CV-08909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13087 | GREENFIELD, LINDA | 3:20-CV-17061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13088 | GREENFIELD, PAMELA | 3:18-CV-15737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13089 | GREENHALGH, SCOTT | 3:20-CV-10959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13090 | GREEN-KNOX, VIVIAN | 3:17-CV-06724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13091 | GREENLAND, SHELLI DAWN | 3:19-CV-08512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13092 | GREENLAW, TECUMSEH | 2019L005794 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.13093 | GREENLEAF, CHERYL | 3:20-CV-11834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13094 | GREENLICK, LUELLEN | 3:21-CV-11991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13095 | GREENSTEIN, NANCY | 3:21-CV-00294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13096 | GREENWALD, DANA | 3:21-CV-04033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13097 | GREENWALD, MARGARET | 3:21-CV-15188 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13098 | GREENWALD, MARY | 3:18-CV-16631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13099 | GREENWALD-HILL, DONNA | 3:17-CV-08271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13100 | GREENWELL, KATHY | 3:19-CV-16441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13101 | GREENWOOD, BUNNIA | 3:19-CV-06506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13102 | GREENWOOD, DONA | 3:20-CV-16835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13103 | GREENWOOD, GOFFAN | 3:21-CV-01801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13104 | GREENWOOD, JULIE | 3:18-CV-09487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13105 | GREENWOOD, SUSAN | ATL-L-000841-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13106 | GREER, CALVIN | 3:20-CV-14291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13107 | GREER, JAMES | 3:17-CV-11985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13108 | GREER, LATISIA | ATL-L-2471-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13109 | GREER, LATISIA | 3:18-CV-17148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13110 | GREER, OREN | 3:18-CV-04769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13111 | GREER, PATRICIA | ATL-L-002229-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13112 | GREER, TONYA | 3:21-CV-01541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13113 | GREER, TRACEY | 3:21-CV-11370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13114 | GREER, WILLA | 3:19-CV-18878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13115 | GREGA, DEBORAH | 3:19-CV-16138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13116 | GREGG, DIANE | 3:21-CV-17435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13117 | GREGG, EDITH MARIE | 3:21-CV-14857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13118 | GREGOR, STANLEY | 3:19-CV-21556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13119 | GREGORY, BRENDA | 3:21-CV-18442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13120 | GREGORY, CLAUDIA | 3:17-CV-10814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13121 | GREGORY, DANIEL K | 3:20-CV-11451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13122 | GREGORY, DENISE | 3:20-CV-16712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13123 | GREGORY, EDWARD | 3:17-CV-11106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13124 | GREGORY, GLORIA J | 3:20-CV-15252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13125 | GREGORY, JON | 3:18-CV-15597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13126 | GREGORY, KAREN ANN | 17CV318649 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13127 | GREGORY, KATHERINE | 3:18-CV-15457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13128 | GREGORY, ROGER | 3:21-CV-06484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13129 | GREGORY, SHAUNIEA R | 3:20-CV-18247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13130 | GREGORY, SONNA | 3:20-CV-10112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13131 | GREGORY, SUNDI | 3:20-CV-19247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13132 | GREGORY, TAMMY | 3:19-CV-21427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13133 | GREGORY, TAMMY | 3:21-CV-07078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13134 | GREGORY, WALLACE | 3:21-CV-07997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13135 | GREGORY-BILOTTA, MARGARET | 3:18-CV-17653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13136 | GREHAN, VALERIE | 3:20-CV-12436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13137 | GREINER, MARLIN A. | 3:18-CV-02981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13138 | GREITZER, SHIRLEY T | 3:19-CV-15783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13139 | GRELL, MIRIAM | ATL-L-002065-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13140 | GRELLING, PATRICIA | 3:17-CV-03294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13141 | GREMILLION, EARNESTINE | 2019-7664 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.13142 | GRENDELL, VICTORIA | 3:20-CV-01872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13143 | GRENIER, GERARD | 3:21-CV-08669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13144 | GRENIER, JOHN | 3:21-CV-05932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13145 | GRENIER, RONALD | 3:18-CV-14809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13146 | GRENZOW, DEBRA S | 3:20-CV-09251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13147 | GRESHAM, DONNA | 3:17-CV-13304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13148 | GRESHAM, JOYCE V | 3:20-CV-18638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13149 | GRESHAM, LAUNA | 3:20-CV-15231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13150 | GRESHAM, MARY | 3:21-CV-09233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13151 | GRESHAM, NICOLE R | 3:21-CV-13225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13152 | GRESHAM, REBA | 3:17-CV-09828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13153 | GRESHAM, SANDRA | 3:21-CV-19568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13154 | GRESKE, JANET | 3:17-CV-10764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13155 | GRESSETT, VICTOR | 3:18-CV-11637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13156 | GRETZ, PEGGY | 3:21-CV-09010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13157 | GREVE, SHEILA | 3:19-CV-13564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13158 | GREWAL, KAMALJIT | 3:18-CV-03957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13159 | GREWE, DEBRA | 3:21-CV-04372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13160 | GREY, DONNA L | 3:20-CV-07714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13161 | GREY, JEANETTE | 3:19-CV-19635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13162 | GREY, ROBERTA | 3:20-CV-20296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13163 | GREZIK, BETTY | 3:17-CV-11126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13164 | GRIDLEY, JAMES | 3:18-CV-12166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13165 | GRIEBEL, LYNNE | 3:19-CV-12299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13166 | GRIEBEL, LYNNE | 3:19-CV-13122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13167 | GRIEGO, DOLORES | 3:17-CV-11618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13168 | GRIEGO, GINA | 3:21-CV-05661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13169 | GRIER, GRACIE | 3:17-CV-11864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13170 | GRIER, OTIS P. | 3:17-CV-10578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13171 | GRIER, REGINA | 3:17-CV-09616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13172 | GRIER, SHIRLEY | 3:19-CV-18987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13173 | GRIFFEE, AMBER | 3:17-CV-06300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13174 | GRIFFEE, CHRISTY | 3:17-CV-06615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13175 | GRIFFETH, MANDY JANE | 3:17-CV-09025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13176 | GRIFFEY, MONICA | 3:19-CV-21862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13177 | GRIFFIN, ABNER | 3:21-CV-17131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13178 | GRIFFIN, ALICIA | 3:20-CV-11496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13179 | GRIFFIN, AMANDA | 3:19-CV-12170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13180 | GRIFFIN, CARRESAL | 3:21-CV-02360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13181 | GRIFFIN, DEMETRICE | 3:20-CV-08275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13182 | GRIFFIN, EDWIN | 3:21-CV-19110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13183 | GRIFFIN, EDWIN | 3:21-CV-19110 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13184 | GRIFFIN, GERALDINE | 3:18-CV-17322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13185 | GRIFFIN, GERALDINE | ATL-L-97-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13186 | GRIFFIN, GLADYS | 3:21-CV-10963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13187 | GRIFFIN, HELEN | 3:18-CV-17145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13188 | GRIFFIN, IDA | 3:18-CV-13374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13189 | GRIFFIN, INGRID | 3:17-CV-06749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13190 | GRIFFIN, JAMES | 3:20-CV-11672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13191 | GRIFFIN, JAMES | 3:20-CV-07827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13192 | GRIFFIN, JANET | 3:17-CV-12697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13193 | GRIFFIN, JASON | 3:19-CV-13655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13194 | GRIFFIN, JEAN | 3:19-CV-13534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13195 | GRIFFIN, JEROME | 3:21-CV-06367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13196 | GRIFFIN, JULIA | 3:21-CV-03842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13197 | GRIFFIN, KAREN | 3:17-CV-07403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13198 | GRIFFIN, KELLY | 3:19-CV-11347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13199 | GRIFFIN, KELLY | 3:19-CV-18896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13200 | GRIFFIN, KENNETH | 3:19-CV-05961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13201 | GRIFFIN, LINDA | 3:18-CV-11745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13202 | GRIFFIN, LYNETTE | 3:20-CV-08874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13203 | GRIFFIN, MANDY A | 3:21-CV-00601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13204 | GRIFFIN, MARI | 3:20-CV-10478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13205 | GRIFFIN, MARTHA | 3:17-CV-11278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13206 | GRIFFIN, MATTIE P | 3:18-CV-03958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13207 | GRIFFIN, MELODY | 3:20-CV-11977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13208 | GRIFFIN, NADINE | 3:20-CV-18314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13209 | GRIFFIN, NAKALA | 3:21-CV-07396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13210 | GRIFFIN, PAMELA | 3:20-CV-20583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13211 | GRIFFIN, PATRICIA | 3:21-CV-04439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13212 | GRIFFIN, PATRICIA A | 3:20-CV-20601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13213 | GRIFFIN, RACHEL | 3:21-CV-03784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13214 | GRIFFIN, SHAMIKA | 3:21-CV-04951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13215 | GRIFFIN, SHARON J | 3:19-CV-19708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13216 | GRIFFIN, SHEILA | RG16820115 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.13217 | GRIFFIN, TAMMY | 3:21-CV-03081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13218 | GRIFFIN, THERESA | 3:20-CV-02255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13219 | GRIFFIN, TIMOTHY | 3:20-CV-12140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13220 | GRIFFIN, TONDRAH | 3:20-CV-10615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13221 | GRIFFIN, TRACEY | 3:19-CV-22046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13222 | GRIFIS, CATHY | 3:18-CV-14916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13223 | GRIFFITH, ANGELA | 3:17-CV-09772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13224 | GRIFFITH, BENNETT | 3:17-CV-08861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13225 | GRIFFITH, DIANA ROSE | 3:20-CV-03416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13226 | GRIFFITH, DOROTHY | 3:17-CV-08628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13227 | GRIFFITH, EDNA | 3:19-CV-18037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13228 | GRIFFITH, JENNIFER | 3:17-CV-07856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13229 | GRIFFITH, LAFRANCIS | 3:18-CV-12229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13230 | GRIFFITH, MARGARET | 3:20-CV-06259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13231 | GRIFFITH, MARY | 3:18-CV-00659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13232 | GRIFFITH, MARYANN | 3:20-CV-15434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13233 | GRIFFITH, SANDRA | 3:19-CV-19751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13234 | GRIFFITH, SANDRA | 3:19-CV-13644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13235 | GRIFFITH, SR., ROBERT T | 3:18-CV-03762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13236 | GRIFFITHS, BRENDA | 3:20-CV-18326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13237 | GRIFFITHS, FAITH MARIE | 3:19-CV-19924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13238 | GRIFFON, MARGARET | 3:20-CV-18338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13239 | GRIGG, GLORIA | 3:21-CV-05799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13240 | GRIGGS, KRISTEN | 3:19-CV-17346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13241 | GRIGGS, LAUREN | 3:20-CV-14602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13242 | GRIGNON, PRISCILLA | 3:19-CV-16359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13243 | GRIGSBY, CHARLENE | 3:21-CV-07170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13244 | GRIGSBY, JASON | 3:17-CV-12044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13245 | GRIGSBY, KIMBERLY | BC654016 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.13246 | GRIJALVA, LAUREN | 30-2017-00952930-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.13247 | GRILL, DEBORAH | 3:21-CV-04289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13248 | GRILLO, BARBARA | 3:20-CV-04325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13249 | GRILLO, DEBRAH | 3:17-CV-08336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13250 | GRILLS, ASHLEY | 3:21-CV-19598 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13251 | GRIM, JAMES | 3:20-CV-01810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13252 | GRIM, VIVIAN J | 3:20-CV-18349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13253 | GRIMALDI, VIRGINIA | 3:20-CV-08385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13254 | GRIMALDO, MARIA | 3:21-CV-02911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13255 | GRIMBERG, CAROL | 3:20-CV-18345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13256 | GRIMES, BEVERLY | 3:20-CV-12628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13257 | GRIMES, CAMILLE | 3:21-CV-01550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13258 | GRIMES, DEBRA | 3:18-CV-07023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13259 | GRIMES, GILBERT | 3:21-CV-07389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13260 | GRIMES, SHARI | 3:21-CV-09178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13261 | GRIMES, YVETTE L | 3:20-CV-16194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13262 | GRIMM, ANNA J | 3:18-CV-10605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13263 | GRIMM, CHRISTINE | 3:17-CV-09966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13264 | GRIMM, ELAINE A. | ATL-L-001809-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13265 | GRIMM, GARY | 3:20-CV-16653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13266 | GRIMM, KAREN | 3:20-CV-09692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13267 | GRIMM, MARSHALL | 3:20-CV-17033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13268 | GRIMM, MICHELLE | 3:18-CV-15816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13269 | GRIMM, TERRIE | 3:21-CV-00447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13270 | GRIMMETT, KELLY | 3:17-CV-08684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13271 | GRIMSLEY, ANGELIA | 3:20-CV-15158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13272 | GRIMSLEY, SHERRY SUMMER | 3:17-CV-08588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13273 | GRIMSTAD, TAMARA | 3:20-CV-14684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13274 | GRINAGE, LEON | 3:19-CV-08973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13275 | GRINDLE, KRISTEN | 3:17-CV-09880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13276 | GRINNELL, HOLLY | 3:19-CV-06936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13277 | GRINTER, LEAH | 3:18-CV-17539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13278 | GRIPPANDO, VIRGINIA | 3:20-CV-11703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13279 | GRISHAM, PATRICIA | 3:21-CV-00982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13280 | GRISIUS, RAE | 3:20-CV-06365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13281 | GRISSOM, ALICIA | 3:17-CV-06736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13282 | GRISSOM, JUDY E | 3:18-CV-15117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13283 | GRITTON, LINDA DIANE | 3:20-CV-18352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13284 | GRIZONT, POLINA G | ATL-L-003510-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13285 | GRIZZLE, TERESA | 3:18-CV-02395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13286 | GROBER, KEN | 3:19-CV-17898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13287 | GROCE, KEVIN | ATL-L-002531-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13288 | GRODEM, ROBIN C | 3:20-CV-07349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13289 | GRODZINSKI, LAURA | ATL-L-001840-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13290 | GROEGER, ELIZABETH | 3:21-CV-03858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13291 | GROETSCH, HEATHER | 3:20-CV-18560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13292 | GROFF, ELMAS F | 3:18-CV-02271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13293 | GROFF, KAREN J | 3:20-CV-07717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13294 | GROFF, SANYETTA | T180517 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - KERN COUNTY | PENDING |
| 7.13295 | GROLER, DAWN | 3:20-CV-10704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13296 | GROMADZKI, LEE | 3:21-CV-14975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13297 | GRONDAHL, MICHAEL | 3:17-CV-04467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13298 | GRONE, LOIS | 3:18-CV-03707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13299 | GRONEK, ROBYN | 3:21-CV-18587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13300 | GRONER, TERA | 3:21-CV-07152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13301 | GROOMS, EMMIE | 3:20-CV-16198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13302 | GROOMS, SHERIAN B | 3:20-CV-12371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13303 | GROOMS, SHIRLEY | 3:18-CV-10701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13304 | GROOMS, SHURIE | 3:20-CV-07017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13305 | GROOMS, VIVIAN | 3:20-CV-11681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13306 | GROOVER, PENNY H | 3:19-CV-20411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13307 | GROSCH, NAOMI | 3:21-CV-13258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13308 | GROSE, KAYLA | 3:21-CV-01915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13309 | GROSE, PATRICIA | 3:17-CV-04379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13310 | GROSECLOSE, DENAY | 3:19-CV-13950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13311 | GROSS, ABBE | 3:19-CV-21928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13312 | GROSS, BARBARA | 3:21-CV-14731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13313 | GROSS, BETTY | 3:21-CV-17906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13314 | GROSS, BRITTANEE | 3:18-CV-17271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13315 | GROSS, EDITH | 3:20-CV-12690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13316 | GROSS, JACQUELINE | 3:20-CV-10958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13317 | GROSS, JEAN | 3:20-CV-10788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13318 | GROSS, KATIE | 3:17-CV-09934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13319 | GROSS, KIMBERLY | 3:18-CV-10066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13320 | GROSS, LYNN | 3:21-CV-04955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13321 | GROSS, SHIRLEY | 3:19-CV-17244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13322 | GROSS, SONIA | 3:20-CV-01452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13323 | GROSS, TONI | 3:18-CV-16069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13324 | GROSS, VICTORIA | 3:18-CV-00351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13325 | GROSSE, RENEE | 3:17-CV-12475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13326 | GROSSETT, CASTEL | 3:17-CV-13008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13327 | GROSSHAUSER, MARTIN | 3:21-CV-06835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13328 | GROSSMAN, HELENE | 3:17-CV-10440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13329 | GROSSMAN, LYLA | ATL-L-1369-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13330 | GROSVENOR, BRIDGET | 3:21-CV-09418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13331 | GROTE, JAMES, JR. | 3:21-CV-16724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13332 | GROTH, RICHARD C | 3:18-CV-10949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13333 | GROTH, STEPHANIE | 3:20-CV-06833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13334 | GROUT, JAKE | 3:21-CV-05747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13335 | GROVE, DIANA | 3:19-CV-17377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13336 | GROVE, LAKITA | 3:20-CV-20605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13337 | GROVE, MAUREEN | 3:17-CV-09974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13338 | GROVER, KENNETH R. | 3:17-CV-09996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13339 | GROVES, CONNIE | 3:21-CV-15018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13340 | GROVES, DONNA | 3:21-CV-09160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13341 | GROVES, LINDA J | 3:19-CV-06257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13342 | GROVES, LORI | 3:19-CV-19058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13343 | GROWE, VIOLETTE | 3:21-CV-01191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13344 | GRUBA, RANDAL | 3:21-CV-09643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13345 | GRUBB, JEAN | 3:19-CV-20006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13346 | GRUBB, SHARON | 3:21-CV-07148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13347 | GRUBE, MARY E | 3:20-CV-08434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13348 | GRUBER, GRACIELA | 3:20-CV-12996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13349 | GRUBER, HERBERT J | 3:18-CV-00884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13350 | GRUBER, KRISTY | 3:20-CV-09410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13351 | GRUBS, CLEONE | 3:21-CV-04415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13352 | GRUDER, ILENE | 18CV334708 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13353 | GRUNDEN, HARRY | 3:20-CV-15596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13354 | GRUNDEN, KEN | 3:17-CV-10806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13355 | GRUNDY, STEVEN J | 3:17-CV-12338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13356 | GRUNER, JENNIFER M | 3:19-CV-16782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13357 | GRUNSPAN-SHIPLEY, EILEEN | 3:21-CV-17157 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13358 | GRUNWELL, NANCY | 3:19-CV-14321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13359 | GRUSH, DEBRA | 3:19-CV-15862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13360 | GRUVER, BRENDA | 3:20-CV-09535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13361 | GRYCUK, WANDA | 3:21-CV-03367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13362 | GRYWALSKY, ANITA LOUISE | 3:17-CV-09153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13363 | GRZYB, HEATHER | 3:21-CV-04529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13364 | GRZYBEK, JUDITH | 3:21-CV-13333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13365 | GUADALUPE, MARIA | 3:20-CV-19828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13366 | GUAJARDO, DEANNA | 3:21-CV-01186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13367 | GUALTIERI, LISA | 3:19-CV-16111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13368 | GUARA, JENNIFER | 3:21-CV-19071 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13369 | GUARD, BILL | ATL-L-003438-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13370 | GUARDADO, MONICA | 3:21-CV-08867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13371 | GUARDADO, SHELLEY | 3:19-CV-15611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13372 | GUARINO, DEBORAH M | 3:18-CV-15418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13373 | GUARINO-RIVERA, VICTORIA | 1:21-CV-02723 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.13374 | GUBECKA, ALAINA | ATL-L-002230-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13375 | GUBIN, STEPHANIE | 3:20-CV-11321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13376 | GUBITZ, LADONNA | 3:19-CV-12346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13377 | GUCCIARDO, BEVERLY A | 3:21-CV-03898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13378 | GUDAS, MICHAEL | 3:21-CV-10744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13379 | GUDZ, PATRICIA | 3:21-CV-11181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13380 | GUERNSEY, BEVERLY JO | 3:21-CV-14974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13381 | GUERRA, BETTY | 3:21-CV-03227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13382 | GUERRA, CARMELA | 3:17-CV-09468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13383 | GUERRA, CLAUDIA | 3:21-CV-01089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13384 | GUERRA, DOLORES | 3:19-CV-12037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13385 | GUERRA, NANCY | 3:20-CV-19539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13386 | GUERRA, SHERRI | 3:20-CV-06171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13387 | GUERRA-SAMUEL, MAYDA | 3:20-CV-20628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13388 | GUERRERO, ALICIA | 3:17-CV-12435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13389 | GUERRERO, HAZEL | 3:21-CV-11753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13390 | GUERRERO, JUAN CARLOS | BC690778 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.13391 | GUERRERO, JUANA | ATL-L-002458-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13392 | GUERRERO, KIMBERLY | 3:21-CV-10226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13393 | GUERRERO, LESLAY | 3:18-CV-12061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13394 | GUERRERO, MARIA L | 3:20-CV-11301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13395 | GUERRERO, MELINDA | 3:21-CV-04340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13396 | GUERRERO, RAMONA JENNIE | 3:20-CV-10907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13397 | GUERRERO, TERRI R | 3:20-CV-12644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13398 | GUESNIER, HILLARY | 3:21-CV-07803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13399 | GUESS, JOAN E | 3:20-CV-12158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13400 | GUEST, PHYLLIS | 3:17-CV-09297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13401 | GUEVARA, SARITA | 3:20-CV-10867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13402 | GUGELMAN, BRENDA | 3:21-CV-16914 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13403 | GUGLIOTTI, VICTOR | 3:20-CV-11813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13404 | GUIAO, CATECHA | 3:21-CV-20497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13405 | GUIDEN, JACQUELINE RENA | 3:20-CV-13358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13406 | GUIDI, ANGELO | 3:18-CV-14873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13407 | GUIDRY, CINDY | 3:19-CV-20245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13408 | GUIDRY, DODIE | 3:21-CV-05186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13409 | GUIDRY, KEISHAWN | 3:21-CV-04444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13410 | GUIDRY, KEISHAWN | 3:21-CV-16771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13411 | GUIDRY, MARY | 3:17-CV-07260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13412 | GUIDRY, RITA | 3:18-CV-01541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13413 | GUILD, GREGORY AND NANCY VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-03527-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.13414 | GUILDS, CANDICE | 3:17-CV-10331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13415 | GUILFORD, SHANNON | 3:17-CV-13028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13416 | GUILIANO, JEFFREY F | 3:20-CV-08980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13417 | GUILLEN, ELIDA | 3:20-CV-07092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13418 | GUILLIAME, VIANELLA | 3:20-CV-18412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13419 | GUILLORY, CHERYL | 3:21-CV-11387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13420 | GUILLORY, JUANITA | 3:21-CV-11341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13421 | GUILLORY, MELVA | 3:20-CV-19573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13422 | GUILLORY, RITA | 3:20-CV-19112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13423 | GUILLORY, SHANIQUA | 3:21-CV-08344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13424 | GUILLOT, GERALD | 3:21-CV-05637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13425 | GUILLOT, LINDA | 3:18-CV-08755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13426 | GUINN, BETTY | 3:21-CV-17937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13427 | GUINN, CHERYL | 3:20-CV-18416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13428 | GUINN, CLARE | 3:20-CV-10684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13429 | GUINN, RUBY | ATL-L-614-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13430 | GUISE, LAWRENCE | 3:18-CV-05381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13431 | GUISTI, ROSE | 3:19-CV-15743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13432 | GUITY, KATHY | ATL-L-003439-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13433 | GUKASYAN, ANNA | 3:20-CV-16029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13434 | GULCZYNSKI, PATRICK L | 3:18-CV-13076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13435 | GULICH, BROOK | 3:17-CV-12801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13436 | GULKHANDIA, SUDHA | 3:21-CV-14395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13437 | GULKIS, ARLENE | 3:20-CV-00061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13438 | GULLEDGE, CONNIE | 3:18-CV-10252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13439 | GULLETT, CHRISTINA | 3:19-CV-20249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13440 | GULLETTE, VERNA | 3:17-CV-10554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13441 | GULLEY, ALICE | 3:20-CV-16470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13442 | GULLEY, PEGGY ANN | 3:20-CV-18422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13443 | GULLEY, SHEILA | 3:21-CV-05974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13444 | GULLIFORD, RUTH | 3:21-CV-02254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13445 | GULLMAN, ELIZABETH ANN | ATL-L-310-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13446 | GULLOTTI, SANDRA | 3:20-CV-02517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13447 | GUMINSKI, ALICE | 3:18-CV-00268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13448 | GUMM, DIANA | 3:19-CV-20199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13449 | GUMM, KATRINA | 3:21-CV-11530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13450 | GUNAGAN, PATRICK | 3:20-CV-19376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13451 | GUNBY, TERESA | 3:17-CV-09666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13452 | GUNDBERG, JOANN | 3:21-CV-12220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13453 | GUNDO, KARRIE | 3:19-CV-19913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13454 | GUNN, SUSAN | 3:21-CV-01195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13455 | GUNNELS, STEFANIE | 3:20-CV-00122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13456 | GUNNELS, VERONICA J. | ATL-L-000588-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13457 | GUNNING, PETER | 3:21-CV-17269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13458 | GUNTER, JERRY | 3:17-CV-12548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13459 | GUNTER, JULIA | 3:21-CV-08970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13460 | GUNTER, KAREN | 3:21-CV-18240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13461 | GUNTER, SHIRLEY | 3:18-CV-01827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13462 | GUNTER, TANYA | 3:19-CV-17649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13463 | GUNTER, TONYA | 3:21-CV-09743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13464 | GUNTER, WANDA | 3:17-CV-13567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13465 | GUNTHER, MAIDA | 3:20-CV-06045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13466 | GUNZELMAN, DEBRA | 3:21-CV-06418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13467 | GUPTA, ASHOK | 3:18-CV-13776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13468 | GUPTILL, MARY | 3:17-CV-05869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13469 | GUPTON-BEARD, RUBY GINNY | 3:18-CV-03710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13470 | GURAL, MAUREEN | 3:20-CV-10524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13471 | GURDA, JEANNE ANN | 3:19-CV-12251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13472 | GURGA, CHRISTOPHER | 3:18-CV-15441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13473 | GURGANIOUS, EDDIE | 3:19-CV-06263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13474 | GURLEY, CHARLES | 3:21-CV-06708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13475 | GURLEY, MARY | 3:21-CV-17056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13476 | GURPREET KAUR GREWAL | VLC-S-S-230641 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.13477 | GURROLA, MARGARITA | 3:20-CV-19830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13478 | GURULE, ILEEA L | 3:20-CV-03767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13479 | GUSE, WARREN | 3:21-CV-08936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13480 | GUSMAN, RICHARD | 3:21-CV-05671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13481 | GUST, MARSHA | 3:21-CV-08262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13482 | GUSTA, PERCY | 3:20-CV-14305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13483 | GUSTAFSON, CASSANDRA | 3:20-CV-19131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13484 | GUSTAFSON, CURTIS | 3:17-CV-07112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13485 | GUSTAFSON, DONALD | 18CV328629 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13486 | GUSTAFSON, LINDA | 3:20-CV-11260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13487 | GUSTAFSON, PAULETTE | 3:20-CV-11354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13488 | GUSTAFSON, SHARON KATHLEEN | 16-CV-292902 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13489 | GUSTIN, ANGELA | 3:19-CV-18534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13490 | GUSTMAN, SUSAN | 3:17-CV-09854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13491 | GUTE, JEFF | 3:17-CV-10539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13492 | GUTHEIL, DENISE | ATL-L-003386-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13493 | GUTHRIE, ANA MARIA RUEBEL | 3:20-CV-18427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13494 | GUTHRIE, HEATHER | 181100269 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.13495 | GUTHRIE, JOSEPH | 3:18-CV-16918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13496 | GUTHRIE, LORI | 3:20-CV-03001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13497 | GUTHRIE, TAMMY | 3:21-CV-06530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13498 | GUTIERREZ, ANA L | 3:18-CV-02172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13499 | GUTIERREZ, ANGELA | ATL-L-003172-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT, ATLANTIC COUNTY | PENDING |
| 7.13500 | GUTIERREZ, CARLOS ET AL. | 3:18-CV-02560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13501 | GUTIERREZ, CHRISTINE | 3:19-CV-20044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13502 | GUTIERREZ, JESSICA | ATL-L-002277-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13503 | GUTIERREZ, JONNY | ATL-L-002278-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13504 | GUTIERREZ, LINDA | ATL-L-002459-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13505 | GUTIERREZ, LOUISA, ET AL. V. JOHNSON & JOHNSON CONSUMER INC., ET AL. | 3:19-CV-01345 | TALC CLRA/PROP 65 CASE | SUPERIOR COURT OF CALIFORNIA | PENDING |
| 7.13506 | GUTIERREZ, LUCY | 3:18-CV-14889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13507 | GUTIERREZ, MARGARITA | 3:19-CV-20938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13508 | GUTIERREZ, MARYBETH | 3:20-CV-03871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13509 | GUTIERREZ, RINA | 3:18-CV-00542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13510 | GUTIERREZ, ROSALINDA H | 3:20-CV-00459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13511 | GUTIERREZ, YOLANDA | ATL-L-23-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13512 | GUTIERREZ-CARRABALLO, GLORA | 3:20-CV-18428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13513 | GUTMAN, ANN | 3:20-CV-17943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13514 | GUTOWIECZ, NATALIE | L00197519 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13515 | GUTSHALL, JAMES | 3:21-CV-06403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13516 | GUTT, VALERY | 3:21-CV-11077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13517 | GUTTILLA, CHRISTINE | 3:20-CV-18438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13518 | GUTZKE, LISA | 3:21-CV-19363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13519 | GUY, JANET M | 3:20-CV-08482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13520 | GUY, JONIQUE | 3:19-CV-21500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13521 | GUY, KAREN | 3:18-CV-16343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13522 | GUY, NANCY J. | 3:21-CV-03228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13523 | GUY, SHIRLEY J | 3:21-CV-03748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13524 | GUY, TRESSA | 3:21-CV-09284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13525 | GUYER, EVA J | 3:19-CV-06265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13526 | GUYETTE, TERESA | 3:18-CV-17805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13527 | GUYNES, PAUL KEITH | 18CV10687 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - AMADOR COUNTY | PENDING |
| 7.13528 | GUYON, PATRICIA | 3:17-CV-09984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13529 | GUZIKOWSKI, LORI R | 3:21-CV-19017 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13530 | GUZMAN, BARBARA | 3:20-CV-05425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13531 | GUZMAN, CHRISTINA | 3:21-CV-00077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13532 | GUZMAN, HILDA | 3:21-CV-09116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13533 | GUZMAN, JUDY | 3:21-CV-03479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13534 | GUZMAN, LILLIAN | 3:21-CV-09184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13535 | GUZMAN, LISA | 3:20-CV-09042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13536 | GUZMAN, MARIA | 3:18-CV-17806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13537 | GUZMAN, SOPHIA JULIA | 3:19-CV-17675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13538 | GUZY, JADWIGA | 3:17-CV-08683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13539 | GWYNNE, ALICIA | CVCS17-1456 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SUTTER COUNTY | PENDING |
| 7.13540 | GYLLING, KALYN JOAN | 3:20-CV-10921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13541 | GYURO, LINDA L. | 3:21-CV-19244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13542 | HAACK, DEBORAH | 3:21-CV-01184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13543 | HAAG, CAROL | 3:21-CV-14758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13544 | HAAG, HERMAN | 3:20-CV-15026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13545 | HAAG, MARY | 3:20-CV-18441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13546 | HAAG, NANCY | 3:19-CV-00945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13547 | HAAS, COLLEEN | 3:17-CV-09989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13548 | HAAS, DEBRA | 3:21-CV-09842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13549 | HAAS, MARGUERITE | 3:20-CV-06108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13550 | HAAS, MICHELE (03571) | 3:17-CV-03571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13551 | HAAS, RICHARD | 3:20-CV-18452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13552 | HAASE, JUSTINE | 30-2018-01040095-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.13553 | HABECK, JOHN B | 3:18-CV-12038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13554 | HABEKOTT, KATHERINE | 3:20-CV-07628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13555 | HABERSHAM, JANET | 3:18-CV-02611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13556 | HABIG, JACQUELINE A | 3:20-CV-08070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13557 | HACHEY, SAYLA | 3:21-CV-00690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13558 | HACKERMAN, CARL | 3:17-CV-09111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13559 | HACKETT, EVELYN | 3:21-CV-07247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13560 | HACKETT, KEVIN | 3:17-CV-11294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13561 | HACKLEY, KATHLEEN | 3:21-CV-06374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13562 | HACKMAN, ANGELA | 3:21-CV-02190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13563 | HACKNEY, DEAN | 3:18-CV-15390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13564 | HACKNEY, DONALD | 3:17-CV-05220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13565 | HADA, JYOSTNA | 3:18-CV-05921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13566 | HADAD, ANITA | 3:20-CV-13121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13567 | HADAD, CHARLES | 3:19-CV-00695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13568 | HADDAD, DORIS | 3:20-CV-09363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13569 | HADDAD, GEORGETTE | CACE-20-021001-27 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.13570 | HADDAD, ROBERTO | 17-29574CA01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.13571 | HADDEN, GENE | 3:21-CV-05943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13572 | HADDEN, JANE J | 3:20-CV-05862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13573 | HADDOCK, EDWARD | 3:18-CV-13236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13574 | HADDOX, JEAN | 3:18-CV-15072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13575 | HADLEY, BARBARA JEAN | 3:21-CV-01597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13576 | HADLEY, DANA | 3:18-CV-16093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13577 | HADLEY, TRINA | 3:17-CV-10152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13578 | HADNOT, JANA | 3:18-CV-16880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13579 | HADSELL, MICHAEL G. | 3:21-CV-14570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13580 | HAEBLER, TRIXIE | 3:20-CV-18455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13581 | HAEFELE, CINDY | 3:20-CV-11124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13582 | HAEFNER, SUSAN | 3:21-CV-19643 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13583 | HAEMMERLE SR., RICHARD | 3:21-CV-08101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13584 | HAFER, LISA | 3:18-CV-10905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13585 | HAFFNER, SHARON | 3:18-CV-14268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13586 | HAFFNER, VIRGINIA | 3:19-CV-17351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13587 | HAFFORD, BREANA | 3:21-CV-07298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13588 | HAFFORD, ETTA | 3:18-CV-10067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13589 | HAFLEY, TERRY | 3:17-CV-11169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13590 | HAFNER, MARGIE D. | 17CV318651 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13591 | HAGAN JR, JOSEPH W | 3:20-CV-15484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13592 | HAGAN, HEATHER | 3:21-CV-10235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13593 | HAGAN, KATHRYN | 3:17-CV-08273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13594 | HAGAN, LORETTA | 3:21-CV-12745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13595 | HAGAN, VIRGINIA | 3:17-CV-09896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13596 | HAGANS, LILLIE M | 3:19-CV-17380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13597 | HAGE, DAVID G | 3:20-CV-16325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13598 | HAGEDORN, RANDY | 3:21-CV-00755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13599 | HAGEMANN, NICOLE | 16CV303989 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13600 | HAGEMEIER, DEBORAH | 3:19-CV-18347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13601 | HAGEN, MICHELLE | 3:21-CV-03043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13602 | HAGEN, STACIE | 3:20-CV-06169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13603 | HAGENDORF, ALICE | 3:20-CV-06894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13604 | HAGENDORF, BENJAMIN | 3:21-CV-14310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13605 | HAGER, JACKIE M | 3:20-CV-07815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13606 | HAGER, JOHN | 3:21-CV-09338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13607 | HAGER, KAREN | 3:21-CV-02824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13608 | HAGER, MARY | ATL-L-001994-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13609 | HAGERMAN, BILL | 3:21-CV-07643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13610 | HAGERTY, ELLEN | 3:21-CV-16615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13611 | HAGGARD, ISABEL | 3:21-CV-04374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13612 | HAGGARTY, DAYNA L | 3:20-CV-19264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13613 | HAGGERTY, GLORIA | 3:20-CV-18458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13614 | HAGGERTY, JOHN | 3:21-CV-05116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13615 | HAGGERTY, STEVE | 19CV342150 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.13616 | HAGLER, CARRIE | 3:20-CV-13064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13617 | HAGLER, JEAN | 3:20-CV-13775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13618 | HAGLER, KRISTEN | 3:20-CV-11477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13619 | HAGLER, WALTER C | 3:20-CV-19642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13620 | HAGOOD, CORA | 3:18-CV-16615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13621 | HAGSTROM, DAVID (07669) | 3:17-CV-07669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13622 | HAGUE, ROBERTA | 3:20-CV-18459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13623 | HAGY, WILEY | 3:21-CV-06733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13624 | HAHN, ALLEN | 3:20-CV-11774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13625 | HAHN, BETTY BURCH | 3:21-CV-06493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13626 | HAHN, KATHLEEN | 3:17-CV-02621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13627 | HAHN, TERRY | 3:17-CV-01893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13628 | HAIDER, SUSAN | 3:21-CV-06239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13629 | HAIGH, MICHELE | 3:20-CV-04860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13630 | HAIGHT, MARJORIE | 3:21-CV-12372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13631 | HAILEY, DEBORAH | 3:19-CV-14744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13632 | HAILEY, KRYSTAL | 3:18-CV-17438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13633 | HAILEY, WILLIAM B | 3:20-CV-19214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13634 | HAINER, JODI | 3:21-CV-15913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13635 | HAINES, HAROLYN | 3:20-CV-13776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13636 | HAINES, ROBERT | 3:18-CV-01958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13637 | HAINES, SHAWN | 3:18-CV-17151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13638 | HAINES, SUSAN | 3:18-CV-02162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13639 | HAINEY, VICKIE | 3:18-CV-01414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13640 | HAINS, NANCY E | 3:18-CV-02127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13641 | HAIR, JACQUELINE | 3:18-CV-14987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13642 | HAIR, KYLE S. | 3:21-CV-10846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13643 | HAIR, LARAINE | AG16820181 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.13644 | HAIRSTON, DWANA | 3:18-CV-00726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13645 | HAIRSTON, THOMAS COLLINTE | 3:19-CV-00098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13646 | HAISLIP, JANIE | 1:21-CV-02757 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.13647 | HAIT, BRETT | 3:20-CV-13490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13648 | HAKE, ANGELEA K | 3:20-CV-13879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13649 | HAKEEM, TRINESHA | 3:19-CV-20731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13650 | HALAGARDA, BEV | 3:20-CV-18482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13651 | HALAY, RENEE | 3:21-CV-04883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13652 | HALBACH, JANE L | 3:21- CV-15724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13653 | HALBAUER, STEWART II | 3:21-CV-06497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13654 | HALBERSTAM-HIRSCH, HELEN | 3:19-CV-16960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13655 | HALBERT, RENEE | 3:21-CV-07091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13656 | HALBERT, VIRGINIA | 3:21-CV-09158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13657 | HALBOTH, JOSEPH | 3:18-CV-15283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13658 | HALE, BETTY | 3:19-CV-21929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13659 | HALE, DEBRA L | 3:20-CV-13425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13660 | HALE, INEZ | 3:20-CV-07666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13661 | HALE, JOANN | 3:21-CV-01177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13662 | HALE, KATHY | 3:21-CV-10964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13663 | HALE, LINDA | 3:20-CV-14364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13664 | HALE, LINDA | 3:18-CV-04371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13665 | HALE, RICHARD | 3:20-CV-19236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13666 | HALE, ROBERT | 3:21-CV-06825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13667 | HALE, SUN | 3:21-CV-16611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13668 | HALE, TINA | 3:21-CV-06451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13669 | HALEEM, NABIL | 3:18-CV-13483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13670 | HALEY, BETHANY GRACE | 3:21-CV-11196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13671 | HALEY, JAMES M | 3:20-CV-11448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13672 | HALEY, JANICE | 3:21-CV-07251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13673 | HALEY, JENIFFER | 3:21-CV-02345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13674 | HALEY, JENIFFER A. | 3:21-CV-15992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13675 | HALEY, JUDY | 3:18-CV-02132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13676 | HALFHILL, STELLA | 3:21-CV-02255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13677 | HALFHILL, STELLA | 3:21-CV-01360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13678 | HALFON, VICTORIA | 3:17-CV-11920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13679 | HALFORD, CHRISTINE | 3:21-CV-19443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13680 | HALIFAX, SHELLEY | 3:19-CV-21927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13681 | HALKIAS, MARTHA | 3:20-CV-05588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13682 | HALL, AMANDA | 3:20-CV-08054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13683 | HALL, AMBER | ATL-L-002952-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13684 | HALL, AMBER | 3:17-CV-07458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13685 | HALL, ANITRA | 3:21-CV-02290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13686 | HALL, ANNA M | 3:20-CV-16036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13687 | HALL, ATHENE | 3:21-CV-08924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13688 | HALL, BARBARA | 3:21-CV-19675 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13689 | HALL, BARBARA | 3:21-CV-09102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13690 | HALL, BARBARA (07099) | 3:17-CV-07099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13691 | HALL, BARBARA (07445) | 3:17-CV-07445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13692 | HALL, CANDICE | 3:19-CV-19772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13693 | HALL, CASANDRA | 3:18-CV-16983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13694 | HALL, CASEY | 3:20-CV-19258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13695 | HALL, CATHY | 3:21-CV-07279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13696 | HALL, CHARLIE MAE | 21SC047 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF MITCHELL COUNTY | PENDING |
| 7.13697 | HALL, CHRISTINE | 3:20-CV-18561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13698 | HALL, DEBORAH | 3:18-CV-12717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13699 | HALL, DEBRA | 3:17-CV-08616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13700 | HALL, DIANNE | 3:19-CV-09964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13701 | HALL, DONALD | 3:18-CV-09895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13702 | HALL, DONNA | 3:21-CV-11879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13703 | HALL, DONNA M. | 3:21-CV-18847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13704 | HALL, EDDIE | 3:20-CV-19119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13705 | HALL, EDDIE SUE | 3:21-CV-04713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13706 | HALL, ELDON | 3:19-CV-20540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13707 | HALL, ERIN | 3:21-CV-05710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13708 | HALL, FALLON | 3:21-CV-11388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13709 | HALL, HEATHER | ATL-L-003268-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13710 | HALL, HEATHER | 3:21-CV-01804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13711 | HALL, JACKLYN | 3:17-CV-10001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13712 | HALL, JAMES | 3:21-CV-11749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13713 | HALL, JOHN | 3:17-CV-04535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13714 | HALL, JOHNNIE W., SR. | 3:21-CV-19069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13715 | HALL, JOHNNIE W., SR. | 3:21-CV-19069 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13716 | HALL, JOSEPHINE | 3:20-CV-07617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13717 | HALL, KAREN | 3:21-CV-09534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13718 | HALL, KAREN | 3:17-CV-12763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13719 | HALL, KATHY | 3:21-CV-01517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13720 | HALL, LEKEITHSHA | ATL-L-1000-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13721 | HALL, LEONARD J | 3:21-CV-02755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13722 | HALL, LINDA L | 3:18-CV-13598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13723 | HALL, LORANETTA | 3:21-CV-03740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13724 | HALL, LORRAINE E | 3:20-CV-07515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13725 | HALL, LUCINDA | 3:21-CV-06715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13726 | HALL, MABLE, ET AL. | 1622-CC00443 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.13727 | HALL, MANTARIUS | 3:20-CV-03290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13728 | HALL, MARJORIE ANN | 3:17-CV-12388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13729 | HALL, MARK | 3:21-CV-06406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13730 | HALL, MARTHA J | 3:20-CV-07760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13731 | HALL, MICHAEL | 3:17-CV-11691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13732 | HALL, MICHELLE D | 3:20-CV-12004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13733 | HALL, MILILANI | 3:20-CV-18565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13734 | HALL, MONA | 3:19-CV-20054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13735 | HALL, NADINE | 3:20-CV-15332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13736 | HALL, NANCY | 3:21-CV-04103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13737 | HALL, PAMELA | 3:18-CV-09193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13738 | HALL, PAULA | 2020-L003319 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.13739 | HALL, RACHEL ANN | 3:20-CV-18498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13740 | HALL, REBECCA | 3:16-CV-09596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13741 | HALL, ROBERT | 3:20-CV-16224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13742 | HALL, ROBIN | 3:20-CV-17935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13743 | HALL, ROGER | 3:18-CV-08091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13744 | HALL, SABRINA | 210500706 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.13745 | HALL, SARAH | 3:20-CV-08477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13746 | HALL, SARAH | 3:19-CV-20235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13747 | HALL, SHABRADIA | 3:21-CV-11390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13748 | HALL, SHANDEE | 3:20-CV-15665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13749 | HALL, SHANNON | 3:21-CV-05959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13750 | HALL, SHARON | 3:18-CV-00820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13751 | HALL, SHEILA C | 3:18-CV-12761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13752 | HALL, SHERRY | 3:20-CV-14595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13753 | HALL, SUSAN | 3:18-CV-12727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13754 | HALL, TAMELA | 3:20-CV-00286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13755 | HALL, TARA | 3:20-CV-18512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13756 | HALL, TAWNYA | 3:18-CV-00867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13757 | HALL, TERESA | 3:18-CV-11076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13758 | HALL, TOBY | 3:21-CV-08438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13759 | HALL, TWAYNA | 3:20-CV-18804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13760 | HALL, VANESSA | 3:19-CV-17763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13761 | HALL, WALTER J | 3:21-CV-04250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13762 | HALL, WARD | 3:21-CV-09078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13763 | HALL, WARD | 3:21-CV-15431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13764 | HALL, YVONNE | 3:18-CV-09453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13765 | HALLAM, PATRICIA | 3:21-CV-05782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13766 | HALLER, DENISE | 3:20-CV-18568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13767 | HALLIDAY, ANGELA | 3:17-CV-04164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13768 | HALLIDAY-CORNELL, FRANCES | ATL-L-2286-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13769 | HALLIGAN, MAUREEN | 3:18-CV-14724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13770 | HALLINGQUEST, ANNIE | 3:21-CV-00991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13771 | HALLMAN, VALENCIA | 3:21-CV-17514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13772 | HALL-NASH, MAMIE | 3:21-CV-15185 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13773 | HALLORAN, CYNTHIA ANN | 3:20-CV-05435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13774 | HALLOWELL, LEIGH | 3:19-CV-14222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13775 | HALL-RAMSEY, SHIRLEY | 3:21-CV-15953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13776 | HALL-STEVENS, OCTAVIA | 3:21-CV-12532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13777 | HALLSTROM, KATHY | 3:20-CV-14611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13778 | HALMAS, KELLY | 3:20-CV-19273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13779 | HALPERIN, JULIE | 3:21-CV-13658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13780 | HALPERN, SANDRA | 3:21-CV-00859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13781 | HALPIN, PAMELA | 3:21-CV-07487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13782 | HALSEY, LOVELLE | 3:21-CV-15270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13783 | HALSTEAD, ARILYN RUFFELL | 3:21-CV-19060 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13784 | HALSTEAD, JUNE | 3:21-CV-09749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13785 | HALSTEAD, PHILIP | 3:21-CV-06357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13786 | HALTER, AMADA | 3:21-CV-03900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13787 | HALUZAK, SUSAN | 3:21-CV-11873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13788 | HALVORSON, JUNE | 3:20-CV-20521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13789 | HALVORSON, NANETTE | 3:17-CV-04632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13790 | HALWERIZ, CHRISTINE | 3:20-CV-15055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13791 | HALY, PATRICIA | 3:19-CV-08856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13792 | HALYE, KARL | 3:20-CV-12190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13793 | HAM, KELLEY | 3:18-CV-13638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13794 | HAMANN, LAURA ANNE | 3:20-CV-17661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13795 | HAMANN, MABEL | 3:21-CV-06706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13796 | HAMBELTON, PATSY | 3:20-CV-06020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13797 | HAMBLIN, BETTY | 3:20-CV-19293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13798 | HAMBRIC, ROBERTA | 3:18-CV-11226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13799 | HAMBRICK, VICKIE | 3:19-CV-21846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13800 | HAMBRIGHT, DEBRA | 3:21-CV-03065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13801 | HAMBY, CONSTANCE | 3:19-CV-05443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13802 | HAMBY, DAVID | 3:20-CV-12044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13803 | HAMBY, DOROTHY T | 3:20-CV-01375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13804 | HAMBY, MARK | 3:17-CV-10091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13805 | HAMES, LISA J | 3:20-CV-08917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13806 | HAMILL, CATHERINE | ATL-L-002279-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13807 | HAMILTON, ANGELA | 3:19-CV-12149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13808 | HAMILTON, ANNE | 3:19-CV-21931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13809 | HAMILTON, BARBARA | 3:21-CV-12373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13810 | HAMILTON, BEULAH A | 3:21-CV-00193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13811 | HAMILTON, BEVERLY | 3:21-CV-14751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13812 | HAMILTON, CINDY | 3:20-CV-09046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13813 | HAMILTON, CYNTHIA | 3:20-CV-04730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13814 | HAMILTON, DAYANA | 3:20-CV-10579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13815 | HAMILTON, DEBBIE | 3:20-CV-01473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13816 | HAMILTON, DEBORAH | 3:20-CV-06899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13817 | HAMILTON, DOMINQUE | 3:17-CV-09031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13818 | HAMILTON, DONNA | 3:20-CV-07797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13819 | HAMILTON, ERIC | 3:18-CV-13204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13820 | HAMILTON, ESSIE | 3:18-CV-04723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13821 | HAMILTON, FLORENCE | 3:21-CV-19893 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13822 | HAMILTON, GARY | 3:20-CV-14685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13823 | HAMILTON, JACQUELINE | 3:21-CV-00277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13824 | HAMILTON, JERRY | 3:21-CV-10863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13825 | HAMILTON, KAREN | 3:17-CV-06715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13826 | HAMILTON, KARIN | 3:19-CV-21930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13827 | HAMILTON, KATHARINE | 3:21-CV-19816 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13828 | HAMILTON, KIMBERLY | 3:20-CV-05338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13829 | HAMILTON, LANICE | 3:21-CV-08150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13830 | HAMILTON, LINDA DUNBAR | 3:20-CV-19044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13831 | HAMILTON, MARSHIA G. | 3:20-CV-02017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13832 | HAMILTON, MAUREEN | 3:21-CV-07549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13833 | HAMILTON, OLA | 3:20-CV-20580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13834 | HAMILTON, PATRICIA D | 3:20-CV-00804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13835 | HAMILTON, PEGGY | 3:20-CV-11646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13836 | HAMILTON, RITA | 3:18-CV-16890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13837 | HAMILTON, SAMANTHA | 3:18-CV-09489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13838 | HAMILTON, STACIE | 3:21-CV-05651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13839 | HAMILTON, TAMMY | 3:17-CV-13669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13840 | HAMILTON, TANGELA | 3:20-CV-06901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13841 | HAMLET, URSULA | 3:21-CV-05262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13842 | HAMLIN, GWENDOLYN | 3:21-CV-17900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13843 | HAMM, CONNIE | 3:17-CV-11248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13844 | HAMM, CYNTHIA | 3:21-CV-09958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13845 | HAMM, EDITH | 3:20-CV-19577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13846 | HAMM, GEORGIA | 3:21-CV-12895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13847 | HAMM, JOE | 3:21-CV-13366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13848 | HAMMACK, TRINA | 3:18-CV-00543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13849 | HAMMER, DIANA | 3:20-CV-14612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13850 | HAMMER, JESSICA | 3:21-CV-00182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13851 | HAMMER, JONI | 3:20-CV-13270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13852 | HAMMER, MARY | 3:21-CV-15585 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13853 | HAMMER, MARY M | 3:17-CV-07969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13854 | HAMMER, NANCY | 3:21-CV-10401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13855 | HAMMER, TERESA | 3:21-CV-06043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13856 | HAMMER-ALLEN, MICHELLE | 3:17-CV-08624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13857 | HAMMERS, MELVIN | 3:20-CV-19835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13858 | HAMMERSLEY, BARBARA | 3:21-CV-17319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13859 | HAMMERSTAD, BERT | 3:21-CV-16633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13860 | HAMMETT, KERRY | 3:17-CV-10012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13861 | HAMMITT, MARION | 3:21-CV-15579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13862 | HAMMITT, MARION | 3:21-CV-15579 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13863 | HAMMITT, TINA MARIE | 3:18-CV-02846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13864 | HAMMOCK, BETTY | 3:20-CV-07524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13865 | HAMMOCK, CARL | 3:21-CV-03853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13866 | HAMMOCK, DAVID INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF SANDRA HAMMOCK VS. AVON PRODUCTS, INC., ET AL. | MID-L-05103-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.13867 | HAMMOND, ABIGAIL | 3:18-CV-00639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13868 | HAMMOND, BRENDA | 3:18-CV-14524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13869 | HAMMOND, DENISE | 3:18-CV-15771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13870 | HAMMOND, DOUGLAS | 3:19-CV-21131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13871 | HAMMOND, JORDAN | 3:21-CV-11342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13872 | HAMMOND, PATRICIA | 3:21-CV-15665 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13873 | HAMMOND, SHELLY | 3:18-CV-13210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13874 | HAMMONDS, RENEE | 3:21-CV-10850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13875 | HAMMOND-WILLIAMS, JEANETTE KALINA | 3:20-CV-11255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13876 | HAMMONS, DIANE | 3:20-CV-19389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13877 | HAMMONS, LISA | 3:21-CV-04443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13878 | HAMMONS, MONICA | 3:21-CV-19020 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13879 | HAMNER, CHARLES | 3:21-CV-18921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13880 | HAMNER, CHARLES | 3:21-CV-18921 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | CONCLUDED |
| 7.13881 | HAMOLTON, MELODIE | 3:20-CV-02021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13882 | HAMPEL, TRISHA L | 3:21-CV-12553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13883 | HAMPSHIRE, ELIZABETH | 3:17-CV-10844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13884 | HAMPTON, CATHERINE | 3:17-CV-06190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13885 | HAMPTON, CHRISTY | 3:21-CV-07303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13886 | HAMPTON, CYNTHIA | 3:17-CV-08922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13887 | HAMPTON, ETHELENE | 3:19-CV-19258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13888 | HAMPTON, EVELYN | 3:18-CV-15334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13889 | HAMPTON, JILL | 3:19-CV-14849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13890 | HAMPTON, JOYCE | 3:20-CV-20027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13891 | HAMPTON, JUDY | 3:19-CV-06272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13892 | HAMPTON, SHIRLEY | 3:21-CV-08753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13893 | HAMPTON, SUSAN | 3:19-CV-09393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13894 | HAMPTON, TINA | 3:17-CV-05116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13895 | HAMRICK, BRENDA | 3:20-CV-07473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13896 | HAMRICK, DEBORAH | 3:20-CV-10301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13897 | HANAVAN, MARSHA | 3:17-CV-08737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13898 | HANAWAY, APRIL | 3:17-CV-06855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13899 | HANCHETT, KAY | 3:17-CV-04702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13900 | HANCHULAK, GERALD | 3:21-CV-10240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13901 | HANCOCK, BARBARA | 3:17-CV-09183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13902 | HANCOCK, CONNIE | 3:20-CV-03876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13903 | HANCOCK, JANICE | 3:19-CV-20250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13904 | HANCOCK, JENNIFER | 3:21-CV-15059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13905 | HANCOCK, KAREN | 3:17-CV-10303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13906 | HANCOCK, LOIS P | 3:20-CV-11286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13907 | HANCOCK, MARY A | 3:17-CV-12329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13908 | HANCOCK, MURALL D | 3:18-CV-08652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13909 | HANCOCK, SHARON | 3:20-CV-18430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13910 | HANCOCK, TAMMY | 3:21-CV-08131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13911 | HANCOCK, TAMMY | 3:19-CV-15114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13912 | HAND, DONNA | 3:21-CV-00968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13913 | HANDER, DAVID J | 3:18-CV-11522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13914 | HANDFORD, LATASHA | 3:19-CV-06276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13915 | HANDLEY, ALICIA | 3:21-CV-04536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13916 | HANDLEY, KEVIN | 3:19-CV-21487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13917 | HANDORGAN, CECELIA | 3:21-CV-14769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13918 | HANDSHOE, ANNIS | 3:21-CV-05400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13919 | HANDY, BESSIE | 3:20-CV-18469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13920 | HANDY, DOLORAE | 3:16-CV-07570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13921 | HANDY, EARLENE | ATL-L-2120-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13922 | HANDY, TARA | 3:21-CV-15172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13923 | HANDYSIDE, GLORIA | 3:18-CV-01960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13924 | HANENKRATT, KYLE | 3:21-CV-17470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13925 | HANES, KENNETH | 3:21-CV-05682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13926 | HANEY, DEBRA | 18CV323905 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.13927 | HANEY, MARY | 3:20-CV-12270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13928 | HANEY, PHILIP | 3:20-CV-19787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13929 | HANGES, JANICE | 3:18-CV-17075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13930 | HANKINS, JOYCE | 3:21-CV-07327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13931 | HANKINS, JUANITA | 3:20-CV-18436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13932 | HANKINS, YOLANDA | 3:20-CV-07271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13933 | HANKS, EDNA | 3:21-CV-09055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13934 | HANLEY, JENNIFER | 3:21-CV-19617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13935 | HANLEY, JENNIFER | 3:21-CV-19617 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13936 | HANLEY, LAURA | 3:19-CV-17762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13937 | HANLEY, LINDA C. | 3:21-CV-13540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13938 | HANLEY, SANDRA | 3:19-CV-20251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13939 | HANLEY, SHANNON | 3:18-CV-02463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13940 | HANMER, ROBERT | 3:21-CV-07518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13941 | HANN, SUE | 3:20-CV-12580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13942 | HANNA L. BIELECKI AND EDWARD BIELECKI V. BORG-WARNER MORSE TEC LLC, ET AL. | 190028/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.13943 | HANNA MAZARIEGOS AS ADMINISTRATOR OF THE ESTATE OF DARLA JEAN MAZARIEGOS V. JOHNSON & JOHNSON, ET AL. | MID-L-007039-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.13944 | HANNA WILT VS. JOHNSON & JOHNSON, ET AL | MID-L-00621-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.13945 | HANNA, PATRICIA | 3:19-CV-13937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13946 | HANNA, SANDRA | 3:21-CV-00844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13947 | HANNA, TINA | 3:20-CV-15483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13948 | HANNA, YAMILET | 3:20-CV-18657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13949 | HANNAH, CAROL | 3:19-CV-00936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13950 | HANNAH, CATHERINE | 3:19-CV-12300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13951 | HANNAH, DAWN | 1722-CC10745 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.13952 | HANNAH, SHIRLEY | 3:19-CV-12158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13953 | HANNAN, ALAN | 3:20-CV-14799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13954 | HANNING, LILLIAN | 3:19-CV-05729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13955 | HANNON, WANDA | 3:20-CV-11885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13956 | HANSBURY, CRYSTAL | 3:21-CV-00811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13957 | HANSELMAN-WONG, ELIZABETH | 3:18-CV-00613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13958 | HANSEN, BRENDA | 3:20-CV-13326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13959 | HANSEN, CAROL | 3:21-CV-10683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13960 | HANSEN, CHARLOTTE | 3:21-CV-05674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13961 | HANSEN, CHRISTAL | 3:20-CV-15077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13962 | HANSEN, CINDY | 3:21-CV-09126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13963 | HANSEN, DENISE | 3:20-CV-08367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13964 | HANSEN, ELSIE | 3:21-CV-09207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13965 | HANSEN, FRED | 3:19-CV-15549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13966 | HANSEN, JO-ANN | 3:20-CV-02875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13967 | HANSEN, JO-ANN | 3:21-CV-04919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13968 | HANSEN, MARYANN | 56-2017-00491724 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.13969 | HANSEN-BAWS, CAROLE | 3:19-CV-20703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13970 | HANSEN-DIX, CAROL J | 3:21-CV-19551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13971 | HANSL, ANNE MARIE | 3:18-CV-12897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13972 | HANSON, ALEXANDRA | 3:19-CV-05526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13973 | HANSON, ANTOINETTE | 3:20-CV-11077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13974 | HANSON, CHARLOTTE | 3:18-CV-08293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13975 | HANSON, CHARLOTTE ANN | 3:21-CV-06085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13976 | HANSON, CINDY | 3:21-CV-04446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13977 | HANSON, ELAINE | 3:21-CV-02295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13978 | HANSON, ERIN M | 3:18-CV-08339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13979 | HANSON, JANE | 3:21-CV-07826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13980 | HANSON, JUANITA P | 3:18-CV-09412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13981 | HANSON, LAURA | 3:21-CV-18757 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13982 | HANSON, LINDA | 3:21-CV-03901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13983 | HANSON, LORELEI | 3:18-CV-10608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13984 | HANSON, LUPE | 3:17-CV-12542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13985 | HANSON, PATRICIA | 3:20-CV-17215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13986 | HANSON, RACHEL | 3:21-CV-19894 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.13987 | HANSON, REBECCA | ATL-L-6752-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13988 | HANSON, RICHARD A | 3:19-CV-12417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13989 | HANSON, SHERRY | 3:20-CV-12372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.13990 | HANSON, STEVEN | 3:18-CV-00472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13991 | HANSON, SUSAN | 3:20-CV-06114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13992 | HANTON, ALAN | 3:21-CV-07653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13993 | HAPGOOD, SUSAN | 3:21-CV-02287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13994 | HARALDSON, ROBIN | 3:20-CV-17163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13995 | HARBAUGH, BEVERLY | ATL-L-002280-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.13996 | HARBIN, AVERL RENEE | 3:18-CV-05530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13997 | HARBIN, DORTHY | 3:17-CV-08382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13998 | HARBISON, BETTY C | 3:19-CV-17343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.13999 | HARBY, GUY | 3:21-CV-07510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14000 | HARDAGE, SABRINA | 3:21-CV-01148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14001 | HARDEE, LINDA J. | 3:17-CV-11824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14002 | HARDELL, RUTH | 3:18-CV-10611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14003 | HARDEN, SHARON | 3:20-CV-11378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14004 | HARDERS, CHRISTINE | 3:17-CV-10939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14005 | HARDERS, CHRISTINE, ET AL. | 3:17-CV-00726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14006 | HARDESTY, HESPERANSA | FCS050568 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SOLANO COUNTY | PENDING |
| 7.14007 | HARDESTY, PATRICIA | 3:20-CV-18442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14008 | HARDESTY, SHAWN | 3:21-CV-03553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14009 | HARDIMAN, LAMONT | 16CV294911 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.14010 | HARDIN, CHARLOTTE | 3:17-CV-11183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14011 | HARDIN, JENNIFER | 3:21-CV-03998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14012 | HARDIN, JORDAN | 3:18-CV-15439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14013 | HARDIN, KASSANDRA | 3:21-CV-14509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14014 | HARDIN, KATHLEEN | 3:19-CV-20295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14015 | HARDIN, KEVIN | 3:20-CV-20329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14016 | HARDIN, STACEY | 3:21-CV-07933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14017 | HARDIN, VICTORIA | 3:17-CV-10989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14018 | HARDING, DEBBIE | 3:20-CV-11442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14019 | HARDING, SHANTAY | ATL-L-2542-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14020 | HARDISON, BARBARA | 3:18-CV-03961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14021 | HARDISON, SHARIF | 3:20-CV-18450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14022 | HARDUNG, WANDA | 3:18-CV-05672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14023 | HARDWICK, GERI WANDA | 3:20-CV-19298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14024 | HARDWICK, SONJA | 3:20-CV-18735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14025 | HARDY, BOICE | 3:17-CV-10268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14026 | HARDY, CAROL | 3:20-CV-11832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14027 | HARDY, CONCETTA | 3:21-CV-05570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14028 | HARDY, DEONNE | 3:21-CV-16787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14029 | HARDY, JENAVISA | 3:19-CV-14562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14030 | HARDY, KATHLEEN | 3:20-CV-06454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14031 | HARDY, KATHLEEN | 3:17-CV-13125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14032 | HARDY, OPAL | 3:21-CV-19577 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14033 | HARDY, ROBIN | 3:21-CV-05110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14034 | HARDY, SHAPHONIA | 3:18-CV-08852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14035 | HARDY, TYRECE LAMAR | 3:18-CV-13987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14036 | HARE, KRISTIE | 3:18-CV-13196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14037 | HARE, KRISTINE | 3:20-CV-12374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14038 | HARE, VICKI | 3:20-CV-18457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14039 | HAREMZA, LEONARD | 3:20-CV-12049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14040 | HARF, LESLIE CARNO | 3:21-CV-19062 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14041 | HARGET, JACQUELINE | 3:21-CV-14908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14042 | HARGETT, DEBORAH | 3:21-CV-14809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14043 | HARGETT, JOAN | 3:18-CV-11738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14044 | HARGIS, LENNY | 3:20-CV-18462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14045 | HARGIS, WILLIAM | 3:21-CV-05873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14046 | HARGRAVE, DANISHIA | 3:18-CV-03963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14047 | HARGRAVE, DONNA B | 3:20-CV-15678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14048 | HARGROVE, GAIL | 3:18-CV-13806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14049 | HARGROVE, JENNIFER | 3:21-CV-15320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14050 | HARGROVE, JUDITH | 3:20-CV-05428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14051 | HARGROVE, LUCILLE | 3:19-CV-20886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14052 | HARGROVE, TONI | 37-2017-41678-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.14053 | HARI, RENE | 3:18-CV-14523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14054 | HARJO, APRIL | 3:21-CV-14724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14055 | HARJO, CYNTHIA | 3:19-CV-16735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14056 | HARKINS, LAUREN | 3:17-CV-09034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14057 | HARLAN, CHERYL | 3:20-CV-17375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14058 | HARLAN, JUDYTH | 2015L000084 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.14059 | HARLAND, SHONDA | 3:20-CV-01608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14060 | HARLEY, SHARON | ATL-L-2071-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14061 | HARLOW, MELISSA | 3:21-CV-12181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14062 | HARLOW, STANLEY | 3:20-CV-17445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14063 | HARMAN, CARL | 3:20-CV-11728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14064 | HARMER, CATHERINE | 3:17-CV-11042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14065 | HARMER, WENDY | 3:18-CV-12816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14066 | HARMON, DONALD | 3:20-CV-06343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14067 | HARMON, EDWARD | 3:17-CV-10869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14068 | HARMON, HELDA | 3:19-CV-21593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14069 | HARMON, JAMES | 3:21-CV-02527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14070 | HARMON, MELODY | 3:21-CV-01726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14071 | HARMON, TANGERLEY ANGEL | 3:20-CV-17508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14072 | HARMON, WINTER | 3:20-CV-16819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14073 | HARMON, ZENOBIA | 3:21-CV-19122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14074 | HARMS, CAMELLA | 3:21-CV-17473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14075 | HARMS, MILDRED PAULINE | 3:20-CV-11023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14076 | HARNER, MONA | 3:21-CV-06028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14077 | HARNESS, CRYSTAL | 3:18-CV-14699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.14078 | HARNESS, LORRAINE | 3:21-CV-02066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14079 | HARNEY, KIMBERLI M | 3:18-CV-01461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14080 | HARNEY, THERESA | 3:21-CV-09075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14081 | HAROLD, MONIQUE | 3:20-CV-06632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14082 | HAROLD, WILLIAM | 3:18-CV-04411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14083 | HAROLD-GRAHAM, CHERYL | 3:17-CV-08626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14084 | HARP, CEANNA | 3:18-CV-02038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14085 | HARP, SHIRLEY | 3:20-CV-09113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14086 | HARPER, ANNETTE | 3:21-CV-04179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14087 | HARPER, BELINDA | 3:20-CV-10675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14088 | HARPER, CHANTEAU | 3:20-CV-06815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14089 | HARPER, DENISE | 3:21-CV-00483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14090 | HARPER, DONALD | 3:19-CV-06383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14091 | HARPER, GEORGE | 3:17-CV-10107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14092 | HARPER, HILDA | 3:17-CV-07939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14093 | HARPER, JO ANN | 3:21-CV-13634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14094 | HARPER, KATHERINE | 3:18-CV-13995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14095 | HARPER, MARY | ATL-L-002532-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14096 | HARPER, PATSY | 3:21-CV-17506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14097 | HARPER, RENEE | 3:21-CV-09865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14098 | HARPER, RICHARD | 3:18-CV-03789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14099 | HARPER, SAMARIA | 3:20-CV-20648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14100 | HARPER, SHERYLL | 3:21-CV-08093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14101 | HARPER, STEPHANIE | 3:20-CV-17709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14102 | HARPER, TAMMY | 21STCV11423 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.14103 | HARPER, WHITNEY | 3:21-CV-10245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14104 | HARPER, WILMA | 3:16-CV-08565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14105 | HARPER-KRISSMAN, JILL | 3:20-CV-08095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14106 | HARPP, BETH | 3:19-CV-14284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14107 | HARRAKA, JANICE | ATL-L-001114-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14108 | HARRELL, ALVERTIS | ATL-L-002536-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14109 | HARRELL, ANGELA | 3:17-CV-04351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14110 | HARRELL, BELINDA | 3:18-CV-14167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14111 | HARRELL, BRENDA | ATL-L-002641-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14112 | HARRELL, DELORES | 3:17-CV-13823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14113 | HARRELL, JANE | 3:18-CV-02064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14114 | HARRELL, JOANNE | 3:19-CV-14286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14115 | HARRELL, MICHELE | ATL-L-2251-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14116 | HARRELL, MICHELLE | 3:20-CV-05313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14117 | HARRELL, PAMELA | 3:21-CV-16606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14118 | HARRELL, RICKY P | 3:18-CV-10051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14119 | HARRELL, SHERRY | 3:20-CV-15385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14120 | HARRELL, SUSAN | 3:17-CV-10021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14121 | HARRELL, VICKY | 3:21-CV-05246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14122 | HARRELSON, KATHRYN | 3:21-CV-07198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14123 | HARRELSON, SARAH SUE | 3:17-CV-12039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14124 | HARRIET SILVERMAN AND KENNETH SILVERMAN AGAINST BRENNTAG NORTH AMERICA, ET AL. | 190347/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.14125 | HARRIGAN, CATHERINE | 3:17-CV-12663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14126 | HARRIGER, MARY | 3:17-CV-13079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14127 | HARRINGTON, BARBARA A | 3:21-CV-06687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14128 | HARRINGTON, CAROL | 3:20-CV-15583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14129 | HARRINGTON, CAROL SUE | 3:20-CV-17379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14130 | HARRINGTON, CAROLYN FAYE | 3:20-CV-12319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14131 | HARRINGTON, DAWN | 3:17-CV-12550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14132 | HARRINGTON, DEBRA | 3:21-CV-09551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14133 | HARRINGTON, FRANCES GLEE | 3:19-CV-01531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14134 | HARRINGTON, JANET | 3:20-CV-15386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14135 | HARRINGTON, JONNET | 3:18-CV-16377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14136 | HARRINGTON, ROSE | 3:21-CV-09236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14137 | HARRINGTON, SANDRA | 3:19-CV-18142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14138 | HARRINGTON, SARAH | 3:19-CV-20464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14139 | HARRIS ROBBINS, MARIA E | 3:18-CV-17759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14140 | HARRIS, ALISON BOONE | 3:20-CV-13122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14141 | HARRIS, ANGELA | 3:18-CV-01405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14142 | HARRIS, ANGELA | 3:19-CV-12035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14143 | HARRIS, ANNETTE | 3:17-CV-10006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14144 | HARRIS, ANNIE L. | 3:21-CV-14000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14145 | HARRIS, APRIL | 3:17-CV-11205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14146 | HARRIS, ASHLEY | 3:20-CV-09588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14147 | HARRIS, ASHLEY | 3:21-CV-12765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14148 | HARRIS, AUDREY | 3:19-CV-19503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14149 | HARRIS, AYESHA | 3:21-CV-04448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14150 | HARRIS, BARBARA | 3:20-CV-19486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14151 | HARRIS, BARBARA F. | 3:21-CV-12526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14152 | HARRIS, BART | 2017-L-2169 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.14153 | HARRIS, BENITA ALLEN | 3:20-CV-18478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14154 | HARRIS, BETTY | 3:21-CV-05891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14155 | HARRIS, BEVERLY E | 3:19-CV-21785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14156 | HARRIS, CARLA | 3:21-CV-16735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14157 | HARRIS, CAROL | ATL-L-340-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14158 | HARRIS, CAROLYN | 3:19-CV-20749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14159 | HARRIS, CASSANDRA | 3:17-CV-08854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14160 | HARRIS, CHANDRA | 3:20-CV-20429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14161 | HARRIS, CHARLES | 3:20-CV-20686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14162 | HARRIS, CHRISTY | 3:17-CV-09037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14163 | HARRIS, CHRISTY | 3:21-CV-15215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14164 | HARRIS, CLARA L | 3:17-CV-05349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14165 | HARRIS, CODY | 3:18-CV-02418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14166 | HARRIS, CREOLA | 3:21-CV-06077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14167 | HARRIS, CYNTHIA | 3:19-CV-14109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14168 | HARRIS, DAVID | 3:21-CV-10141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14169 | HARRIS, DEANNA | 3:18-CV-08864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14170 | HARRIS, DEBBIE | 3:21-CV-04766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14171 | HARRIS, DELORES A | 3:18-CV-16523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14172 | HARRIS, DIANE | 3:21-CV-07266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14173 | HARRIS, DIANE | 3:20-CV-17859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14174 | HARRIS, DIANNE | 3:19-CV-12888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14175 | HARRIS, DIEDRE | ATL-L-003285-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14176 | HARRIS, DONNA | 3:20-CV-08967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14177 | HARRIS, ELAINE | 3:21-CV-02139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14178 | HARRIS, ELIZABETH | 3:20-CV-17121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14179 | HARRIS, ERIKA | 3:18-CV-08182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14180 | HARRIS, EVELYN | 3:20-CV-17394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14181 | HARRIS, GERALDINE | 3:20-CV-19855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14182 | HARRIS, GLORIA | 3:21-CV-08173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14183 | HARRIS, GWENDOLYN | 3:19-CV-05666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14184 | HARRIS, HARRIET JONES | 3:20-CV-09462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14185 | HARRIS, HUGH | 3:21-CV-06761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14186 | HARRIS, JACQUELINE | 3:21-CV-05680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14187 | HARRIS, JACQUELINE LEIGH | 3:20-CV-17401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14188 | HARRIS, JACQUELYN | 3:18-CV-03712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14189 | HARRIS, JANELLE FROST | 3:20-CV-01876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14190 | HARRIS, JANET | 3:17-CV-07510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14191 | HARRIS, JANET | 3:21-CV-03493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14192 | HARRIS, JARNELL | 3:21-CV-03839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14193 | HARRIS, JAYLYNN | 3:18-CV-09799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14194 | HARRIS, JEAN | 3:17-CV-11151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14195 | HARRIS, JENNIFER | 3:17-CV-09298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14196 | HARRIS, JESSICA | 3:21-CV-14339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14197 | HARRIS, JESSIE | 3:17-CV-10512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14198 | HARRIS, JOENATHAN | 3:18-CV-14687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14199 | HARRIS, JOYCE | 3:21-CV-12258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14200 | HARRIS, JOYCE | 3:21-CV-09179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14201 | HARRIS, JOYCE | 3:21-CV-09861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14202 | HARRIS, JUDITH | 3:18-CV-13484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14203 | HARRIS, JUDY | 3:17-CV-04761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14204 | HARRIS, JULIE | STK-CV-UPL-2020-4366 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | PENDING |
| 7.14205 | HARRIS, JUNE | 3:17-CV-10309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14206 | HARRIS, KAREN | 3:20-CV-12982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14207 | HARRIS, KATHY | 3:19-CV-05749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14208 | HARRIS, KATHY | 3:17-CV-11232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14209 | HARRIS, KENDRA | 3:19-CV-14245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14210 | HARRIS, KENYETTA | 3:20-CV-17120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14211 | HARRIS, KIMBERLY | 3:18-CV-03716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14212 | HARRIS, KIMBERLY | 3:19-CV-19385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14213 | HARRIS, LASHIKA | 3:18-CV-14271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14214 | HARRIS, LATONYA | 3:21-CV-09332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14215 | HARRIS, LAURA | 3:20-CV-14392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14216 | HARRIS, LILLIE | 3:18-CV-01443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14217 | HARRIS, LINDA | 3:20-CV-19341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14218 | HARRIS, LINDA | 3:21-CV-16859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14219 | HARRIS, LISA | 3:17-CV-11044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14220 | HARRIS, LISA | 3:17-CV-10008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14221 | HARRIS, MARIAN | 3:20-CV-11198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14222 | HARRIS, MARVIN | 3:17-CV-12836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14223 | HARRIS, MARY | 3:21-CV-15589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14224 | HARRIS, MARY | 3:21-CV-13424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14225 | HARRIS, MARY | 3:21-CV-15589 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14226 | HARRIS, MARY E | 3:20-CV-17199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14227 | HARRIS, MAUDE | 3:17-CV-06796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14228 | HARRIS, MAXINE D | 3:19-CV-04475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14229 | HARRIS, MEGAN | 3:21-CV-05542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14230 | HARRIS, NATASHA | 3:21-CV-06159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14231 | HARRIS, NATASHA | 3:17-CV-12802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14232 | HARRIS, NETTYE | 3:19-CV-01244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14233 | HARRIS, OZELLA | 3:17-CV-12416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14234 | HARRIS, PAMELA | 3:19-CV-16725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14235 | HARRIS, PATRICIA | 3:20-CV-10290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14236 | HARRIS, PATRICIA | 3:21-CV-03472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14237 | HARRIS, PRESTON | BC697943 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.14238 | HARRIS, RACHAEL | 3:21-CV-09417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14239 | HARRIS, RHONDA | ATL-L-002644-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14240 | HARRIS, ROBBIN | 3:21-CV-17868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14241 | HARRIS, ROBERT | 3:17-CV-00031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14242 | HARRIS, ROBIN | 3:21-CV-05792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14243 | HARRIS, RONNIE | 3:20-CV-15559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14244 | HARRIS, RUTH | 3:16-CV-09522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14245 | HARRIS, SANDRA | 3:21-CV-02599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14246 | HARRIS, SANDRA L | 3:20-CV-06535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14247 | HARRIS, SHANNON | 3:20-CV-02158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14248 | HARRIS, SHAROL | 3:21-CV-15920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14249 | HARRIS, SHARON | 3:21-CV-05503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14250 | HARRIS, SHAUNTOY EIRLAND | 3:20-CV-17256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14251 | HARRIS, SHELIA KAY | 3:20-CV-05844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14252 | HARRIS, SHEVONE | 3:18-CV-10314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------|
| 7.14253 | HARRIS, SONYA | ATL-L-002782-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14254 | HARRIS, STEPHANIE | 3:19-CV-10259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14255 | HARRIS, TAYLOR | 3:20-CV-20520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14256 | HARRIS, TERRY | 3:20-CV-08375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14257 | HARRIS, THURMAN E | 3:20-CV-14367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14258 | HARRIS, TIFFANI | 3:18-CV-10698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14259 | HARRIS, TOCCARA | 3:21-CV-01509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14260 | HARRIS, TRACIE D | 3:19-CV-10317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14261 | HARRIS, VENESSIA L | 3:21-CV-14005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14262 | HARRIS, VERKETHA | 3:21-CV-12495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14263 | HARRIS, VICTORIA | ATL-L-002707-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14264 | HARRIS, WILLIE | 3:20-CV-19291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14265 | HARRIS, ZANIESHA | 3:18-CV-15508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14266 | HARRIS-DAVIS, KATIE | 3:18-CV-03964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14267 | HARRIS-HACKWORTH-MALDONADO, TONYA ROMELL | 3:20-CV-17106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14268 | HARRISON, ALAN | 3:17-CV-10320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14269 | HARRISON, ANNETTE | 3:17-CV-08337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14270 | HARRISON, CARMEN | 3:20-CV-12660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14271 | HARRISON, CAYLA | 3:21-CV-04032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14272 | HARRISON, CLIFFORD | 3:20-CV-03772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14273 | HARRISON, DAISY | 3:20-CV-04771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14274 | HARRISON, DARRYL D | 3:19-CV-14838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14275 | HARRISON, DAWN | 3:19-CV-22073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14276 | HARRISON, JACQUELINE | 3:17-CV-09686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14277 | HARRISON, JANE | 3:21-CV-09502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14278 | HARRISON, KATIE | 3:21-CV-03987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14279 | HARRISON, KATRINA K | BC696316 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.14280 | HARRISON, LINDA | 3:20-CV-02044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14281 | HARRISON, LUGENIA | 3:21-CV-02790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14282 | HARRISON, MARION | 3:21-CV-04833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14283 | HARRISON, MARLENE | 3:20-CV-06456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14284 | HARRISON, MICHELLE | 3:21-CV-08006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14285 | HARRISON, MYRTLE | 3:20-CV-17125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14286 | HARRISON, RAYNA | 3:17-CV-03665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14287 | HARRISON, REBECCA JANE | 3:20-CV-02970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14288 | HARRISON, RUTH A | 3:18-CV-11879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14289 | HARRISON, WILLIE D | 3:18-CV-01447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14290 | HARRIS-PENNINGTON, JANET | 3:21-CV-01937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14291 | HARROD, JENNIFER | 3:21-CV-03716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14292 | HARROLD, MARY | 3:20-CV-17129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14293 | HARRON, TAMARA | 3:19-CV-12458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14294 | HARROW, SHARON | 3:19-CV-03322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14295 | HARRY, KRISTEN | 3:20-CV-05111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14296 | HARSCH, JANICE | 3:21-CV-18206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14297 | HARSH, TAMMY J. | 3:21-CV-17891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14298 | HARSHAW, MARY ELLEN | 3:20-CV-17133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14299 | HARSHBARGER, THOMAS | 3:19-CV-16350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14300 | HARSHBERGER, LINDA | 3:21-CV-09701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14301 | HARSTAD, SHIRLEY | 3:21-CV-00711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14302 | HART, ANGELA | 3:21-CV-06941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14303 | HART, ELIZABETH | 3:18-CV-09074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14304 | HART, JENNIFER | 3:21-CV-17378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14305 | HART, JOAN | 3:21-CV-17516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14306 | HART, JOSEPH | 3:20-CV-09834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14307 | HART, MICHAEL | 3:21-CV-07575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14308 | HART, PATRICIA | 3:20-CV-05484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14309 | HART, REBEKAH | 3:20-CV-00022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14310 | HART, SAHAJA | ATL-L-002062-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14311 | HART, SANDRA | 3:18-CV-00122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14312 | HART, SHERRY | 3:20-CV-15952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14313 | HART, SHERRY | 3:21-CV-08030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14314 | HART, SONJA | 3:20-CV-17140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14315 | HART, STACEY | 3:21-CV-17970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14316 | HART, TAMMY B | 3:21-CV-13319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14317 | HART, TICOPIA | 3:20-CV-18785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14318 | HART, PAUL | 3:21-CV-06333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14319 | HARTER, GEORGE | 3:18-CV-01420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14320 | HARTER, MICAH | 3:17-CV-10966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14321 | HART-HARRIS, BEVERLY | 3:20-CV-15013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14322 | HARTIE, CHARLES | 3:20-CV-14469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14323 | HARTLEIN, VIRGINIA | 3:21-CV-16082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14324 | HARTLESS, JANET | 3:18-CV-14110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14325 | HARTLEY, CATHERINE | 3:17-CV-06566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14326 | HARTLEY, GEORGIA | 3:17-CV-09935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14327 | HARTLEY, JANE | 3:21-CV-09007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14328 | HARTLEY, LINDA | 3:20-CV-06460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14329 | HARTLEY, MARY | 3:18-CV-10711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14330 | HARTLEY, NATHANIEL | 3:21-CV-02817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14331 | HARTLEY, PAMELA | 3:20-CV-17185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14332 | HARTLEY, PAMELA | 3:21-CV-08731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14333 | HARTLEY, WILLIAM | 3:18-CV-15228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14334 | HARTMAN, DEBRA | 3:19-CV-17761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14335 | HARTMAN, DOROTHY | 3:19-CV-18381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14336 | HARTMAN, EUGENE | 3:21-CV-08510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14337 | HARTMAN, HEIDI | 3:21-CV-14888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14338 | HARTMAN, LINDA | 3:20-CV-10098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14339 | HARTMAN, MARCELLA J | 3:18-CV-01351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14340 | HARTMAN, TEANN | 3:17-CV-08924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------------|
| 7.14341 | HARTMAN, WILLIAM | 3:20-CV-12047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14342 | HARTMANN, KIMBERLY | 3:18-CV-09744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14343 | HARTNETT, DARLA | 3:20-CV-11479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14344 | HARTNETT, KEVIN | 3:18-CV-09019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14345 | HARTSFIELD, BARBARA | 3:18-CV-11000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14346 | HARTSFIELD, LADEVIA | 3:20-CV-10096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14347 | HARTSHORNE, TERRI | 3:20-CV-01796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14348 | HARTSOCK, KAREN | 3:20-CV-17347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14349 | HARTUNG, BOBBI JO | 3:20-CV-19280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14350 | HARTUNG, DIANE | 3:19-CV-20027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14351 | HARTWEG, BERNARD | 3:17-CV-13696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14352 | HARTWELL, DARNELL | 3:17-CV-10028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14353 | HARTWELL, DAVID | 3:17-CV-01487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14354 | HARTWELL, DAVID | 3:18-CV-14538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14355 | HARTWELL, JAMIE | 3:17-CV-12817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14356 | HARTWIG, JON | 3:20-CV-15554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14357 | HARTY, DONNA | 3:20-CV-06327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14358 | HARTY, HENRY | 3:20-CV-14635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14359 | HARTZELL, SHARITY | 3:20-CV-16201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14360 | HARVESTON, LELIA | 3:20-CV-00494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14361 | HARVEY, ANGELA DELREAL | 3:20-CV-15897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14362 | HARVEY, CYNTHIA | 3:21-CV-09933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14363 | HARVEY, DANNY | 3:21-CV-06311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14364 | HARVEY, DOROTHY | 3:20-CV-02088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14365 | HARVEY, ISABEL | 3:18-CV-13969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14366 | HARVEY, JOHN | 3:21-CV-16508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14367 | HARVEY, JOYCE ANN | 3:20-CV-00305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14368 | HARVEY, JULIET | 3:17-CV-06018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14369 | HARVEY, KAREN | 3:20-CV-01239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14370 | HARVEY, KATHY | 3:20-CV-14613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14371 | HARVEY, NORENE | 3:20-CV-03597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14372 | HARVEY, PAMELA | 3:18-CV-15494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14373 | HARVEY, SHASTA MARIE | 3:21-CV-04492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14374 | HARVEY, SHERRELLE | 3:20-CV-09450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14375 | HARVEY, VICTORIA | 3:19-CV-10539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14376 | HARVEY, VONTRECIA | 3:17-CV-05631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14377 | HARVEY-STEVENS, LINDA G | 3:20-CV-14698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14378 | HARVILL, TAMMY L | 3:18-CV-12039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14379 | HARVILLE, JAMES | 3:21-CV-07678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14380 | HARWICK, MARGARET | 3:18-CV-04997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14381 | HASAKA, ROXANNA | 3:17-CV-12778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14382 | HASBARGEN, DEBRA | 3:20-CV-01891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14383 | HASCALL, SHERRIE | 3:20-CV-02096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14384 | HASENAUER, MICHELLE | 3:19-CV-02494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14385 | HASHAW, DIANA | 3:21-CV-09874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14386 | HASHIM, SADIYA | 3:20-CV-17181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14387 | HASHMAN, LEONARD F | 3:19-CV-19506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14388 | HASKELL, FLORENCE | 3:18-CV-10362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14389 | HASKETT, NANCY | 3:17-CV-10275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14390 | HASKEW, JACQUELINE & J. PORTER | 3:21-CV-12511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14391 | HASKIN, RUBY | 3:21-CV-10523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14392 | HASKINS, ADRIANNA | 3:20-CV-14313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14393 | HASKINS, CAROL | 3:20-CV-08696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14394 | HASKINS, PATTY | 3:20-CV-19997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14395 | HASKINS, SARAH | 3:20-CV-04682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14396 | HASPER, STEPHANIE | 3:20-CV-17174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14397 | HASSELBALD, YVONNE | 3:19-CV-01044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14398 | HASSELL, GALE | 3:20-CV-07673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14399 | HASSELL, RACHEL | 3:20-CV-00557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14400 | HASSLER, EDITH | 3:19-CV-19141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14401 | HASTINGS, COURTNI | 3:21-CV-17517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14402 | HASTINGS, DIANA | 3:19-CV-13259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14403 | HASTINGS, JUDITH | 3:18-CV-10664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14404 | HASTINGS, KATHY E | 3:20-CV-05725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14405 | HASTINGS, YVONNE D | 3:20-CV-03427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14406 | HATAM, MARIE | 3:18-CV-13397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14407 | HATANAKA, SARA K. | BC624643 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.14408 | HATCH, PATRICIA | 3:17-CV-08686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14409 | HATCH, SHARON L | 3:21-CV-00436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14410 | HATCHER, CANDRICE | 3:21-CV-15457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14411 | HATCHER, EMMA M | 3:19-CV-05751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14412 | HATCHER, MARJORIE | 3:18-CV-03966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14413 | HATCHER, MELISSA | 3:18-CV-13255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14414 | HATCHER, NANNETTE | 3:21-CV-04246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14415 | HATCHER, PAULA | 3:20-CV-00477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14416 | HATCHER, RANDALL A. | 3:17-CV-08177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14417 | HATCHETT, LORETTA | 3:21-CV-04224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14418 | HATEM, JOHN G | 3:18-CV-17314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14419 | HATFIELD, DONNA | 3:18-CV-09363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14420 | HATFIELD, ELIZABETH | 3:21-CV-04389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14421 | HATFIELD, SUSAN | 3:21-CV-17795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14422 | HATFIELD, TERESA | 3:20-CV-18736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14423 | HATLEY-HENDRICKSON, JASMINE | 3:21-CV-07135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14424 | HATTAN, ROBERT | ATL-L-002460-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14425 | HATTEN, JASMINE HENDERSON | 3:20-CV-17312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14426 | HATTEN, NOLAN | 3:17-CV-09689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14427 | HATTEN, TRUDY J | 3:21-CV-19046 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14428 | HATTERMAN, PAT | 3:20-CV-05669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14429 | HATTON, CAROL A. | 3:18-CV-02812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14430 | HATTON, NORMA | 3:20-CV-02461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14431 | HATTON, VICTORIA | 3:21-CV-17901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14432 | HAUCK, DOLORES | 18CV327347 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.14433 | HAUCK, DOLORES Y | 18CV328941 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.14434 | HAUCK, RACHEL | 3:17-CV-10061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14435 | HAUG, LAURA | 3:17-CV-06656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14436 | HAUGEN, MICHELLE | 3:19-CV-01121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14437 | HAUGENE, STEVEN | 3:20-CV-14633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14438 | HAUGER, BRENDA | 3:20-CV-02125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14439 | HAUK, KATHLEEN | 3:20-CV-13661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14440 | HAUN, KRISTY K | 3:21-CV-08822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14441 | HAUN, LULA | 3:21-CV-05725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14442 | HAUPT, DAVID | 3:20-CV-11544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14443 | HAUSE, PATRICK | 3:20-CV-14194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14444 | HAUSER, DIANE | 3:21-CV-00352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14445 | HAUSER, KENNETH | 3:20-CV-15028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14446 | HAUSER, LESLEY | 3:21-CV-13431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14447 | HAVENS, LISA | 3:21-CV-11000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14448 | HAVENS-CURTIS, DONNA | 3:20-CV-17264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14449 | HAVERLY, DONALD | 3:18-CV-13266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14450 | HAVERSTICK, DENNIS | 3:20-CV-17267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14451 | HAVICK, DARLENE | 3:21-CV-14366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14452 | HAVILAND, DEBBIE | 3:17-CV-13432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14453 | HAVILAND, TANYA | 3:20-CV-19299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14454 | HAWE, PEARL ANN | 3:20-CV-06903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14455 | HAWES, LAWRENCE | 3:18-CV-14662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14456 | HAWES, LORI | 3:20-CV-11215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14457 | HAWK, BONNIE | 3:20-CV-16204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14458 | HAWK, ELEANOR | 3:18-CV-11079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14459 | HAWK, MARY | 3:21-CV-17468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14460 | HAWKES, CHERYL ANN | 3:21-CV-06881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14461 | HAWKES, JO-ANNE | 3:20-CV-13777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14462 | HAWKINS, ALEXIS | 3:21-CV-05475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14463 | HAWKINS, ARBUNEY | 3:21-CV-10096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14464 | HAWKINS, BEATRICE | 3:17-CV-12552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14465 | HAWKINS, CONNIE JO | 3:18-CV-13241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14466 | HAWKINS, DENISE | 3:21-CV-04361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14467 | HAWKINS, DORIS | 3:20-CV-09429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14468 | HAWKINS, ENDELER | 3:21-CV-04215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14469 | HAWKINS, ENDELER A. | 3:20-CV-07817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14470 | HAWKINS, ERICA | 3:21-CV-04920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14471 | HAWKINS, EVELYN | 3:17-CV-09798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14472 | HAWKINS, JERRY, JR. | 3:21-CV-17421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14473 | HAWKINS, JOHN | 3:17-CV-05664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14474 | HAWKINS, LINDA | 3:17-CV-12417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14475 | HAWKINS, LORI | 3:20-CV-18569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14476 | HAWKINS, MARY L | 3:21-CV-02311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14477 | HAWKINS, MONIQUE | 3:19-CV-20254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14478 | HAWKINS, RENADA | 3:20-CV-07747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14479 | HAWKINS, RHONDA | ATL-L-1229-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14480 | HAWKINS, SHARNA | 3:20-CV-13204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14481 | HAWKINS, SHARON | 3:21-CV-04329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14482 | HAWKINS, SUSAN | 3:18-CV-11386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14483 | HAWKINS, SUZANNE | 3:20-CV-17273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14484 | HAWKINS, TIJUANA | 3:19-CV-14211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14485 | HAWKINS, TWAKAWANA | 3:20-CV-17272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14486 | HAWKINS, WENDY | 3:17-CV-08978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14487 | HAWKINS-BELDEN, LAURIE | 3:18-CV-09021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14488 | HAWKINS-NEWTON, RHONDA | 3:19-CV-00193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14489 | HAWKINSON, CYNTHIA | 3:20-CV-19204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14490 | HAWKS, LAURA | 3:17-CV-09318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14491 | HAWLEY, BETTY | 3:18-CV-00833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14492 | HAWLEY, PAMELA | 3:20-CV-06575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14493 | HAWLEY, YVONNE M | 3:21-CV-19047 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14494 | HAWORTH, MELISSA F | 18CV0334 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | PENDING |
| 7.14495 | HAWSEY, KATHLEEN | 3:21-CV-01626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14496 | HAWTHORNE, COLLEEN T. | 3:21-CV-17429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14497 | HAWTHORNE, JOYCE | 3:20-CV-05791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14498 | HAWTHORNE, TIFFENY | 3:18-CV-13563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14499 | HAX, BARBARA | 3:17-CV-11238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14500 | HAY, CAROL | 3:20-CV-13180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14501 | HAY, MARILYN J. | 3:17-CV-08094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14502 | HAY, MONICA L | 3:20-CV-08483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14503 | HAYDEL, MELANIE | 3:21-CV-08819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14504 | HAYDEN, CORISSA ANN | 3:19-CV-06390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14505 | HAYDEN, KAREN K | 3:19-CV-20257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14506 | HAYDEN, MICHELLE | 3:17-CV-07932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14507 | HAYDEN, RENA | 3:20-CV-16171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14508 | HAYDEN, SERENA | 3:19-CV-21227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14509 | HAYDEN, SHAWNA | 3:21-CV-11458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14510 | HAYDEN, TAMMY | 3:20-CV-19549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14511 | HAYDEN, THERESA | 3:17-CV-07000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14512 | HAYEK-MILLER, CAROL | 3:20-CV-03877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14513 | HAYES JR., EARNEST | 3:21-CV-04826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14514 | HAYES, ANDREA NICOLE | 3:20-CV-09077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14515 | HAYES, ANITA | C-689468-23 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.14516 | HAYES, ANNIE RUTH | 3:20-CV-16248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14517 | HAYES, BERNICE | 3:20-CV-01127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14518 | HAYES, BILLY G | 3:17-CV-04887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14519 | HAYES, BRADLEY | 3:20-CV-03819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14520 | HAYES, BRANDY | 3:21-CV-09515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14521 | HAYES, CYNTHIA | 3:21-CV-09754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14522 | HAYES, CYNTHIA AS EXECUTRIX OF THE ESTATE OF DONNA ANN HAYES VS. COLGATE PALMOLIVE COMPANY, ET AL. | 16-CI-03503 | TALC RELATED PERSONAL INJURY | KY - CIRCUIT COURT - JEFFERSON COUNTY | PENDING |
| 7.14523 | HAYES, DEBBIE | 3:20-CV-06422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14524 | HAYES, DEBRA | 3:20-CV-18411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14525 | HAYES, DEMRICE | 3:19-CV-05757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14526 | HAYES, EDWIN JOSEPH | 3:18-CV-16518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14527 | HAYES, EVELYN | 3:21-CV-10246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14528 | HAYES, GERALDINE J | 3:20-CV-12631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14529 | HAYES, JANET | 3:21-CV-17762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14530 | HAYES, JEANNETTE | 3:20-CV-10791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14531 | HAYES, JO | 3:21-CV-04649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14532 | HAYES, JOE ANN | 3:17-CV-03525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14533 | HAYES, JOYCE | 3:21-CV-04450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14534 | HAYES, JOYCE L. | 3:19-CV-01192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14535 | HAYES, KAYLA | 3:18-CV-00544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14536 | HAYES, KELLY | 3:17-CV-01660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14537 | HAYES, KIMBERLY | 3:17-CV-10313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14538 | HAYES, LINDA | 3:21-CV-15163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14539 | HAYES, LISA A | 3:21-CV-19455 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14540 | HAYES, MANDY | 3:20-CV-17486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14541 | HAYES, MARGERY | 3:21-CV-02883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14542 | HAYES, MELISSA | 3:21-CV-04828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14543 | HAYES, MOLLY | 3:18-CV-10614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14544 | HAYES, PATRICIA L | 3:19-CV-18887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14545 | HAYES, PAULA M | 3:19-CV-21098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14546 | HAYES, PEGGY | 3:20-CV-07233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14547 | HAYES, RITA | 3:20-CV-17275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14548 | HAYES, ROBERT J | 3:18-CV-14865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14549 | HAYES, RON | 3:20-CV-20035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14550 | HAYES, SHARON | 3:19-CV-13899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14551 | HAYES, SHARON | ATL-L-12-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14552 | HAYES, SHARON | 3:17-CV-08248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14553 | HAYES, SHIRLEY | ATL-L-002111-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14554 | HAYES, STACY | 3:20-CV-17274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14555 | HAYES, SYNT | 3:20-CV-15387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14556 | HAYES, TAMMY | 3:17-CV-09727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14557 | HAYES, VERONICA | 3:17-CV-10524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14558 | HAYES-HOLLINGSWORTH, CHETIQUA | 3:17-CV-11883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14559 | HAYLETT, FRANCES L | 3:18-CV-11883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14560 | HAYMAKER, BRYNNE | 3:17-CV-05133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14561 | HAYMAN, SHELIA | 3:19-CV-00038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14562 | HAYNES, CHERYL ET AL. | 3:17-CV-08085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14563 | HAYNES, CLARENCE | 3:21-CV-01019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14564 | HAYNES, DEBRA | 3:17-CV-11158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14565 | HAYNES, DOLORES | 3:17-CV-10315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14566 | HAYNES, EMMETT | 3:21-CV-07754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14567 | HAYNES, GLENDA | 3:20-CV-17276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14568 | HAYNES, KIMBERLY | 3:18-CV-16909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14569 | HAYNES, MARANDA | 3:20-CV-12144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14570 | HAYNES, PEGGY | 3:21-CV-10387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14571 | HAYNES, RENEE | 3:20-CV-12568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14572 | HAYNES, RHONDA | 3:17-CV-09329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14573 | HAYNES, SUSAN | 3:18-CV-02367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14574 | HAYNES, TANYA | 3:19-CV-17249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14575 | HAYNES-MILLER, VERNETTA | 3:19-CV-05207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14576 | HAYNES-SHELTON, MARTHA | 3:21-CV-06439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14577 | HAYOS, MERIDITH | CV-1700387 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - COUNTY OF MARIN | PENDING |
| 7.14578 | HAYS, ANNA | 3:20-CV-17277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14579 | HAYS, CARRIE | 3:18-CV-00190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14580 | HAYS, HELEN | 3:19-CV-19759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14581 | HAYS, KATHLEEN | 3:21-CV-15577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14582 | HAYS, LINDA | 3:17-CV-07065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14583 | HAYS, MARY | 3:17-CV-13533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14584 | HAYS, NICHOLE | 3:21-CV-03386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14585 | HAYS, PATRICIA | 3:21-CV-15666 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14586 | HAYS, SHELLY | 3:18-CV-14269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14587 | HAYSLIP, STACY | 3:19-CV-19199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14588 | HAYWARD, CAROLYN JEAN | 3:20-CV-17938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14589 | HAYWOOD, ANNIE | 3:21-CV-09473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14590 | HAYWOOD, MARIE | 3:21-CV-06070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14591 | HAYWOOD, MARY | 3:20-CV-09906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14592 | HAZ, XAVIER | 3:20-CV-11138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14593 | HAZARD, AMBER | 3:21-CV-06120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14594 | HAZEL, TERESA | 3:20-CV-11562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14595 | HAZEL, WANDA | 3:18-CV-13549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14596 | HAZELGROVE, ARLINE | 3:20-CV-11348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14597 | HAZELTON, VALERIE | 3:20-CV-17315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14598 | HAZELWOOD, EDWINA | 3:20-CV-13999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14599 | HAZELWOOD, KATHLEEN | 3:17-CV-05464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14600 | HAZEN, PATRICIA | 3:19-CV-13378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14601 | HAZEN, YVONNE | 3:19-CV-14306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14602 | HAZLETT, BETTY VIOLA | 3:18-CV-11628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14603 | HAZLETT, CARLEEN | 3:21-CV-07180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14604 | HAZLETT, MARY JANE | 3:18-CV-13853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14605 | HAZSLIP, PATRICIA | 3:21-CV-00940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14606 | HEAD, JERRY R | 3:21-CV-00468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14607 | HEAD, JOY | 3:20-CV-09377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14608 | HEAD, LUANN | 3:20-CV-12598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14609 | HEAD, PATRICIA | 3:20-CV-17317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14610 | HEADD, SHELIA | 3:19-CV-19499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14611 | HEADLAND, SCOTT | 3:21-CV-16627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14612 | HEADLEY, MONIQUE | 3:21-CV-00825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14613 | HEADLEY, PATRICIA | 3:18-CV-10889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14614 | HEADRICK, CHAD | 3:20-CV-08402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14615 | HEALD, SAMUEL | 3:20-CV-19369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14616 | HEALEY, SUSAN | 3:21-CV-11780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14617 | HEALY, KATHLEEN M | 3:19-CV-19725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14618 | HEALY, KIMBERLY | 3:17-CV-11103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14619 | HEAMAN JR., ROBERT | 3:18-CV-13496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14620 | HEAPE, CHERRY | 3:20-CV-09049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14621 | HEARD, BRIDGETTE | 3:20-CV-19395 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14622 | HEARD, DEBORAH ANN | 3:17-CV-12850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14623 | HEARD, EMMA | 3:20-CV-09430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14624 | HEARD, JEANETTE | 3:20-CV-19004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14625 | HEARD, JODI | 3:18-CV-12618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14626 | HEARD, JUDY | 3:21-CV-09425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14627 | HEARD, PERCILLA | 3:18-CV-04999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14628 | HEARD, ROSE A. | 17CV318652 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.14629 | HEARD, SANDRA | 3:18-CV-00430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14630 | HEARD, VALERIE | 3:21-CV-13655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14631 | HEARN SR., THOMAS E. | 3:19-CV-06398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14632 | HEARN, NATOSHA | 3:17-CV-09042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14633 | HEARVEY, ALFREDDIE | 3:20-CV-20165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14634 | HEARVEY, LATANYA | 3:17-CV-08630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14635 | HEATH, DONALD A. | 3:21-CV-18112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14636 | HEATH, DONALD A. | 3:21-CV-18112 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14637 | HEATH, EVELYN M | 3:21-CV-06952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14638 | HEATH, FRANKIE | 3:20-CV-03602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14639 | HEATH, GERALD | 3:17-CV-01571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14640 | HEATH, GWENDOLYN P | 3:20-CV-17319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14641 | HEATH, PATSEY | 3:20-CV-03011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14642 | HEATH, RACHAEL | 3:20-CV-09836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14643 | HEATHER BIANCA HAYES-HATTER AS ADMINISTRATOR AND ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF TERRY HAYES V. BRENNTAG NORTH AMERICA, ET A. | MID-L-7152-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.14644 | HEATHER DUNSTER | CV-22-00679644-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.14645 | HEATON, BARBARA | 3:21-CV-09757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14646 | HEATON, CAROL | 3:20-CV-13848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14647 | HEATON, HARDAWAY | 3:21-CV-10098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14648 | HEAVENER, GERALDINE | 3:21-CV-14876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14649 | HEAVIN, AMY JO | 3:20-CV-18715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14650 | HEAVNER, JOEL | 3:18-CV-12485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14651 | HEBDON, DEBBIE | 3:17-CV-10325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14652 | HEBERT, DIANNA | 3:18-CV-12230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14653 | HEBERT, DONNA | 3:19-CV-20308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14654 | HEBERT, JOAN | 3:18-CV-12504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14655 | HEBERT, MARY | 3:21-CV-13039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14656 | HEBERT, SUSAN MORGAN | 3:18-CV-09888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14657 | HEBRON, JACQUELINE BROOKS | 3:19-CV-20315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14658 | HEBRON, WILHELMIN | ATL-L-336-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14659 | HECK, DEBRA | 3:20-CV-07639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14660 | HECK, DIANE R | 3:20-CV-18980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14661 | HECKER, GERALDINE H | ATL-L-002282-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14662 | HECKMAN, NATALIYA | 3:18-CV-12775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14663 | HECKMAN, TAMMY | 3:17-CV-09061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14664 | HECKMAN, THOMAS | 3:18-CV-17232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14665 | HECKMAN, THOMAS | 3:18-CV-17235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14666 | HEDELL, HELEN | 3:21-CV-14893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14667 | HEDGCOCK, MARILYN G | 3:21-CV-00356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14668 | HEDGECOCK, JAMES | 18CV334054 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.14669 | HEDGER, STEPHANIE | 3:20-CV-06905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14670 | HEDGES, BARBARA | 3:21-CV-15321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14671 | HEDRICK, KIMBERLY J | 18CECG01553 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.14672 | HEDRICK, LISA | 3:17-CV-11890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14673 | HEDRICK, NITRA | 3:17-CV-09495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14674 | HEEDLES-NIEVES, TIFFANY | 3:20-CV-17323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14675 | HEELS, MICHELLE | 3:21-CV-19563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14676 | HEEREN, SHERRI | 3:21-CV-14187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14677 | HEFFERN, JOYCE | 3:19-CV-13201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14678 | HEFFERNAN, DIANE | 3:17-CV-09937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14679 | HEFFERNAN, JAN | 3:20-CV-16208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14680 | HEFFERNAN, SUZANNE | 3:17-CV-07702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14681 | HEFFINGTON, FRANCES DAWN | 3:18-CV-14454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14682 | HEFLIN, GAIL | 3:21-CV-02988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14683 | HEFLIN, HARRY | 3:18-CV-00045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14684 | HEFLIN, VIVIAN | 3:18-CV-00700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14685 | HEFNER, JEROME | 3:17-CV-09698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14686 | HEFTY, TED | 3:21-CV-09879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14687 | HEGDE, DEEPAK | ATL-L-629-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14688 | HEGLER, REGINA | 3:21-CV-02462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14689 | HEGVOLD, DAVID | 3:20-CV-17092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14690 | HEHAR, DAVINDERJIT | 3:20-CV-00686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14691 | HEID, ELLA V. | 3:17-CV-01599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14692 | HEIDELINDE SCHULTZE AND RICHARD SCHULTZE VS. ARKEMA, INC., INDIVIDUALLY AND AS SUCCESSOR TO PENNWALT CORPORATION, ET AL. | 190187/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.14693 | HEIDEN, SHARON | 3:21-CV-10247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14694 | HEIFNER, ROBIN | 3:17-CV-10784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14695 | HEIKES, TERESA | 3:17-CV-09331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14696 | HEILEMANN, HEIDI | 3:21-CV-00864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14697 | HEIMBACH, AMY | 3:21-CV-04183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14698 | HEIMLICH, JOLYNNE | 3:17-CV-13437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14699 | HEIN, ARLENE E | 3:19-CV-19439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14700 | HEIN, CHARLETTE | 3:18-CV-03479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14701 | HEIN, MARJORIE | 3:18-CV-01495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14702 | HEINEMANN, SHARON M | 3:19-CV-21100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14703 | HEINISCH, SHIRLEY | 18-CIV-4501 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN MATEO COUNTY | PENDING |
| 7.14704 | HEINKEL, BARBARA | 3:20-CV-14572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14705 | HEINKEL, BARBARA | 3:21-CV-02597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14706 | HEINKING, BONNIE | 3:18-CV-07568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14707 | HEINOLD, JUDITH | 3:20-CV-10302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14708 | HEINZ, ASHLEY | 3:19-CV-19085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14709 | HEINZ, KELLY | 3:19-CV-03414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14710 | HEINZ, LYNN | 3:17-CV-08649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14711 | HEINZ, NANCY | 3:17-CV-09471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14712 | HEISE, ANGELIQUE | ATL-L-002764-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14713 | HEISER, DAN | 3:21-CV-17934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14714 | HEISS, SANDRA E | 3:18-CV-14001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14715 | HEISTERHAGEN, JOHN | 3:21-CV-19760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14716 | HEISTERHAGEN, JOHN | 3:21-CV-19760 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14717 | HEISZ, KATHI | 3:20-CV-13302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14718 | HEITMAN, JENNIFER | 3:21-CV-19887 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14719 | HELBOCK, CHRISTINE MAE | 3:21-CV-09783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14720 | HELD, PATRICIA | 3:18-CV-15817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14721 | HELEN R. POLLINGER AND WILLIAM POLLINGER V. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY, AND AS SUCCESSOR TO SIERRA TALC COMPANY AND UNITED TALC COMPANY, ET AL. | MID-L-00446-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.14722 | HELFER, KELLEY | 3:21-CV-09582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14723 | HELGA CARLINE AND GERALD CARLINE, H/W VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-002842-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.14724 | HELLAND, DEBRA | 3:21-CV-15550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14725 | HELLAND, JULIE A | 3:19-CV-07824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14726 | HELLARD, KARMA | 3:20-CV-09995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14727 | HELLARD, STANLEY | 3:19-CV-14584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14728 | HELLER, DANYETTA | 3:19-CV-19104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14729 | HELLER, DEBORAH | 3:21-CV-00317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14730 | HELLER, LEE | 3:17-CV-09436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14731 | HELLER, LUANN | 3:21-CV-09301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14732 | HELLER, MICHAEL EDWARD | 3:17-CV-12292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14733 | HELLER, RICHARD | 3:20-CV-01098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14734 | HELLERSTEDT, JOANNE | 3:18-CV-00926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14735 | HELLNER, WAYNE | 3:21-CV-14549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14736 | HELLWIG, RACHAEL Y | 3:21-CV-10083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14737 | HELM, CHRISTINA | 3:20-CV-11200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14738 | HELM, MELISSA | 3:20-CV-05437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14739 | HELMAN, KAREN | 3:20-CV-10303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14740 | HELMBRIGHT, NANCY | 3:20-CV-06464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14741 | HELMER, AMY K. | 3:17-CV-02383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14742 | HELMER, JILLIAN | 20CV000811 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - NAPA COUNTY | PENDING |
| 7.14743 | HELMERS, ALAN | 3:21-CV-09646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14744 | HELMERS, ALAN ROBERT | 3:21-CV-08836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14745 | HELMERS, LILLIAN | 3:21-CV-00059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14746 | HELMERS, LOLA | 3:20-CV-01592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14747 | HELMS, BARBARA | 3:20-CV-17941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14748 | HELMS, EVARY | 3:18-CV-08294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14749 | HELMS, LESLEY | 3:21-CV-09679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14750 | HELMS, LYNDA | 3:17-CV-07900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14751 | HELMS, MARILYN | 3:20-CV-04601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14752 | HELMS, PAKITA | 3:20-CV-02932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14753 | HELMS, VICKY | 3:21-CV-01377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14754 | HELTON, FRANCES | 3:20-CV-08507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14755 | HELTON, JENNIFER | 3:19-CV-12719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14756 | HELTON, KIMBERLY | 3:21-CV-15055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14757 | HELTON, RONALD | 3:17-CV-10390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14758 | HELTON, WILLIAM | 3:20-CV-18015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14759 | HELVESTON, NATASHA | 3:17-CV-07067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14760 | HEMENWAY, CHRISTINA | 3:21-CV-04031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14761 | HEMENWAY, ROSE | 3:20-CV-20649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14762 | HEMINGWAY, TERRY | 3:18-CV-10141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14763 | HEMMER, CHRISTINE | 3:21-CV-05174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14764 | HEMMERLING, JOANN | 3:21-CV-10792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14765 | HEMMETER, TODD | 3:18-CV-13238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14766 | HEMMIG, LORI ANN | 3:19-CV-19572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14767 | HEMMIN, MICHELLE | ATL-L-002112-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14768 | HEMMIS, SUSAN | 3:20-CV-06467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14769 | HEMPHILL, LATRISSA | 3:19-CV-14581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14770 | HEMPHILL, MARTHA | 3:21-CV-03232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14771 | HEMPHILL, TERRI | 3:21-CV-06287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14772 | HENAGHAN, GLORIA | 3:21-CV-04099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14773 | HENAO, CRISTINA | 3:18-CV-14874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14774 | HENAULT, PATRICIA | 3:17-CV-08006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14775 | HENCKEN, AMANDA | 3:18-CV-14487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14776 | HENDERSON, ABIGAIL | 3:21-CV-05389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14777 | HENDERSON, AMANDA | 3:20-CV-10283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14778 | HENDERSON, AMBER | 3:21-CV-08820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14779 | HENDERSON, BRENDA | 3:17-CV-09299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14780 | HENDERSON, CARLA | 3:20-CV-12682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14781 | HENDERSON, CONNIE J | 3:21-CV-18844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14782 | HENDERSON, DELIA | 3:21-CV-05233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14783 | HENDERSON, FRANKIE | 3:18-CV-13591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14784 | HENDERSON, HELEN | 3:21-CV-15322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14785 | HENDERSON, HENRY | 3:17-CV-10975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14786 | HENDERSON, JAMES RONALD | 3:19-CV-15505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14787 | HENDERSON, JERI | 3:18-CV-10069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14788 | HENDERSON, KATINA | 3:17-CV-10392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14789 | HENDERSON, KETKEO | 3:20-CV-20650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14790 | HENDERSON, LISA CYERA | 3:21-CV-04491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14791 | HENDERSON, MARTHA | 3:20-CV-06479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14792 | HENDERSON, MARY | 3:21-CV-06799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14793 | HENDERSON, MICHELLE | 3:19-CV-16080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14794 | HENDERSON, NORMA | 3:19-CV-13264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14795 | HENDERSON, PATRICIA | 3:18-CV-16606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14796 | HENDERSON, ROOSEVELT | 3:21-CV-06305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14797 | HENDERSON, SARA | 3:19-CV-17760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14798 | HENDERSON, TARA | 3:21-CV-11393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14799 | HENDERSON, TERRY | 3:21-CV-18362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14800 | HENDERSON-HILDEBRAND, HELEN | 3:18-CV-08948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14801 | HENDERSON-WILLIAMS, DORINDA | 3:20-CV-17105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14802 | HENDERSON-WILLIAMS, DORINDA | 3:21-CV-19564 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.14803 | HENDLEY, TANICA | 3:20-CV-19396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14804 | HENDON, CYNTHIA | 3:21-CV-04452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14805 | HENDON, JOHN F. | 3:17-CV-11928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14806 | HENDRICK, WILLIS | 3:21-CV-12472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14807 | HENDRICKS, BERLINDA | 3:18-CV-01248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14808 | HENDRICKS, ELLEN | 3:21-CV-04695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14809 | HENDRICKS, LAURIE | 3:21-CV-04672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14810 | HENDRICKS, TERESA | 3:21-CV-16591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14811 | HENDRICKSON, GERALD | 3:21-CV-18701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14812 | HENDRICKSON, JANINE | 3:21-CV-10249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14813 | HENDRICKSON, VANESSA | 3:21-CV-07137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14814 | HENDRIX, HARLEY | 3:20-CV-02613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14815 | HENDRIX, JACQUELYN | 3:19-CV-13203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14816 | HENDRIX, KAY | 3:20-CV-00871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14817 | HENDRIX, MELISSA | 3:20-CV-07857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14818 | HENGEHOLD, MARTHA | 3:21-CV-01222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14819 | HENJUM, MARY ELLEN | 3:18-CV-04152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14820 | HENLEY, DONNA | 3:21-CV-02135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14821 | HENLEY, GRANT | 3:20-CV-01157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14822 | HENNEBERGER, DAVID | 3:19-CV-19961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14823 | HENNECY, LINDA | 3:19-CV-17381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14824 | HENNEMANN, JR., NIMROD ALFREDO | 3:18-CV-11594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14825 | HENNESSEY, DOREEN | 3:21-CV-09438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14826 | HENNICK, LORI | 3:21-CV-13991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14827 | HENNING, ANNMARIE | 3:20-CV-16050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14828 | HENNINGER, ANNETTE | 3:17-CV-09185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14829 | HENNLEIN, BONNIE | 3:17-CV-06049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14830 | HENNON, PENELOPE LYNNE | ATL-L-002283-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14831 | HENN-RANEY, LEE ANN | 3:18-CV-11093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14832 | HENRIKSEN, KATHY | 3:19-CV-14325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14833 | HENRIQUEZ, CARLOS A | 3:20-CV-18618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14834 | HENRY, AARON E | 009334 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.14835 | HENRY, ANNA M | 3:20-CV-09365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.14836 | HENRY, BEVERLY | 3:18-CV-08891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14837 | HENRY, BILLY | 3:18-CV-15485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14838 | HENRY, CHARLES | 3:19-CV-22056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14839 | HENRY, CHRISTY | 3:20-CV-10997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14840 | HENRY, CHRISTY | 3:21-CV-05078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14841 | HENRY, DEBORAH | 3:20-CV-06910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14842 | HENRY, DORIS | 3:20-CV-08036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14843 | HENRY, FRINZETTA | 3:21-CV-12837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14844 | HENRY, JAMES L | 3:19-CV-13034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14845 | HENRY, JUDY | 3:17-CV-04492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14846 | HENRY, KIMBERLY | 3:20-CV-08337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14847 | HENRY, LAURIE | 3:21-CV-09765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14848 | HENRY, MARGARET | 3:20-CV-13331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14849 | HENRY, MAUREEN | 3:18-CV-15820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14850 | HENRY, MILDRED | 3:19-CV-12142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14851 | HENRY, NANCY | 3:21-CV-09239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14852 | HENRY, NANCY | 3:18-CV-09529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14853 | HENRY, PATRICE | 3:19-CV-01018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14854 | HENRY, PHAEDRA | ATL-L-1936-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14855 | HENRY, ROBIN | 3:18-CV-08781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14856 | HENRY, SHERREE | 3:20-CV-16992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14857 | HENRY, THERESA | 3:21-CV-11230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14858 | HENRY, THERESA | 3:21-CV-19543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14859 | HENRY, TINA | 3:17-CV-11188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.14860 | HENRY, WILLIAM H | 3:21-CV-05616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14861 | HENRY-LORELLI, JENNIFER | 3:20-CV-17073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14862 | HENSEL, GLORIA F | 3:18-CV-08543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14863 | HENSELL, SHEILA | 3:20-CV-09850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14864 | HENSEN, ERIC | 3:18-CV-14085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14865 | HENSLEE, ANGELA | 3:21-CV-14712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14866 | HENSLEY, AMBER | 3:21-CV-02905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14867 | HENSLEY, CONNIE | 3:17-CV-10032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14868 | HENSLEY, DEBORAH L | 3:21-CV-18811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14869 | HENSLEY, DOUGLAS A | 3:20-CV-03052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14870 | HENSLEY, FLORINE | 3:21-CV-01763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14871 | HENSLEY, HEIDI | 3:20-CV-09825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14872 | HENSLEY, JENNIFER | 3:19-CV-17698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14873 | HENSLEY, MARI-GRACE | 3:18-CV-10838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14874 | HENSLEY, MARI-GRACE, ET AL. | 3:17-CV-03946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14875 | HENSON, DENISE | 3:21-CV-01173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14876 | HENSON, DENISE | 3:21-CV-05720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14877 | HENSON, DENISE L | 3:20-CV-09131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14878 | HENSON, KELLY | 3:20-CV-19196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14879 | HENSON, KELLY | 3:21-CV-03908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14880 | HENSON, LEYTRICE | 3:21-CV-08556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14881 | HENSON, LINDA | 3:21-CV-18033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14882 | HENSON, ROBIN | 3:17-CV-05415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14883 | HENSON, TRUDIE | 3:20-CV-20107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14884 | HENSON-SAUNDERS, MARY | 3:20-CV-06118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14885 | HENTHORNE, JARI | 3:18-CV-12101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14886 | HENTON, DEANNA | 3:21-CV-14806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14887 | HENTON, THERESE | 3:21-CV-13589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14888 | HENTZ, EVELYN H | 3:20-CV-19437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14889 | HENZIE, MARY | 3:19-CV-18382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14890 | HENZLER, BETTY A | 3:19-CV-20514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14891 | HEPP, CINDY JO | 3:21-CV-10886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14892 | HERBEK, MARILYN | 3:21-CV-09345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14893 | HERBERT, DOREEN | 3:19-CV-04888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14894 | HERBERT, VALARY | 3:20-CV-16999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14895 | HERBICK, LISA A. | 3:17-CV-07146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14896 | HERBIN, CYNTHIA | 3:17-CV-11897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14897 | HERD, SANDRA | 3:20-CV-02530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14898 | HEREDIA, CONNIE | 3:19-CV-20240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14899 | HEREDIA, DELIA | 3:21-CV-13324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14900 | HEREDIA, ISABEL | 3:17-CV-10039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14901 | HEREDIA, NORMA | 3:18-CV-13275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14902 | HERING, HELENA M | 3:20-CV-08068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14903 | HERIOT, CORRY | 3:20-CV-09948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14904 | HERKERT-SOYARS, HEATHER D | 3:18-CV-13810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14905 | HERMAN, BARBARA | 3:20-CV-13850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14906 | HERMAN, ROBIN | 3:21-CV-08799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14907 | HERMAN-JOHNSON, ELOISE YVETTE | 3:20-CV-17054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14908 | HERMANN, DEBRA | 3:21-CV-02836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14909 | HERMES, SUZETTE | 3:21-CV-03233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14910 | HERMESMAN, MARY | 3:20-CV-17042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14911 | HERMILLER, GERALD | 3:17-CV-11249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14912 | HERMON, SHEILA | 3:20-CV-04616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14913 | HERNANDEZ, ADAM | 3:21-CV-14599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14914 | HERNANDEZ, ALICE | 3:17-CV-13652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14915 | HERNANDEZ, ALICIA | 3:21-CV-03433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14916 | HERNANDEZ, ALYCE | 3:17-CV-16476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14917 | HERNANDEZ, APRIL | 3:21-CV-05984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14918 | HERNANDEZ, BRANDI | 3:19-CV-20004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14919 | HERNANDEZ, CARMEN | 3:18-CV-11082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14920 | HERNANDEZ, CATHERINE | 3:20-CV-14041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14921 | HERNANDEZ, CECILIA | 3:21-CV-18270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14922 | HERNANDEZ, CHRISTI | 3:20-CV-03280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14923 | HERNANDEZ, DEBORAH | 3:21-CV-18502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.14924 | HERNANDEZ, DEBORAH LYNN | 3:20-CV-02374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14925 | HERNANDEZ, DIANA | 3:20-CV-13312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14926 | HERNANDEZ, DIANA | 3:20-CV-18300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14927 | HERNANDEZ, DONNA | 3:20-CV-09847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14928 | HERNANDEZ, ELEANOR | 3:17-CV-11242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14929 | HERNANDEZ, ELIZABETH | 3:17-CV-10436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14930 | HERNANDEZ, ELIZABETH | 3:21-CV-01987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14931 | HERNANDEZ, ELIZABETH | 3:20-CV-04079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14932 | HERNANDEZ, ESMERALDA | 3:21-CV-14676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14933 | HERNANDEZ, ESMERELDA | 3:19-CV-01325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14934 | HERNANDEZ, EUGENIA | 3:21-CV-00896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14935 | HERNANDEZ, GAIL | 3:17-CV-11663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14936 | HERNANDEZ, GEORGE | 3:20-CV-19961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14937 | HERNANDEZ, GINA | 3:19-CV-18951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14938 | HERNANDEZ, JOANN | 3:20-CV-13260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14939 | HERNANDEZ, JUANITA | 3:17-CV-10235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14940 | HERNANDEZ, KAREN | 3:17-CV-10438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14941 | HERNANDEZ, LENA | 3:17-CV-09228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14942 | HERNANDEZ, LYSETTE | ATL-L-000173-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14943 | HERNANDEZ, MARCOS | 3:19-CV-14846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14944 | HERNANDEZ, MARIA | 3:21-CV-06730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14945 | HERNANDEZ, MARIA | 3:20-CV-14307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14946 | HERNANDEZ, MARIA G | 3:18-CV-02277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14947 | HERNANDEZ, MILCA | 3:20-CV-16300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------------------------------------|
| 7.14948 | HERNANDEZ, MISTY | ATL-L-002800-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14949 | HERNANDEZ, NICOLE | 3:21-CV-10255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14950 | HERNANDEZ, OTILIA | 3:18-CV-03555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14951 | HERNANDEZ, PANFILITA | 3:21-CV-06792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14952 | HERNANDEZ, REGINA | 3:18-CV-00534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14953 | HERNANDEZ, ROSA | 3:20-CV-12505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14954 | HERNANDEZ, SILVER | 3:19-CV-16727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14955 | HERNANDEZ, STACY | 3:20-CV-14516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14956 | HERNANDEZ, SUSANA | 3:20-CV-13346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14957 | HERNANDEZ, TAMMY | 3:20-CV-10749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14958 | HERNANDEZ, VIOLA | 3:20-CV-09645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14959 | HERNANDEZ-MELTON, JULIA | 3:21-CV-03461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14960 | HERNDON, DEBORAH | 3:17-CV-09516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14961 | HERNDON, DORNITA | 3:21-CV-03234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14962 | HERNDON, KOURTNEY | 3:20-CV-13916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14963 | HERNDON, RUBY J | 3:21-CV-02108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14964 | HEROLD, JOSEPH | 3:21-CV-06475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14965 | HEROLD, WILLIAM | 3:19-CV-21173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14966 | HERON, MARGARET | 3:20-CV-06150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14967 | HEROUX, JEANNE | 3:17-CV-10716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14968 | HERR, BETH | 3:20-CV-06081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14969 | HERRELL, JUDY K | 3:19-CV-05739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14970 | HERRERA, ANA M | 3:21-CV-03556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14971 | HERRERA, DELILAH | 3:21-CV-14291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14972 | HERRERA, DIANA | 3:18-CV-10315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14973 | HERRERA, ESTELA | 3:21-CV-14866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14974 | HERRERA, HILDA | 3:17-CV-09048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14975 | HERRERA, LILLIAN | 3:21-CV-10256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14976 | HERRERA, LORENA GUTIERREZ | 3:21-CV-12868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14977 | HERRERA, MARGARET | 3:20-CV-16214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14978 | HERRERA, MARIA | 3:20-CV-01346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14979 | HERRERA, MARYORIS | ATL-L-003639-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14980 | HERRERA, MONICA | 3:21-CV-16327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14981 | HERRERA, MYRA | 3:21-CV-07145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14982 | HERRERA, SARA | 3:21-CV-07201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14983 | HERRERA, SARAH | 3:17-CV-09802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14984 | HERRERA, SYLVIA | ATL-L-1159-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14985 | HERRERA-CHAVEZ, KAREN A | 3:19-CV-18313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14986 | HERRIGES, HEATHER | 3:17-CV-09056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14987 | HERRING, EVONNE | ATL-L-2247-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.14988 | HERRING, SHARRON | 3:17-CV-09735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14989 | HERRING, SHAUNA | 3:21-CV-10965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14990 | HERRING, SUSAN | 3:18-CV-01009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14991 | HERRING, TONYA | 3:21-CV-16052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14992 | HERRING, TRUDY | 3:17-CV-11585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14993 | HERRINGTON, ANNA | 3:20-CV-16077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14994 | HERRINGTON, BETTY | 3:21-CV-01068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14995 | HERRINGTON, BRENDA | 3:20-CV-11844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14996 | HERRINGTON, RONALD | 3:17-CV-02386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14997 | HERRMANN, L. GAIL | 3:18-CV-08463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14998 | HERRO, GAYLYN | 3:21-CV-17819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.14999 | HERRON, ALISON | 3:21-CV-09174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15000 | HERRON, CHRISTINA | 3:19-CV-21667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15001 | HERRON, LATANYA | 3:20-CV-08391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15002 | HERRON, PHOEBE | 3:21-CV-17518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15003 | HERRON, ROBBIE | 3:20-CV-16220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15004 | HERRYGERS, ANN MARIE | 3:17-CV-04634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15005 | HERSCHOWSKY, TEENA | 3:19-CV-18704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15006 | HERSHAN, NICK | 3:17-CV-13627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15007 | HERSHBERGER, MICHAEL | 3:18-CV-08337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15008 | HERSHEY, HEIDI | 3:19-CV-10349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15009 | HERSHEY, LYNETTE | 3:21-CV-14041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15010 | HERSHEY, PATRICIA | 3:21-CV-04158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15011 | HERSHEY, THOMAS | 3:17-CV-05658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15012 | HERSMAN, JUDY ANN | 3:20-CV-17077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15013 | HERTEL, KRISTEN | ATL-L-002537-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15014 | HERTL, SYLVIA | 3:21-CV-17116 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15015 | HERVEY, JOYCE | 3:21-CV-05905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15016 | HERVIEUX, DON | 3:18-CV-16688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15017 | HERZFELD, ANN | 3:17-CV-09545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15018 | HERZING, DEBBIE | 3:20-CV-17045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15019 | HESER, EUGENE | 3:21-CV-06502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15020 | HESLIN, OLIVIA | 3:19-CV-05766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15021 | HESS, DIANA | 3:20-CV-15738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15022 | HESS, GLORIA | ATL-L-2662-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15023 | HESS, HERBERT | 3:21-CV-16004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15024 | HESS, MARCIA T | ATL-L-002284-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15025 | HESS, SANDRA | 3:18-CV-02849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15026 | HESS, STEPHANIE | 3:17-CV-07809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15027 | HESS, SUE A | 3:17-CV-12632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15028 | HESS, WILLIAM | 3:20-CV-16132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15029 | HESSE, GUY | 3:21-CV-15239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15030 | HESSON, SUSAN | 3:21-CV-01751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15031 | HESTER, BOBBIE JEAN | 3:20-CV-07365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15032 | HESTER, CHARLAINE | 3:20-CV-02783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15033 | HESTER, FREIDA | 3:18-CV-16179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15034 | HESTER, GERMAINE S | 3:18-CV-05365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15035 | HESTER, JEFFERY | 3:17-CV-10610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15036 | HESTER, KATHERYN | 3:21-CV-15571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15037 | HESTRESS, PILAR | 3:17-CV-02384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15038 | HETHERINGTON, DIANA | 3:17-CV-10968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15039 | HETHERINGTON, DONNA | 3:17-CV-08076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15040 | HETTINGER, KIMBERLY | 3:20-CV-04733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15041 | HETZER, ANNE MARIE | 3:20-CV-13523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15042 | HEUERTZ, SHELLY | ATL-L-002231-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15043 | HEUN, ROBERT | 3:21-CV-16973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15044 | HEUVEL, VIVIANE | 3:20-CV-16994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15045 | HEWES, DAWN | 3:20-CV-09021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15046 | HEWETT, PAMELA | 3:21-CV-08212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15047 | HEWITT, JESSICA | 3:20-CV-01631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15048 | HEWITT, KAREN | 3:20-CV-10305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15049 | HEWITT, MELLENESE | 3:21-CV-08126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15050 | HEWITT, SHARYL | 3:20-CV-17015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15051 | HEWLETT, ISABELLA | 3:21-CV-11204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15052 | HEWLETT, SYLVIA | 3:18-CV-14050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15053 | HEWLUNG, LORI | 3:21-CV-01573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15054 | HEYDMAN, WILLIAM F | 3:20-CV-18756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15055 | HEYING, MARIE CAROLE | 3:17-CV-11443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15056 | HEYLIGER, SHANNA | 3:20-CV-15359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15057 | HEYWARD, CHRISTINE | 3:18-CV-17807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15058 | HEYWARD, MATTHEW | 3:21-CV-15532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15059 | HIATT, CANDACE | 3:20-CV-10995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15060 | HIATT, LILLIENNE F | 3:20-CV-01283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15061 | HIBBARD, RAYMOND | 18CV323910 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.15062 | HIBBEN, DARLENE | 3:21-CV-06654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15063 | HIBBLER, ELLA | 3:21-CV-11365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15064 | HIBBS, JUDY | ATL-L-002905-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15065 | HIBBS, KAREN | 3:19-CV-01327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15066 | HIBLER, AZLINE | 3:20-CV-15667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15067 | HICE, NATHAN | 3:21-CV-05915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15068 | HICKAM, EVERETT | 3:18-CV-11523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15069 | HICKERSON, SHELIA | 3:21-CV-01815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15070 | HICKEY, ROSEANN | 3:20-CV-19500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15071 | HICKMAN, DIANA | 3:21-CV-16818 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15072 | HICKMAN, DONNIE FAYE | 3:18-CV-16662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15073 | HICKMAN, HEIDI | 3:21-CV-05320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15074 | HICKMAN, MARY LUANN | 3:18-CV-01242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15075 | HICKMAN, SARA | 3:21-CV-09290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15076 | HICKMAN, SONJA | 3:21-CV-19378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15077 | HICKMAN-CALDWELL, JUDY | 3:19-CV-06546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15078 | HICKS, ALAN | 3:20-CV-00803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15079 | HICKS, BERT | 3:17-CV-12931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15080 | HICKS, BEVERLY | 3:20-CV-20328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15081 | HICKS, CARMELIA | 3:18-CV-12593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15082 | HICKS, CHRISTINE | 3:17-CV-09980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15083 | HICKS, CRYSTAL | 3:19-CV-14571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15084 | HICKS, EUNA | 3:20-CV-20199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15085 | HICKS, FRED | 3:21-CV-04925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15086 | HICKS, GLORIA E | 3:18-CV-11880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15087 | HICKS, HAROLD DEVONE | 3:21-CV-17898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15088 | HICKS, KAREN | 3:20-CV-13636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15089 | HICKS, KATHLEEN | 3:18-CV-14739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15090 | HICKS, LYNN M. | 3:19-CV-18522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15091 | HICKS, MARY | 3:20-CV-01868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15092 | HICKS, MEREDITH | 3:20-CV-18640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15093 | HICKS, MICHELLE | 3:18-CV-09063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15094 | HICKS, NANCY CREWS | 3:16-CV-07428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15095 | HICKS, NICHOLE | 3:20-CV-17038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15096 | HICKS, PATRICIA ANN | 3:20-CV-17029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15097 | HICKS, PEGGY | 3:21-CV-15192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15098 | HICKS, ROBBIE | 3:21-CV-03137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15099 | HICKS, ROBIN | 3:20-CV-06024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15100 | HICKS, SANDRA | 3:21-CV-15839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15101 | HICKS, SARA | 3:19-CV-16651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15102 | HICKS, SHARKEA | 3:18-CV-12062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15103 | HICKS, SHARON | 3:19-CV-12898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15104 | HICKS, SHERI | 3:20-CV-07049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15105 | HICKS, STELLA | 3:19-CV-16107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15106 | HICKS, STEPHANIE | 3:21-CV-04759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15107 | HICKS, TIFFANY MOSS | 3:20-CV-12139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15108 | HICKS, VELVET | ATL-L-002123-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15109 | HICKS, VERGA | 3:21-CV-10502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15110 | HICKS, VIVIAN C | 3:19-CV-20580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15111 | HICOK, CAROL | 3:21-CV-08953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15112 | HIDALGO, GLORIA | 3:18-CV-08921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15113 | HIDALGO, JACKIE L | 3:20-CV-06245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15114 | HIDALGO, NIVA | 3:18-CV-16350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15115 | HIDER, KAREN | 3:21-CV-05177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15116 | HIEBER, JANICE | 3:21-CV-07424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15117 | HIERS, JAMES M | 3:21-CV-02759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15118 | HIETPAS, LINDA JOSEPHINE | 3:20-CV-17102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15119 | HIEYE, ELIZABETH | 3:19-CV-15539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15120 | HIGDON, CORINNE | 3:17-CV-09929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15121 | HIGDON, MARTHA | 3:18-CV-12720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15122 | HIGGINBOTHAM, DONNA | 3:17-CV-10010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15123 | HIGGINBOTHAM, LINDA | 3:21-CV-17364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15124 | HIGGINS, ANNIE | 3:21-CV-04913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15125 | HIGGINS, CHRISTINE | ATL-L-2905-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15126 | HIGGINS, DEBRA | 3:17-CV-07251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15127 | HIGGINS, GEORGE | 3:20-CV-17089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15128 | HIGGINS, GLINNA | 3:19-CV-19220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15129 | HIGGINS, JOHN | 3:20-CV-06512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15130 | HIGGINS, JOHN | 3:21-CV-08197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15131 | HIGGINS, KATHY | 3:20-CV-11892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15132 | HIGGINS, KIM | 3:20-CV-19053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15133 | HIGGINS, MARGARET M | 3:18-CV-12796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15134 | HIGGINS, MARIANN | 3:20-CV-12013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15135 | HIGGINS, MARTIN | 3:18-CV-01640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15136 | HIGGINS, REBECCA | 3:21-CV-07846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15137 | HIGGINS, ROSEANN | 3:21-CV-00084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15138 | HIGGS, PAUL | 3:21-CV-15417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15139 | HIGH HORSE, CARLA | 3:20-CV-17031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15140 | HIGH, ELIZABETH | 3:20-CV-10307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15141 | HIGHMAN, AMANDA | 3:21-CV-18499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15142 | HIGHTOWER, ARMA | 3:20-CV-06993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15143 | HIGHTOWER, BRENDA | 3:18-CV-08963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15144 | HIGHTOWER, BRENDA KAY | 3:20-CV-16035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15145 | HIGHTOWER, JAMES | ATL-L-1960-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15146 | HIGHTOWER, WILLIAM | 3:18-CV-02695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15147 | HIGLEY, HELEN | 3:20-CV-13254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15148 | HIGLEY, RAYMOND | 3:18-CV-02888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15149 | HIGMAN, LESLIE A | 3:20-CV-15294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15150 | HILBORN, CAROL | 3:18-CV-00099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15151 | HILBORN, PHYLLIS | 3:21-CV-10264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15152 | HILBURN, JUDY | 3:19-CV-19221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15153 | HILDABRAND, CONNIE | 3:17-CV-01159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15154 | HILDEBRAND, ALICE | 3:21-CV-01528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15155 | HILDEBRANDT, LISA | 3:18-CV-11732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15156 | HILDEBRAND, DEBORAH | 3:20-CV-15875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15157 | HILDRETH, DEBRA | 3:21-CV-07758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15158 | HILDRETH, KATHLEEN | 3:21-CV-09613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15159 | HILDRETH, LYNN | 3:20-CV-14378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15160 | HILEMAN, DAISY | 3:21-CV-05074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15161 | HILL JR., ELLIS | 3:18-CV-17429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15162 | HILL, ALICE | 3:20-CV-08387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15163 | HILL, BILLIE | 3:18-CV-11231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15164 | HILL, BRANDY | 3:20-CV-19650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15165 | HILL, CASSANDRA C | 3:20-CV-11133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15166 | HILL, CHAU | 3:21-CV-19172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15167 | HILL, CHERYL | 3:17-CV-08007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15168 | HILL, CHERYL | 3:21-CV-15792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15169 | HILL, DAWN | 3:18-CV-14181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15170 | HILL, DEBORAH | ATL-L-003171-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15171 | HILL, DEGINALD | 3:19-CV-09588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15172 | HILL, DORIS | 3:18-CV-01187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15173 | HILL, ERNEST | 3:18-CV-09492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15174 | HILL, EUNICE H | 3:21-CV-14969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15175 | HILL, HAZEL | 3:17-CV-12102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15176 | HILL, IRENE | 3:21-CV-02746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15177 | HILL, JANICE | 3:17-CV-06735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15178 | HILL, JULIA | 3:20-CV-10842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15179 | HILL, JULIE | 3:20-CV-17446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15180 | HILL, JULIE ANN | 3:18-CV-13850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15181 | HILL, JUNE | 3:20-CV-02683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15182 | HILL, KAREN | 3:17-CV-05032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15183 | HILL, KASITY | 3:20-CV-08233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15184 | HILL, KELLIE | 3:17-CV-13466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15185 | HILL, LANETTA E | 3:19-CV-13139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15186 | HILL, LARRY | 3:21-CV-07482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15187 | HILL, LESLIE | 3:19-CV-16910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15188 | HILL, LILLIAN | 3:18-CV-01518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15189 | HILL, LINDA | 3:20-CV-16334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15190 | HILL, LINDA H | 3:18-CV-08344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15191 | HILL, LISA | 3:17-CV-11020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15192 | HILL, LORI LEE | 3:20-CV-17057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15193 | HILL, LYDIA | 3:17-CV-06689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15194 | HILL, MARVIN | 3:18-CV-12407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15195 | HILL, MARY ANN | 3:18-CV-14888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15196 | HILL, MATHILDA | 3:20-CV-20651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15197 | HILL, MICHELLE | 3:21-CV-01959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15198 | HILL, PAMELA | 3:18-CV-01518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15199 | HILL, PAMELA | 3:19-CV-21935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15200 | HILL, PATRICIA | 3:17-CV-04679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15201 | HILL, RACHEL | 3:19-CV-01236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15202 | HILL, RANDY | 3:18-CV-01464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15203 | HILL, RASBEL | 3:20-CV-11592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15204 | HILL, RHONDA | 3:18-CV-15823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15205 | HILL, ROBERT | 3:20-CV-03509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15206 | HILL, ROBERT L | 3:17-CV-11658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15207 | HILL, RODERICK | ATL-L-002209-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15208 | HILL, SEAN | 3:20-CV-01256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15209 | HILL, SHARONDA | 3:18-CV-20198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15210 | HILL, SHIRLEY | 3:18-CV-14242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15211 | HILL, TERRI | 3:20-CV-17005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15212 | HILL, THERESA | 3:21-CV-08288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15213 | HILL, TIFFANY | 3:21-CV-14213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15214 | HILL, TIMIRRA | 3:20-CV-11389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15215 | HILL, TIMOTHY | 3:21-CV-06304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15216 | HILL, TONYA | 3:17-CV-11847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15217 | HILL, VALERIE | 3:17-CV-01136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15218 | HILL, WILHEMIA | 3:17-CV-09736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15219 | HILL, WILLIAM F | 3:20-CV-04857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15220 | HILL, YOKEASHA | 3:20-CV-10991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15221 | HILLAND, BARBARA | 3:18-CV-08346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15222 | HILLARD, ANTOINETTE | 3:17-CV-08264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15223 | HILLARD, PATRICIA | 3:20-CV-10878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15224 | HILLARD, PATRICIA | 3:18-CV-08970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15225 | HILLARY CORBETT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL FREDERICK LICHENSTEIN VS. JOHNSON & JOHNSON, ET AL. | MID-L-01860-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.15226 | HILL-BROWN, JOSEPHINE | 3:19-CV-20068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15227 | HILLENDAHL, JOYCE | 3:21-CV-09654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15228 | HILLER, JANET | 3:21-CV-07132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15229 | HILLER, WENDY L | 3:18-CV-16392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15230 | HILL-ESCOBEDO, NITA | 18CV333671 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.15231 | HILL-HALL, SHIRLEY A | 3:18-CV-10665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15232 | HILLIARD, ETHEL | 3:21-CV-07182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15233 | HILLIARD, JULIE | ATL-L-000603-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15234 | HILLIARD, KAREN | 3:18-CV-01352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15235 | HILLIARD, PEARL | 3:18-CV-02066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15236 | HILLIARD, STANLEY | 3:21-CV-19109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15237 | HILLIARD, STANLEY | 3:21-CV-19109 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15238 | HILLIE, BRENDA | 2020L013348 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.15239 | HILLIKER, DIANE | 3:21-CV-06783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15240 | HILLIS, ROSE | ATL-L-1692-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15241 | HILL-KINNEY, CAROLYN | 3:20-CV-15509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15242 | HILLMER, SHARON | 3:18-CV-15035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15243 | HILL-PORTER, FELECIA | 3:18-CV-15598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15244 | HILLS, GAIL | 3:21-CV-09221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15245 | HILLS, TAQUITA LASHAY | 3:20-CV-11130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15246 | HILL-SCOTT, KAREN | 3:18-CV-13409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15247 | HILLYER, LINDA | 3:19-CV-00558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15248 | HILLYER, RICHARD | 3:18-CV-11683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15249 | HILSCHER, CAROL | 3:20-CV-02937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15250 | HILTON, CRAIG | 3:21-CV-19099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15251 | HILTON, CRAIG | 3:21-CV-19099 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15252 | HILTON, CYNTHIA | 3:20-CV-09858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15253 | HILTON, LORI | 3:21-CV-07746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15254 | HILTON, THERESA | 3:20-CV-04059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15255 | HILTON, THERESA | ATL-L-2429-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15256 | HILTON, TRACEY | ATL-L-885-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15257 | HIMDEN, JULIE | 3:20-CV-14614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15258 | HIMDEN, JULIE | 3:21-CV-10827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15259 | HIMLER, BRENDA | 3:19-CV-16146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15260 | HINDMAN, CHARLES | 3:20-CV-17097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15261 | HINDMAN, DALE | 21STCV29497 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.15262 | HINDRICHS, DAWN | 3:21-CV-00684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15263 | HINDS, BESSIE H | 3:17-CV-04877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15264 | HINDS, FRANCES | 3:20-CV-09492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15265 | HINDS, FRANK | 3:17-CV-07430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15266 | HINDS, JASMINE | 3:20-CV-13712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15267 | HINDS, KRISTEN | 3:17-CV-10816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15268 | HINDY, RAYMOND | 3:21-CV-08038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15269 | HINES, AMANDA | 3:21-CV-13255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15270 | HINES, AMANDA L | 3:21-CV-19705 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15271 | HINES, BRENDA S | 3:20-CV-12920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15272 | HINES, CARMEL | 3:17-CV-07481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15273 | HINES, DOLORES | 3:18-CV-09491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15274 | HINES, DONNA | 3:20-CV-13208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15275 | HINES, EARLITHA | 3:20-CV-06740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15276 | HINES, EDWARD | 3:20-CV-02867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15277 | HINES, GREGORY | ATL-L-003440-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15278 | HINES, KRISTY | 3:21-CV-07149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15279 | HINES, LEE | 3:21-CV-01064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15280 | HINES, LISA | 3:20-CV-20652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15281 | HINES, LYKESHA | 3:21-CV-03044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15282 | HINES, PAULETTE | 3:20-CV-20655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15283 | HINES, ROBERT D | 3:18-CV-12919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15284 | HINES, ROBIN | 3:21-CV-09921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15285 | HINES, SHERRY | 3:20-CV-12545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15286 | HINES, WENDY | 3:20-CV-13478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15287 | HINEY, THERESA | 3:20-CV-16070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15288 | HINKLE, BETTY | 3:18-CV-10666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15289 | HINKLE, CLAUDIA | 3:19-CV-12230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15290 | HINKLE, GINA | 3:21-CV-17911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15291 | HINKLE, HONDA | 3:21-CV-05312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15292 | HINKLE, MEGAN | 3:19-CV-08733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15293 | HINKLE, PAMELA | ATL-L-002538-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15294 | HINKLE, TERRI | 3:21-CV-04000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15295 | HINKLEY, JEANETTE | 3:19-CV-09598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15296 | HINMAN, MERRY | 3:19-CV-17839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15297 | HINMON, HEATHER | 3:20-CV-17071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15298 | HINOJOSA, DOLORES ANN | ATL-L-002285-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15299 | HINOJOSA, RICHARD | 3:20-CV-17086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15300 | HINOTE, SYLVIA | 3:20-CV-17010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15301 | HINRICHS, GAYLE | 3:20-CV-07611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15302 | HINSON, JAN | 18CV00120 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | PENDING |
| 7.15303 | HINSON, LYNDA | 3:19-CV-14289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15304 | HINSON, TERESA | 3:21-CV-07159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15305 | HINTON, BARBARA | 3:18-CV-08967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15306 | HINTON, BARBARA, ET AL. | 3:17-CV-02394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15307 | HINTON, CAROLYN NEOMI | 3:20-CV-13151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15308 | HINTON, KAREN C. | 3:21-CV-12533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15309 | HINTON, LISA | 3:21-CV-01466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15310 | HINTON, MICHELLE | 3:20-CV-07802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15311 | HINTON, SHAWNA | 3:20-CV-16608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15312 | HINTZ, LISA | 3:21-CV-18768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15313 | HINTZ, PAMELA | 3:21-CV-19888 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15314 | HINTZ, VICELDA BIAG | 3:20-CV-16997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15315 | HIPPLE, JAMES | 3:21-CV-08956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15316 | HIRD, ELIZABETH J. | 3:21-CV-17336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15317 | HIRL-BELL, CYNTHIA | 3:17-CV-06748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15318 | HIRSCH, DIANE | 3:20-CV-02298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15319 | HIRSCH, TEBRA | 3:19-CV-20735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15320 | HIRSCHMAN, CAROL | 3:21-CV-09875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15321 | HIRST, JANIE LOUISE | 3:20-CV-19935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15322 | HISCHE, CYNTHIA | ATL-L-000346-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15323 | HISER, FANNIE | 3:21-CV-03114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15324 | HISH, DORIS | 3:20-CV-10748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15325 | HITCHCOCK, JEFF | 3:18-CV-16864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15326 | HITCHCOCK, PENNIE | 3:21-CV-18445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15327 | HITCHCOCK, SHEILA | 3:20-CV-12204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15328 | HITCHCOCK, SHIELA | 3:21-CV-18013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15329 | HITCHCOCK, THOMAS F | 3:20-CV-09139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15330 | HITCHMAN, JOANNE | 3:20-CV-13779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15331 | HITE, DOUGLAS | 3:17-CV-11007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15332 | HITE, KIMBERLY | 3:19-CV-17685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15333 | HITT, RICKY | 3:20-CV-14597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15334 | HITTINGER, LEE ANN | 3:20-CV-03243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15335 | HITTLER, LISA | ATL-L-002253-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15336 | HITTLER, LISA R, ET AL. | 18JE-CC00448 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - JEFFERSON COUNTY | PENDING |
| 7.15337 | HITZ, PATRICIA SUE | 3:17-CV-09070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15338 | HIVELY, MICHELLE | 3:21-CV-18523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15339 | HIXON, BARRY | 3:20-CV-17084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15340 | HIXON, BARRY | 3:21-CV-08406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15341 | HIXSON, TERESA | 3:20-CV-09414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15342 | HJELM, NANCY | 3:19-CV-07840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15343 | HLADEK, GENEVIEVE | 3:20-CV-03396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15344 | HLAVSA, DENNIS | 3:17-CV-03505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15345 | HO, SARAH | 3:21-CV-02096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15346 | HOAG, CHRISTA | 3:20-CV-10186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15347 | HOAGE, ELIZABETH | 3:19-CV-17840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15348 | HOAGLAND, KATHY L | 3:19-CV-21387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15349 | HOANG, LINH MY | BC650367 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.15350 | HOBBS, ALICE M | 3:21-CV-00144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15351 | HOBBS, AYESIA | 3:20-CV-15986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15352 | HOBBS, DOLLISHA | 3:20-CV-10738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15353 | HOBBS, LARRY | 3:18-CV-12835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15354 | HOBBS, LESA | 3:21-CV-15112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15355 | HOBBS, SARAH | 3:20-CV-15439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15356 | HOBBS, SUSAN | 3:20-CV-18580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15357 | HOBBS, TERESA | 3:20-CV-01504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15358 | HOBSCHAIDT, LYNN | ATL-L-001871-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15359 | HOBSON, PATRICIA A | 3:21-CV-19719 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15360 | HOBSON, STEPHANIE | 3:18-CV-12817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15361 | HOCHBERG, SYLVIA | 3:19-CV-13220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15362 | HOCHLEUTNER, MARK | 3:19-CV-22150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15363 | HOCKEN, HARRY | 3:21-CV-14616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15364 | HOCKENBERRY, BELINDA | 3:20-CV-06620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15365 | HOCKENBURY, JAMES | 3:21-CV-05929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15366 | HOCKER, MARY | 3:20-CV-12271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15367 | HODESH, ILENE | 3:21-CV-16356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15368 | HODGE, CHRISTOPHER | 2018-L-1807 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.15369 | HODGE, JOHNNETTA | 3:17-CV-09881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15370 | HODGE, LINDA L | 3:21-CV-06145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15371 | HODGE, MANDY | 3:20-CV-15803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15372 | HODGE, MARY ANN | 3:17-CV-10848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15373 | HODGE, MARY JANE | 3:18-CV-13413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15374 | HODGE, PENNY | 3:21-CV-09030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15375 | HODGE, RAMONA | 3:18-CV-15070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15376 | HODGES, BARBARA | 3:21-CV-14732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15377 | HODGES, BETTY A | 3:19-CV-16724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15378 | HODGES, HESTER A | 3:20-CV-07678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15379 | HODGES, KATHY | ATL-L-002286-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15380 | HODGES, LOIS | 3:19-CV-13632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15381 | HODGES, PATRICIA A | 3:20-CV-03801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15382 | HODGES, SHELLEY | 3:18-CV-08661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15383 | HODGES, SHIRLEY HOLLAND | 3:20-CV-18606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15384 | HODGE-SMITH, JUDY | 3:20-CV-16225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15385 | HODGSON, MARIAN | 3:20-CV-08107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15386 | HOE, NANCY | 3:19-CV-16227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15387 | HOEFTMAN, BEVERLY | 3:21-CV-19084 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15388 | HOEHL, IRENE | 3:20-CV-09981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15389 | HOELLER, KERRY MICHAEL | 3:18-CV-01374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15390 | HOEME, DANIELLE | 3:18-CV-04100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15391 | HOERNER, KAREN | 3:21-CV-05554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15392 | HOERNING-THOMAS, AUDREY | 3:21-CV-11912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15393 | HOFAKER, VEDA | 3:21-CV-09697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15394 | HOFER, ROY | 3:18-CV-14669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15395 | HOFF, CHRISTINA M. ET AL | 3:17-CV-08401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15396 | HOFF, LAURA | 3:17-CV-09186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15397 | HOFF, LILLIAN DIANE | ATL-L-001872-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15398 | HOFFART, CONSTANCE | 3:19-CV-14292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15399 | HOFFER, MICHELE D | 3:20-CV-15896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15400 | HOFFER, ROBIN | 3:21-CV-00306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15401 | HOFFMAN, BARBARA | 3:20-CV-20656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15402 | HOFFMAN, DAWN | 3:21-CV-09706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15403 | HOFFMAN, EILEEN | 3:19-CV-05772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15404 | HOFFMAN, JANELL | 3:20-CV-20518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15405 | HOFFMAN, JENNIFER | 3:20-CV-04591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15406 | HOFFMAN, JILL | 3:20-CV-16228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15407 | HOFFMAN, KATHYA XIOMARA | 3:20-CV-11272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15408 | HOFFMAN, MARION | 3:21-CV-09844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15409 | HOFFMAN, MARY | 3:18-CV-09060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15410 | HOFFMAN, NANCY L | 3:19-CV-01137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15411 | HOFFMAN, REBECCA | 3:21-CV-13045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15412 | HOFFMAN, ROXANNE | 3:19-CV-09430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15413 | HOFFMAN, RUBY CASSANDRA | 3:21-CV-12869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15414 | HOFFMAN, SHEILA | ATL-L-002254-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15415 | HOFFMANN, CYNTHIA A | 3:19-CV-19903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15416 | HOFFMANN, JANIE H | 3:20-CV-08864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15417 | HOFFNAGLE, FRANCES | 3:20-CV-15300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15418 | HOFFNER, MELISSA TAYLOR | 3:20-CV-10942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15419 | HOFMANN, BRITTNEY ROSE | 3:20-CV-10308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15420 | HOFMANN, LARAINE | 3:20-CV-01694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15421 | HOFMANN, PATRICIA | 3:20-CV-12205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15422 | HOGAN, DOROTHY | 3:17-CV-09072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15423 | HOGAN, HATTIE | 3:19-CV-19096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15424 | HOGAN, MARY | 3:20-CV-18564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15425 | HOGAN, POLLY | 3:18-CV-13965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15426 | HOGANS, TIFFANY | 3:18-CV-05271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15427 | HOGANS, TIFFANY, ET AL. | 3:17-CV-07927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15428 | HOGATE, LISA | 3:21-CV-08958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15429 | HOGELAND, ANGELA | 3:19-CV-20028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15430 | HOGLEN, CARRIE | 3:21-CV-01692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15431 | HOGUE, GENEVA C | 3:18-CV-12107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15432 | HOGUE, PATRICIA | 3:17-CV-11204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15433 | HOHNEKER, MAXINE NICOLA | 3:20-CV-11883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15434 | HOINES-MEAD, SHEILA | 3:17-CV-07404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15435 | HOKANSON, MARTHA | 3:20-CV-10752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15436 | HOLBROOK, LIANE | 3:21-CV-18296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15437 | HOLBROOKS, SHELLY A | 3:21-CV-08557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15438 | HOLCOMB, ALEXANDER | 3:17-CV-12385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15439 | HOLCOMB, TERRI | 3:21-CV-05621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15440 | HOLCOMBE, HELEN | 3:19-CV-13552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15441 | HOLCOMBE, SUSAN | 3:18-CV-17808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15442 | HOLDAWAY, DIANE | 3:21-CV-09455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15443 | HOLDCROFT, CARMELITA | 3:19-CV-05565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15444 | HOLDEN, CYNTHIA | 3:17-CV-09737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15445 | HOLDEN, DORIS MARIE | 3:20-CV-06583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15446 | HOLDEN, EVELYN | 3:20-CV-11044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15447 | HOLDEN, LAURA | 3:18-CV-14218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15448 | HOLDEN, LINDA JEAN | 3:20-CV-11790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15449 | HOLDEN, WANDA | 3:18-CV-17091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15450 | HOLDER, CYNTHIA | 3:21-CV-06417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15451 | HOLDER, DANE R | 3:18-CV-17657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15452 | HOLDER, GARY | 3:21-CV-02907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15453 | HOLDER, ROSETTA | 3:20-CV-05677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15454 | HOLDER, SOPHIA E | 3:20-CV-18465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15455 | HOLDER, VERONICA | 3:19-CV-22057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15456 | HOLDING, COURTNEY | 3:21-CV-18056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15457 | HOLDREDGE, ANGELA | 3:18-CV-13313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15458 | HOLDREN, VIKKI | 3:17-CV-03671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15459 | HOLIC, LISA J | 3:21-CV-19709 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15460 | HOLICKA, DEBRA | 3:18-CV-05239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15461 | HOLLAND, AMANDA | L002283198 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15462 | HOLLAND, ANGELA | 3:19-CV-04404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15463 | HOLLAND, CLAUDIA | 1:21-CV-02754 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.15464 | HOLLAND, DARLENE | 3:18-CV-03444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15465 | HOLLAND, GARRY | 3:19-CV-21897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15466 | HOLLAND, JANICE | 3:18-CV-08846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15467 | HOLLAND, JOELLEN | 3:21-CV-14389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15468 | HOLLAND, KIM R. | 3:18-CV-02808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15469 | HOLLAND, KIMBERLY | 3:20-CV-14474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15470 | HOLLAND, LANA | 3:17-CV-10589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15471 | HOLLAND, LOIS | 3:19-CV-14372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15472 | HOLLAND, LYNDA | 3:19-CV-15918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15473 | HOLLAND, MONA | 3:17-CV-10349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.15474 | HOLLAND, RASHEEDA | ATL-L-000486-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15475 | HOLLAND, SANDRA | 3:20-CV-17023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15476 | HOLLAND, TIFFANY | 3:20-CV-20076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15477 | HOLLAND-CROSS, JANICE M | 3:20-CV-08918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15478 | HOLLANDER, JOAN S | 3:19-CV-20728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15479 | HOLLANDSWORTH, EVELYN L. | 3:21-CV-16702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15480 | HOLLARS, ANNETTE | 3:20-CV-08078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15481 | HOLLEN, LESA | 3:20-CV-16180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15482 | HOLLENBACH, DALE | 3:20-CV-15030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15483 | HOLLENBECK, DANA | 3:18-CV-02311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15484 | HOLLENBECK, ERICKA L | 3:19-CV-18194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15485 | HOLLER, JANE | 3:17-CV-12362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15486 | HOLLEY, ANGELA M | 3:20-CV-05860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15487 | HOLLEY, ASHLEY | 3:21-CV-11395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15488 | HOLLEY, BRENDA | 3:20-CV-06508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15489 | HOLLEY, CLARA | ATL-L-001873-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15490 | HOLLEY, EMILY | 3:21-CV-10618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15491 | HOLLEY, EULA | 3:17-CV-06297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15492 | HOLLEY, SHAKIA | 3:21-CV-06920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15493 | HOLLIDAY, EMMA JEAN | 3:19-CV-11246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15494 | HOLLIDAY, ODELL (07271) | 3:17-CV-07271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15495 | HOLLIDAY, TIFFANY | 3:20-CV-12206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15496 | HOLLIER, RON | 3:21-CV-06513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15497 | HOLLIFIELD, AVA | 3:21-CV-09734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15498 | HOLLIFIELD, SOPHIE | 3:17-CV-11333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15499 | HOLLINGSWORTH, TERRAH | 3:17-CV-12554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15500 | HOLLINQUEST, LAQUITA A. | 3:16-CV-08769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15501 | HOLLINS, CASSANDRA | 3:21-CV-10851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15502 | HOLLIS, DONNA | 3:18-CV-02613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15503 | HOLLIS, GWENDOLYN | 3:20-CV-15389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15504 | HOLLIS, ISIS | 3:17-CV-11714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15505 | HOLLIS, LINDA J | 18CV324329 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.15506 | HOLLIS, VERA | BC634856 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.15507 | HOLLISTER, JEAN H | 3:21-CV-09934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15508 | HOLLMAN, ARZETTA | 3:18-CV-15653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15509 | HOLLOMAN, JANICE | 3:18-CV-12512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15510 | HOLLOMAN, YOLANDA L. | 3:21-CV-16789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15511 | HOLLON, KIMBERLY | 3:18-CV-09889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15512 | HOLLOWAY, ADRIANE | ATL-L-2846-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15513 | HOLLOWAY, LAKEZIA | 3:20-CV-17080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15514 | HOLLOWAY, MATTIE | 3:21-CV-18116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15515 | HOLLOWAY, ROWENA | 3:20-CV-07163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15516 | HOLLOWAY, SONYA | 3:20-CV-19550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15517 | HOLLOWAY, TERRI J | 3:17-CV-07519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15518 | HOLMAN, CAROLYN | 3:20-CV-09808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15519 | HOLMAN, CATHERINE | 3:20-CV-09694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15520 | HOLMAN, CHERYL | 2018-L-1811 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.15521 | HOLMAN, EXCELL | 3:17-CV-11438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15522 | HOLMAN, MARY | 3:20-CV-08194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15523 | HOLMAN, MICHAEL | 3:21-CV-02469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15524 | HOLMAN, PATRICIA | ATL-L-002958-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15525 | HOLMES, ANITA | 3:20-CV-20646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15526 | HOLMES, ANNMARIE | 3:20-CV-15737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15527 | HOLMES, AUDREY | HG-17-880973 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.15528 | HOLMES, BRANDY | 3:20-CV-14230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15529 | HOLMES, CARRIE | 3:19-CV-19826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15530 | HOLMES, CHRISTIAN | 3:18-CV-12506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15531 | HOLMES, DEEANNA | 3:21-CV-11754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15532 | HOLMES, DEEANNA | 3:20-CV-07545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15533 | HOLMES, DOUGLAS | 3:20-CV-11303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15534 | HOLMES, ELIJAH | 3:18-CV-02426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15535 | HOLMES, FAYE | 3:18-CV-11889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15536 | HOLMES, GEORGE A | 3:20-CV-05712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15537 | HOLMES, GRADY | 3:20-CV-11281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15538 | HOLMES, GREGORY | 3:17-CV-04907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15539 | HOLMES, GUSSIE | 3:18-CV-05002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15540 | HOLMES, JACK W | 3:21-CV-01666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15541 | HOLMES, JANICE | 3:17-CV-13748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15542 | HOLMES, JOY | 3:19-CV-16065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15543 | HOLMES, KENNETH | 3:21-CV-05986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15544 | HOLMES, LATOSHA L. | 3:20-CV-10870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15545 | HOLMES, LINDA JOYCE | 3:21-CV-15171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15546 | HOLMES, LISA | 3:21-CV-01882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15547 | HOLMES, LISA | 3:17-CV-01506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15548 | HOLMES, MARGARET | 3:17-CV-11559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15549 | HOLMES, MELINDA | 3:19-CV-13134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15550 | HOLMES, NATALIE | 3:18-CV-12743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15551 | HOLMES, PATRICIA | 3:20-CV-17016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15552 | HOLMES, RICHARD | 3:17-CV-11964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15553 | HOLMES, THOMAS | 3:21-CV-06580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15554 | HOLMES, WILLIAM | 3:21-CV-10265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15555 | HOLMES-WHITE, PAMELA | 3:21-CV-18083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15556 | HOLMQUIST, ELAINE | 3:18-CV-03935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15557 | HOLMQUIST, TODD | 3:18-CV-09473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15558 | HOLSCHBACH, MICHAEL | 3:17-CV-12202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15559 | HOLSHUE, CORNELIA K. | ATL-L-003154-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15560 | HOLSINGER, HELEN | 3:21-CV-10406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15561 | HOLSTAD, ROBIN | 3:21-CV-08898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15562 | HOLSTROM, NORMA | 3:17-CV-07296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15563 | HOLT, CANDACE | ATL-L-003232-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15564 | HOLT, CONNIE | 3:20-CV-11979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15565 | HOLT, EDWARD | 3:20-CV-14763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15566 | HOLT, HELEN | 3:20-CV-09907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15567 | HOLT, JAMES | 3:21-CV-15236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15568 | HOLT, LINDA | 3:20-CV-01594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15569 | HOLT, TAMMY | 3:17-CV-09739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15570 | HOLTERMANN, PATRICIA A | 3:19-CV-09383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15571 | HOLTMAN, SUSAN | ATL-L-002113-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15572 | HOLTON, EUNITA | 3:20-CV-17021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15573 | HOLTS, MARSHA | ATL-L-001872-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15574 | HOLTSLANDER, KIMBERLY | 3:21-CV-18032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15575 | HOLUB, TAMARA | ATL-L-6385-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15576 | HOLUBICZKO, ORIANA M | 3:19-CV-15377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15577 | HOLUBIK, BONNIE | ATL-L-003441-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15578 | HOLY, JACKLYN | 3:21-CV-17001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15579 | HOLZ, BECKY | 3:20-CV-08773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15580 | HOLZ, KAREN | 3:20-CV-10864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15581 | HOMACK, MEAGHAN | 3:19-CV-04396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15582 | HOMAN, PATTI | 3:20-CV-10989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15583 | HOMAN, RUTH | 3:20-CV-08412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15584 | HOMER, GABRIELE | 3:20-CV-20641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15585 | HOMER, JANIECE | 3:19-CV-08057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15586 | HOMEYER, KELLI | 3:19-CV-19555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15587 | HOMEYER, LAURA | 3:17-CV-08338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15588 | HOMIRE, DARLENE | 3:18-CV-14348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15589 | HOMM, LADEE A. | 3:17-CV-06754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15590 | HOMQUIST, ELAINE | 3:21-CV-06915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15591 | HONEA, KAREN SUE | 3:20-CV-03491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15592 | HONEA, MARY | 3:17-CV-08046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15593 | HONEY, LAURA | 3:17-CV-12858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15594 | HONEYCUTT, EARNEST G | 3:18-CV-17712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15595 | HONEYCUTT, RACHEAL | 3:20-CV-17027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15596 | HONEYCUTT-WHEELS, RAYNELLE | 3:20-CV-10706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15597 | HONG, SEUNG JAE | 3:17-CV-10627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15598 | HONICUTT, JANNA B | 3:21-CV-18874 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15599 | HONKALA, JOHN | 3:21-CV-06059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15600 | HONOLD, DEBORAH | 3:17-CV-11001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15601 | HOOD, ALFRED | ATL-L-002114-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15602 | HOOD, DONNA | 3:19-CV-22158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15603 | HOOD, LISA | 3:21-CV-08055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15604 | HOOD, MARK | 3:20-CV-05506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15605 | HOOD, MARY | 3:18-CV-02067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15606 | HOOD, SIDNEY | 3:20-CV-08862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15607 | HOOD, WALTER | 3:17-CV-10874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15608 | HOOK, ROSE | ATL-L-002708-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15609 | HOOKS, ANNA | ATL-L-1836-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15610 | HOOKS, DOROTHY | 3:18-CV-09484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15611 | HOOKS, GLYNN | 3:20-CV-17035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15612 | HOOPER, BETTIE | 3:19-CV-20325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15613 | HOOPER, VALARIE | 3:21-CV-08687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15614 | HOOPER-VANCE, BERTHA | 3:21-CV-07987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15615 | HOOT, ELIZABETH | 3:21-CV-10897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15616 | HOOVER, CARLA | 3:21-CV-13288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15617 | HOOVER, CHARLIE DOLL | 3:20-CV-03155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15618 | HOOVER, CHERI | 3:20-CV-17059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15619 | HOOVER, DEMETRIUS | 3:17-CV-10398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15620 | HOOVER, DONNA | 3:21-CV-18139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15621 | HOOVER, JANE | 3:21-CV-18564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15622 | HOOVER, JOELLEN | 3:17-CV-11165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15623 | HOOVER, JUDITH | 3:20-CV-17068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15624 | HOOVER, VERONICA J | 3:21-CV-01662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15625 | HOPE KLAYMAN AND MARK STEVEN KLAYMAN V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04994-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.15626 | HOPE, MELISSA | 3:20-CV-12675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15627 | HOPKINS SR., JIMMIE | 3:21-CV-05113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15628 | HOPKINS, ANGEL | 3:18-CV-06607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15629 | HOPKINS, BRENDA N | 3:19-CV-15911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15630 | HOPKINS, JO ANN | 3:17-CV-05727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15631 | HOPKINS, JOY | 3:19-CV-18383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15632 | HOPKINS, LINDA | 3:21-CV-00778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15633 | HOPKINS, MARY | 3:20-CV-02187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15634 | HOPKINS, ROBERT | 3:21-CV-17133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15635 | HOPKINS, SANDRA | 3:20-CV-10311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15636 | HOPKINS, SHANNON | 3:20-CV-15745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15637 | HOPKINS, TINA | 3:20-CV-12677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15638 | HOPKINS, TOMMYE | 3:18-CV-10408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15639 | HOPKINS-KILLEBREW, SANDRA | 3:21-CV-03883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15640 | HOPKINSON, TERESA | 3:18-CV-03466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15641 | HOPLER, PAMELA K | 3:18-CV-15523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15642 | HOPPER, DEBORAH | 3:20-CV-17131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15643 | HOPPER, JENNY | 3:17-CV-12419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15644 | HOPPER, SONYA | 3:20-CV-11125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15645 | HOPPER-HOLLIDAY, AMANDA | 3:21-CV-07232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15646 | HOPPOCK, CAROL L | 3:19-CV-20622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15647 | HOPSON, ANITA | 3:19-CV-01042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15648 | HOPSON, JUDITH K. | 3:21-CV-12687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15649 | HORACE-THOMPSON, PATRICIA | ATL-L-111-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15650 | HORBUND, HAROLD M | ATL-L-000373-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15651 | HORCH, KATHLEEN T | 3:18-CV-12115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15652 | HORD, PENNY | 3:21-CV-15674 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15653 | HORDOROVIC, PAMELA | 3:18-CV-01910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15654 | HORELICA, MELANIE | 3:20-CV-15490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15655 | HORIHAN, NANCY | MID L 003525-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15656 | HORKEY, PAMELA | 3:18-CV-11912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15657 | HORN, AMANDA | 3:18-CV-16013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15658 | HORN, BARBARA | 3:21-CV-07756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15659 | HORN, GLENDA | 3:21-CV-08072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15660 | HORN, JAMES M | 3:19-CV-18866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15661 | HORN, KRISTII | 3:19-CV-14213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15662 | HORN, MARCIE | 3:20-CV-05042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15663 | HORN, ROSE | 3:21-CV-01299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15664 | HORN, SUSAN | BC685590 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.15665 | HORN, TRACY | 3:21-CV-07398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15666 | HORNBACHER, CRAIG | 3:19-CV-06371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15667 | HORNBECK, BEATRICE | 3:18-CV-05673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15668 | HORNBUCKLE, JEANETTE | 3:19-CV-19574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15669 | HORNE, DESTINIE | 3:18-CV-13249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15670 | HORNE, LOSSIE | 3:17-CV-12162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15671 | HORNE, TAMMY | 3:21-CV-15337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15672 | HORNER, GERALDINE | 3:17-CV-09187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15673 | HORNER, JUDY | 3:20-CV-14208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15674 | HORNER, KIMBERLY | ATL-L-2306-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15675 | HORNING, DONALD | 3:18-CV-15424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15676 | HORNING, RICHARD | 3:21-CV-10291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15677 | HORNSBY, RITA | 3:21-CV-04152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15678 | HOROWITZ, ALBERT | 3:20-CV-19397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15679 | HORSE, GRACE | 3:17-CV-08589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15680 | HORSLEY, ALLISON LEANN | 3:19-CV-12828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15681 | HORSLEY, JANET | 3:20-CV-13812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15682 | HORSLEY, SHEENA | 3:21-CV-01083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15683 | HORTON, ANNIE | 3:20-CV-09909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15684 | HORTON, CRYSTAL | 3:17-CV-10376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15685 | HORTON, DEBORAH | 3:18-CV-02503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15686 | HORTON, DEBORAH JEAN | 3:17-CV-09116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15687 | HORTON, GAIL | 3:21-CV-11526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15688 | HORTON, JEAN L | 3:21-CV-00174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15689 | HORTON, JOYCE | 3:20-CV-02381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15690 | HORTON, MARIA | 3:21-CV-15436 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15691 | HORTON, MARIA D | 3:20-CV-09374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15692 | HORTON, PEGGY | 3:21-CV-15673 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15693 | HORTON, SAMANTHA | 3:18-CV-04418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15694 | HORTON, SHERRI | 3:21-CV-18484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15695 | HORTON, TERYKA | 3:21-CV-17732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15696 | HORTON, TERYKA | 3:20-CV-00475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15697 | HORTON, THOMAS JOHN | 3:19-CV-10964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15698 | HORTON, WYVONNA | 3:20-CV-11972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15699 | HORVATH, PAMELA | 3:21-CV-19618 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15700 | HOSACK, JOANNE MARIE | 3:20-CV-06912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15701 | HOSALE, PAULA | 3:17-CV-10493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15702 | HOSBROUGH, YVONNE | 3:21-CV-05751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15703 | HOSEA, ONTARIO | 3:21-CV-07238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15704 | HOSEIN, CHARLENE | 3:20-CV-17076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15705 | HOSEIN, FARIYAL | 3:21-CV-03324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15706 | HOSHKO-SMITH, ANDREA | 3:17-CV-09518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15707 | HOSKIE, DELORES | 3:20-CV-02656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15708 | HOSKINS, BEVERLY KAYE | 3:20-CV-11499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15709 | HOSKINS, PEGGY ANN | 3:18-CV-08909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15710 | HOSKINS, ROBERT | 3:18-CV-16682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15711 | HOSKINS, RUTH | 3:20-CV-07149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15712 | HOSLER, LORI | 3:21-CV-03512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15713 | HOSTON, RITA | 3:18-CV-08815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15714 | HOSWOOT, TENSIA | 3:19-CV-19055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15715 | HOTCHKISS, RITA | 3:20-CV-12930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15716 | HOTCHKISS, TERESA | ATL-L-002461-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15717 | HOTH, KATHRYN | 3:17-CV-09156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15718 | HOUCHIN, LINDA | 3:20-CV-08191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15719 | HOUCK, LILLIE | 3:20-CV-08371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15720 | HOUDE, RACHEL | 3:17-CV-12690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15721 | HOUGE, DORLENE | 3:21-CV-14854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15722 | HOUGH, JOSEPH | 3:18-CV-15140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15723 | HOUGH, SUSANNE | 3:19-CV-10970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15724 | HOUGHTALING, ANITA | 3:21-CV-14401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15725 | HOUK, LAURA | 3:17-CV-12216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15726 | HOULE, DAWN | 3:21-CV-04642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15727 | HOUMIEL, PATRICIA | 3:18-CV-09004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15728 | HOUPT, JAMES | 3:21-CV-05757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15729 | HOUSE, CHRISTINA | 3:18-CV-12929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15730 | HOUSE, DAWN | 3:18-CV-12747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15731 | HOUSE, DIONDRA | 3:20-CV-17090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15732 | HOUSE, JACQUELINE | 3:18-CV-13402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15733 | HOUSE, KIM | 3:19-CV-08518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15734 | HOUSE, SHERRY | 3:21-CV-05395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15735 | HOUSE, TANIKA | 3:20-CV-10920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15736 | HOUSEL, JENNIFER | 3:20-CV-14615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.15737 | HOUSEMAN, WILMA | 3:21-CV-08862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15738 | HOUSER, DONNA | ATL-L-002232-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15739 | HOUSER, MARY | 3:17-CV-08979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15740 | HOUSLEY, YVONNE | 3:19-CV-00987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15741 | HOUSTON, B. ELAINE | 3:17-CV-00713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15742 | HOUSTON, EULAH | 3:19-CV-12301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15743 | HOUSTON, GERALD | 3:18-CV-10254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15744 | HOUSTON, HALEY | ATL-L-002287-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15745 | HOUSTON, HILDA | 3:18-CV-08128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15746 | HOUSTON, JAMES EDDIE | 3:17-CV-04090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15747 | HOUSTON, JASON | 18CV325815 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.15748 | HOUSTON, JODENE | 3:21-CV-05922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15749 | HOUSTON, JOHN | 3:21-CV-04080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15750 | HOUSTON, KASHIA | 3:19-CV-20781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15751 | HOUSTON, PORSHA | 3:21-CV-07504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15752 | HOUSTON, SARITA | 3:17-CV-08083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15753 | HOUSTON-HENDRIX, LINDA | 3:18-CV-11085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15754 | HOUTS, DAWN | 3:19-CV-06803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15755 | HOVERTER, HOLLY M | 3:21-CV-00209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15756 | HOVEY, BETTY | 3:19-CV-05776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15757 | HOVIS, ASHLEY | 3:19-CV-01250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15758 | HOVORKA, JUDITH | ATL-L-002255-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15759 | HOWARD, BARBARA | 3:20-CV-10943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15760 | HOWARD, DANIELLE | 3:19-CV-20436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15761 | HOWARD, E CADER | 3:18-CV-02467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15762 | HOWARD, EDDIE | 3:21-CV-06356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15763 | HOWARD, EDNA | 3:17-CV-04350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15764 | HOWARD, EMMA | 3:20-CV-11555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15765 | HOWARD, EVELYN | 3:21-CV-06790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15766 | HOWARD, JACQUELINE | 3:20-CV-06130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15767 | HOWARD, JANET | 3:18-CV-15743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15768 | HOWARD, JENNIFER | ATL-L-635-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15769 | HOWARD, JESSICA | 3:21-CV-17837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15770 | HOWARD, JOEDAJA | ATL-L-2192-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15771 | HOWARD, KARLA | 3:18-CV-10400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15772 | HOWARD, LAKISHIA | 17CV318663 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.15773 | HOWARD, LISA LYNN | CV-22-00679128 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.15774 | HOWARD, LISA LYNN | CV-22-0067 7434-0000 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.15775 | HOWARD, LOIS | 3:20-CV-16232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15776 | HOWARD, MARTHA | 3:19-CV-08592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15777 | HOWARD, MARTHA | 3:21-CV-10342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15778 | HOWARD, MARY D | 3:19-CV-20515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15779 | HOWARD, PAMELA HATCHER | 3:18-CV-17138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15780 | HOWARD, RANDY | 3:21-CV-06390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15781 | HOWARD, REBECCA | 3:19-CV-13126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15782 | HOWARD, REGINALD JAMES | 3:19-CV-12769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15783 | HOWARD, RENEE L | 3:17-CV-12219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15784 | HOWARD, SHERRIE | 3:19-CV-16030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15785 | HOWARD, STEVEN | HG-17-880966 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.15786 | HOWARD, TINA | 3:19-CV-04411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15787 | HOWARD, WANDA | 3:20-CV-16019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15788 | HOWARD, WILLIAM | 3:18-CV-12754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15789 | HOWDER, MICKEY R | 3:17-CV-03954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15790 | HOWE, AMY | 3:21-CV-18455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15791 | HOWE, INEESHA | 3:19-CV-08918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15792 | HOWE, JEAN | 3:21-CV-14678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15793 | HOWE, JENNIFER | 3:20-CV-16237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15794 | HOWELL, CHERI | 3:20-CV-02412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15795 | HOWELL, CHERYL-ANNE | ATL-L-003442-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15796 | HOWELL, KELLY | 3:19-CV-18934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15797 | HOWELL, LORRIE A. | 3:21-CV-18809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15798 | HOWELL, LUTHER, JR. | 3:21-CV-17304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15799 | HOWELL, MARY VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-05452-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.15800 | HOWELL, PATRICIA | 3:17-CV-06750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15801 | HOWELL, ROBERT | 3:21-CV-13961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15802 | HOWELL, SHEILA | 3:21-CV-15947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15803 | HOWELL, SONYA MARTIN | 3:21-CV-03132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15804 | HOWERY, CATHERINE | 3:17-CV-11885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15805 | HOWES, GAIL | 3:21-CV-08257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15806 | HOWINGTON, AMY SUE | 3:18-CV-16109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15807 | HOWLETT, SARAH | 3:20-CV-03514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15808 | HOWRY, PAMELA | 3:20-CV-00987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15809 | HOWSE, NICOLE | 3:20-CV-19419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15810 | HOYLE, BELINDA B | 3:20-CV-19174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15811 | HOYLE, PATRICIA | 3:20-CV-14175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15812 | HOYLE, TANYA | ATL-L-002539-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15813 | HOYT, LISA | 3:20-CV-18608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15814 | HOYT, REBEKAH | 3:17-CV-07405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15815 | HOYT, VANESSA | 3:20-CV-10899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15816 | HRANITZKY, JEANNE | 3:19-CV-20757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15817 | HROUDA, LESLI | 3:18-CV-13692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15818 | HRYNYSHEN, ANTHONY J | 3:20-CV-13780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15819 | HUANG, MELANIE M | 3:18-CV-02036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15820 | HUBANKS, HEATHER | 3:20-CV-06248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15821 | HUBBARD, CRISTAN L. | 3:20-CV-05280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15822 | HUBBARD, DANNY | 3:18-CV-08792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15823 | HUBBARD, DEBRA | 3:21-CV-06174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15824 | HUBBARD, ERNESTINE | 3:21-CV-14865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.15825 | HUBBARD, GARY L | 3:20-CV-18031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15826 | HUBBARD, GLENN | 3:20-CV-18842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15827 | HUBBARD, HELEN | 3:18-CV-08861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15828 | HUBBARD, JESSICA | ATL-L-002522-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15829 | HUBBARD, JOYCE | 3:20-CV-08865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15830 | HUBBARD, KATHLEEN | 3:17-CV-08981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15831 | HUBBARD, LAURA | 3:18-CV-02131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15832 | HUBBARD, LISA | 3:20-CV-07525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15833 | HUBBARD, LISA | 3:17-CV-02507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15834 | HUBBARD, LORA ELAINE | 3:19-CV-16167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15835 | HUBBARD, PATRICIA | 3:21-CV-10912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15836 | HUBBARD, RANDALL | 3:20-CV-00197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15837 | HUBBARD, RAYMOND | 3:21-CV-04171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15838 | HUBBARD, TRASCHELL | 3:20-CV-00758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15839 | HUBBARD, VIIA | 3:20-CV-12059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15840 | HUBBARD, VIRGINIA LEE | 3:20-CV-17112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15841 | HUBBERT, DEBORAH | 3:19-CV-17764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15842 | HUBER, CHARLES | 3:20-CV-19669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15843 | HUBER, DIANE | 3:21-CV-05948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15844 | HUBER, GLADYS A | 3:20-CV-19254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15845 | HUBER, LAVONNE | 3:19-CV-20779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15846 | HUBER, MARY | 3:17-CV-13302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15847 | HUBERTY, DAWN | 3:21-CV-03835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15848 | HUBERTY, JAMES | 3:21-CV-10268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15849 | HUBLER, SANDRA | 17CECG03715 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.15850 | HUCH, ELIZABETH | 3:21-CV-13425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15851 | HUCHTON, JONETTE | 3:21-CV-15862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15852 | HUCKABEE, ASHLEY | 3:20-CV-15953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15853 | HUCKABY, BETTY | 3:21-CV-17964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15854 | HUCKABY, SHANNON | 3:21-CV-07645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15855 | HUCKELBY, BARBARA SMELSER | 3:18-CV-11906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15856 | HUCKER, NANCY E. | 3:21-CV-14249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15857 | HUCKO, EWA A | ATL-L-004123-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15858 | HUDAK, KIMBERLY | 3:20-CV-17143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15859 | HUDDLESTON, DAVID | 3:20-CV-01221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15860 | HUDDLESTON, LORI | 3:18-CV-11015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15861 | HUDDLESTON, SUSAN | 3:21-CV-08846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15862 | HUDGIES, LINDA | 3:18-CV-11811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15863 | HUDGINS, EVELYN | 3:17-CV-11345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15864 | HUDGINS, JOYCE | 3:18-CV-03906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15865 | HUDGINS, LISA | 3:17-CV-12402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15866 | HUDSON, AUGUSTA | 3:18-CV-16787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15867 | HUDSON, BARBARA | 3:20-CV-08771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15868 | HUDSON, BRENDA | 3:19-CV-14293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15869 | HUDSON, CASANDRA | 3:21-CV-16422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15870 | HUDSON, CASSANDRA | 3:18-CV-00144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15871 | HUDSON, CHER | 3:17-CV-09077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15872 | HUDSON, CYNTHIA | 3:18-CV-11055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15873 | HUDSON, DAVID | 3:18-CV-04102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15874 | HUDSON, DEBORA | 3:19-CV-03602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15875 | HUDSON, DEVONIA | 3:19-CV-16238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15876 | HUDSON, DONNA | 3:17-CV-10379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15877 | HUDSON, DYANNE D | 3:20-CV-08868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15878 | HUDSON, JANEEL | 3:20-CV-08479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15879 | HUDSON, JANIS C | 3:21-CV-15468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15880 | HUDSON, JENNIFER | 3:21-CV-16861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15881 | HUDSON, KAREN (01409) | 3:18-CV-01409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15882 | HUDSON, KARIE | 3:17-CV-10901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15883 | HUDSON, LESLI J | 3:18-CV-16298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15884 | HUDSON, LONA | 3:20-CV-06590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15885 | HUDSON, RONALD | 3:20-CV-20061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15886 | HUDSON, TAMMIE | 3:21-CV-02131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15887 | HUDSON, TANYA KELLY | 3:18-CV-03249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15888 | HUDSON, TERESA W | 3:21-CV-14968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15889 | HUDSON, VALOREY | 17-10834 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.15890 | HUDSON-GIVENS, LYDIA | 3:20-CV-09017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15891 | HUDSPETH, PAULA | 3:18-CV-10914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15892 | HUELSKAMP, CHERYL | 3:18-CV-12389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15893 | HUERTA, GLORIA | 3:18-CV-17404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15894 | HUERTA, KATHLEEN | 3:21-CV-03996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15895 | HUERTA, MARIA | 3:19-CV-08933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15896 | HUERTA, SANDRA | 3:21-CV-10271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15897 | HUETT, ODESSA | 3:17-CV-11892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15898 | HUEY, MAMIE | 3:20-CV-17147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15899 | HUEY, ROBIN | 3:18-CV-15159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15900 | HUF, KIRSTEN | 3:21-CV-10274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15901 | HUFF, COLLEEN F | 3:18-CV-12781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15902 | HUFF, GERRI E | ATL-L-003262-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15903 | HUFF, KAREN | 3:20-CV-10437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15904 | HUFF, KIMBERLY | 3:19-CV-20334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15905 | HUFF, LISA | 3:20-CV-12567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15906 | HUFF, PAMELA SUE | 3:18-CV-01449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15907 | HUFF, ROBERT | 3:21-CV-05883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15908 | HUFF, SALLY | 3:20-CV-15823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15909 | HUFF, WILLIAM | 3:21-CV-01292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15910 | HUFF, ZEREANA | 3:20-CV-03215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15911 | HUFFINE, SHANNON | 3:20-CV-10591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15912 | HUFFMAN, CHERYL | C665105D | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-----------------|
| 7.15913 | HUFFMAN, COLLEEN | 3:20-CV-14680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15914 | HUFFMAN, DEWAN | 3:18-CV-12749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15915 | HUFFMAN, MAUREEN | 3:20-CV-00759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15916 | HUFFMAN, VICTOR | 3:17-CV-02603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15917 | HUFFMASTER, MAPLE DIANE | 3:19-CV-20154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15918 | HUFKINS, CATHERINE | 3:20-CV-18409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15919 | HUFKINS, CATHY H | 3:18-CV-13653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15920 | HUFSTEDLER, KAREN | ATL-L-003443-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15921 | HUGGINS, SANDRA L. | 3:17-CV-01269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15922 | HUGGLER, DONNA | 3:19-CV-09081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15923 | HUGHES, AARON | 3:20-CV-17158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15924 | HUGHES, AARON | 3:21-CV-06386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15925 | HUGHES, ANELLE | 3:21-CV-15500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15926 | HUGHES, BRENDA | 3:20-CV-17150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15927 | HUGHES, CAROL L | 3:19-CV-13102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15928 | HUGHES, CHASTITY | 3:20-CV-14022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15929 | HUGHES, CLAUDIA | 3:18-CV-09974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15930 | HUGHES, CYNTHIA (05644) | 3:17-CV-05644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15931 | HUGHES, CYNTHIA (06990) | 3:17-CV-06990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15932 | HUGHES, DAVID | 3:19-CV-01346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15933 | HUGHES, DEBRA | 3:21-CV-17295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15934 | HUGHES, DONALD | 3:17-CV-10063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15935 | HUGHES, EMILY J | 3:19-CV-16445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15936 | HUGHES, FAITH | 3:20-CV-14656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15937 | HUGHES, GAIL | 3:19-CV-11251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15938 | HUGHES, GAY | 3:18-CV-09413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15939 | HUGHES, JACQUELINE | 3:18-CV-15461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15940 | HUGHES, JAMES MIKE | 3:17-CV-12556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15941 | HUGHES, JANET | 3:17-CV-08983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15942 | HUGHES, JERRY | 3:20-CV-08782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15943 | HUGHES, KATIE | 3:18-CV-02030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15944 | HUGHES, KIM | 3:19-CV-14850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15945 | HUGHES, LORETTA | 3:20-CV-16235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15946 | HUGHES, MARGARET | 3:20-CV-09254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15947 | HUGHES, MARY | 3:20-CV-16281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15948 | HUGHES, MARY SUE | 3:17-CV-12844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15949 | HUGHES, MELISSA | 3:17-CV-09547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15950 | HUGHES, NICOLE | 3:20-CV-16244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15951 | HUGHES, PEGGY | 3:17-CV-03267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15952 | HUGHES, RANDY | 3:21-CV-07021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15953 | HUGHES, RICHARD | 3:21-CV-11302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15954 | HUGHES, RODGER | 3:17-CV-08982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15955 | HUGHES, ROSE MARIE | 3:21-CV-13256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15956 | HUGHES, SHELBY | 3:20-CV-01349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15957 | HUGHES, TERRY H. | 3:19-CV-12303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15958 | HUGHES, TOMMY | 3:17-CV-10401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15959 | HUGHES, VICKIE | ATL-L-99-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15960 | HUGHEY, CHERYL | 3:21-CV-19569 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.15961 | HUGULEY, RICKEY | 3:18-CV-13924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15962 | HUGUS, CHARLENE G | 3:18-CV-12041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15963 | HULL, CAROLYN | 3:18-CV-14448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15964 | HULL, JULIE L | 3:21-CV-00568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15965 | HULL, KYLE | 3:20-CV-10237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15966 | HULL, LORRAINE | 3:21-CV-07377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15967 | HULL, MARY FRANCES | 3:20-CV-04688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15968 | HULLEY, TONJA | 3:20-CV-11932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15969 | HULLINGER, RODNEY K | 3:18-CV-04378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15970 | HULME, SUSAN | 3:21-CV-02273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15971 | HULSENBERG, TARA A | 3:20-CV-00096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15972 | HULSEY, SHANNON | 3:19-CV-05787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15973 | HUMAGAIN, ALISHA | 1:21-CV-02758 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.15974 | HUMBER, FREDA | 3:20-CV-20200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15975 | HUMBERT, YUKANA | 3:20-CV-08042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15976 | HUMBERTO PICHARDO V. CBS CORPORATION, ET AL. | 190151/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.15977 | HUMBLE, ROBERTA MARIE | 3:20-CV-19393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15978 | HUMPAL, STEPHEN | 3:21-CV-17632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15979 | HUMPHREY, ANGELICA | 3:20-CV-11456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15980 | HUMPHREY, CAROLINE | ATL-L-2503-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.15981 | HUMPHREY, DELLA | 3:20-CV-13397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15982 | HUMPHREY, DONALD | 3:17-CV-11898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15983 | HUMPHREY, EARL | 3:21-CV-01444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15984 | HUMPHREY, JANE | 3:21-CV-17977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15985 | HUMPHREY, JEANNIE | 3:20-CV-18413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15986 | HUMPHREY, JULIE | 3:20-CV-10855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15987 | HUMPHREY, KEENER | 3:21-CV-07568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15988 | HUMPHREY, KEENER | 3:21-CV-18965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15989 | HUMPHREY, PATRICIA | 3:21-CV-14967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15990 | HUMPHREY, QUEEN | 3:18-CV-16544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15991 | HUMPHRIES IV, WOFFORD | 3:18-CV-02415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15992 | HUMPRIES, LONNIE | 3:21-CV-01743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15993 | HUND, PATRICIA | 3:18-CV-08699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15994 | HUNDLEY, LINDA | 3:21-CV-06132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15995 | HUNDLEY, SHERYL | 3:17-CV-11895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15996 | HUNLEY, LINDA DARLENE | 3:20-CV-11698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15997 | HUNLEY, MARY ELLEN | 3:20-CV-03791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15998 | HUNNELL, PATRICIA | 3:20-CV-08388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.15999 | HUNOLD, DENISE | 3:20-CV-20639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16000 | HUNOLD, DENISE | 3:21-CV-14828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16001 | HUNSAKER, PAMELA | 3:17-CV-12059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16002 | HUNT, ABIGAIL | ATL-L-002462-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16003 | HUNT, ANN MARIE | 3:18-CV-14723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16004 | HUNT, CEDRIC | 3:17-CV-11596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16005 | HUNT, CORA BETH | 3:21-CV-10275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16006 | HUNT, DEBORAH J | 3:19-CV-16158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16007 | HUNT, ERINN | 3:21-CV-16920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16008 | HUNT, ESTELLA | 3:20-CV-09056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16009 | HUNT, KAREN | 3:17-CV-13131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16010 | HUNT, KATHERINE | 3:20-CV-20338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16011 | HUNT, KATHLEEN | 3:20-CV-17127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16012 | HUNT, LACOLE | 3:21-CV-15060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16013 | HUNT, LAUNA | 3:21-CV-13040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16014 | HUNT, LISA ANN | 3:20-CV-19344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16015 | HUNT, LYNETTE | 3:20-CV-20431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16016 | HUNT, MARILYN | 3:21-CV-08069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16017 | HUNT, MELANIE | 3:20-CV-11310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16018 | HUNT, MICHAEL D | 3:21-CV-14235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16019 | HUNT, MICHELLE | 3:21-CV-01082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16020 | HUNG, MILLIE | 3:20-CV-17166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16021 | HUNT, SAMUEL | 3:21-CV-19420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16022 | HUNT, SUSAN | 3:17-CV-09158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16023 | HUNT, SYLVIA | 3:17-CV-08070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16024 | HUNT, TAMMY | 3:18-CV-02468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16025 | HUNTER, ANGELA | 3:18-CV-02700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16026 | HUNTER, ANIQUA | 3:21-CV-03778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16027 | HUNTER, ANNIE | 3:18-CV-09904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16028 | HUNTER, BARBARA | 3:21-CV-04190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16029 | HUNTER, BARBARA JEAN | 3:20-CV-16138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16030 | HUNTER, BETTY | 3:21-CV-01574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16031 | HUNTER, BRENDA | 3:21-CV-03623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16032 | HUNTER, DEANGILA | 3:21-CV-06935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16033 | HUNTER, DEBBIE | 3:19-CV-16068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16034 | HUNTER, DIANE | 3:18-CV-14818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16035 | HUNTER, JAMES MARTIN | 3:18-CV-00418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16036 | HUNTER, JANICE | 3:21-CV-13197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16037 | HUNTER, JAZMIN E. | 3:21-CV-16583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16038 | HUNTER, JOANN | C-68532024 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.16039 | HUNTER, JUDITH | 3:19-CV-21538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16040 | HUNTER, KATHLEEN | 3:18-CV-16009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16041 | HUNTER, KELLY | 3:18-CV-03939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16042 | HUNTER, KENNETH | 3:20-CV-04619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16043 | HUNTER, KRISTEN | ATL-L-1179-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16044 | HUNTER, LINDA L | 3:20-CV-09229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16045 | HUNTER, LISA JEFFERSON | 3:17-CV-01850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16046 | HUNTER, LOUELLA | 3:21-CV-05278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16047 | HUNTER, LYNDA | 3:21-CV-04009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16048 | HUNTER, NATASHA | 3:19-CV-14525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16049 | HUNTER, PAMELA | 3:17-CV-08985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16050 | HUNTER, STEVE | 3:21-CV-18140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16051 | HUNTER, STEVEN | 3:20-CV-02416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16052 | HUNTER, TANISHA | 3:21-CV-11711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16053 | HUNTER, TINA | 3:21-CV-04714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16054 | HUNTER, VALERIA | 3:21-CV-18107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16055 | HUNTER, VALERIE | 3:21-CV-09009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16056 | HUNTER, WILLIAM | 3:21-CV-07370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16057 | HUNTER-DISPENNETT, REBECCA | 3:20-CV-12912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16058 | HUNTINGTON, JEANINE | 3:18-CV-17809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16059 | HUNTLEY, JANA | BC722125 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16060 | HUNTLEY, LINDA | 3:21-CV-05804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16061 | HUNT-NELSON, ANITA | 3:21-CV-13820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16062 | HUNTSMAN, DENISE | 3:20-CV-06854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16063 | HUNTSMAN, SUZANNE | 3:20-CV-16943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16064 | HURLBURT, WANDA | 3:21-CV-14127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16065 | HURLBURT, STEPHANIE ERIN | 3:17-CV-11367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16066 | HURLEY, AMANDA | 3:21-CV-08066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16067 | HURLEY, BETSY R | 3:19-CV-17319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16068 | HURLEY, DONNA | 3:20-CV-09728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16069 | HURLEY, DONNA R | 3:19-CV-12243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16070 | HURLEY, ERNIE | 3:17-CV-10543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16071 | HURLEY, KANDIS | 3:18-CV-15805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16072 | HURLEY, KATHY | 2017-10832 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.16073 | HURLEY, PATRICIA | 3:21-CV-03440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16074 | HURLEY, PATRICIA | 3:20-CV-09678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16075 | HURLEY, SHERRY | 3:17-CV-08585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16076 | HURLOCKER, CAROL | 3:19-CV-05781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16077 | HURSEY, ORALIA | 3:21-CV-03788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16078 | HURSIN, KAREN | 3:17-CV-08294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16079 | HURST, BARRY | 3:20-CV-19311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16080 | HURST, DANIELLE | 3:18-CV-09061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16081 | HURST, ELIZABETH | 3:21-CV-19250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16082 | HURST, LLOYD R. | 3:21-CV-17599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16083 | HURST, MARY | 3:20-CV-11304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16084 | HURST, PEGGY ANN | 3:19-CV-11235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16085 | HURST, SUE | 3:18-CV-02802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16086 | HURST, SUSAN | 3:21-CV-07069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16087 | HURT, JESSICA | 3:20-CV-07651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16088 | HURT, MARY ELIZABETH | 3:20-CV-17171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16089 | HURT, RONICA | 3:20-CV-10983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16090 | HURTADO, LINDA | 3:17-CV-12114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16091 | HURTAK, LORA | 3:21-CV-05000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16092 | HURTIG, DEBORAH L. | 3:19-CV-03549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16093 | HUSAIN, UNZILUNA | 3:17-CV-02832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16094 | HUSAK, SHIRLEY | 3:18-CV-05906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16095 | HUSEBO, JANICE RIDDLE | 3:19-CV-19480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16096 | HUSETH, MARK | ATL-L-1341-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16097 | HUSH, DENNIS | 3:20-CV-00959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16098 | HUSMAN, HEIDI | 17CV318667 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.16099 | HUSSEINI, ANDREW | 3:21-CV-05689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16100 | HUSSEY, CHRISTINE | 3:21-CV-05737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16101 | HUSSUNG, HOPE | ATL-L002115-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16102 | HUSTED, BEVERLY JEAN | 3:20-CV-13156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16103 | HUSTLER, NANCY FRANCES | 3:20-CV-08486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16104 | HUSTON, CAROL A | 3:20-CV-12946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16105 | HUTCHENS, CHERYL | 3:19-CV-21771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16106 | HUTCHENS, LORA K. | 3:18-CV-02959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16107 | HUTCHESON, DANIEL | 3:21-CV-07425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16108 | HUTCHESON, JILL | 3:20-CV-17173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16109 | HUTCHINGS, HEIDI | 17CV02548 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - BUTTE COUNTY | PENDING |
| 7.16110 | HUTCHINGS, KRISTI | 3:20-CV-14244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16111 | HUTCHINS, AGNES | 3:19-CV-20336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16112 | HUTCHINS, AUDREY | 3:19-CV-06488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16113 | HUTCHINS, ELAINE | 3:21-CV-00180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16114 | HUTCHINS, ROBERT | 3:21-CV-06651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16115 | HUTCHINSON, ANDREA | 3:17-CV-10318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16116 | HUTCHINSON, BERNA | ATL-L-002233-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16117 | HUTCHINSON, DEVRA | 3:21-CV-01023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16118 | HUTCHINSON, DOROTHY | 3:20-CV-13076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16119 | HUTCHINSON, LORI L | 3:21-CV-03607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16120 | HUTCHINSON, MARTHA | 3:20-CV-13373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16121 | HUTCHINSON, PATRICIA LYNN | 3:21-CV-15281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16122 | HUTCHINSON, SARA | 17CV308012 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.16123 | HUTCHINSON, THURSDAY | 3:20-CV-11817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16124 | HUTCHINSON-COURSE, LIANA | 3:17-CV-08009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16125 | HUTCHISON, DEBORAH L | 3:20-CV-08370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16126 | HUTCHISON, DIANE | 3:19-CV-09040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16127 | HUTCHISON, JENNIFER | 3:21-CV-09275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16128 | HUTCHISON, TANIA | 3:17-CV-09446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16129 | HUTHNANCE JR., ROBERT | 3:21-CV-01329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16130 | HUTSLER, SHERRI | 3:19-CV-21926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16131 | HUTSON, DIANE | 3:17-CV-12971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16132 | HUTSON, LAURA | 3:17-CV-12438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16133 | HUTT, DINA | 3:21-CV-18325 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.16134 | HUTTER, CINDY | 3:20-CV-15123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16135 | HUTTER, JOYCE | 3:20-CV-03062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16136 | HUTTON, ADRIENNE | 3:19-CV-01183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16137 | HUTTON, HEIDI | 3:19-CV-10165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16138 | HUTTON, JAMES | CACE19000576 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.16139 | HUTZAYLUK, JR., METRO | 3:20-CV-10132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16140 | HUTZLER, IVY | 3:21-CV-14906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16141 | HUYCK, MARK | 3:21-CV-02615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16142 | HUYCK, PATRICIA | 3:20-CV-13971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16143 | HVIZDOS, PAUL | 3:17-CV-00047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16144 | HYATT, JANICE | 3:21-CV-09376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16145 | HYCHE, BETTY | 3:17-CV-01118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16146 | HYCHE, RELDA | ATL-L-002867-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16147 | HYCHE, ROBERT | 3:19-CV-13138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16148 | HYDE, EMMA | 3:20-CV-17179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16149 | HYDE, JAMI | 3:18-CV-16106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16150 | HYDE, JOLENE | 3:19-CV-01411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16151 | HYDE, RHONDA | 3:18-CV-04379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16152 | HYLAND, CHERYL | 3:19-CV-18885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16153 | HYLAND, KATHY | 3:17-CV-09208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16154 | HYLANDER, MICHELLE | 3:21-CV-11478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16155 | HYLTON, NOVELETTE | 3:21-CV-13231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16156 | HYMAN, LAQUAWN | 3:21-CV-01746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16157 | HYMAN, LEONA | 3:20-CV-20634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16158 | HYMAN, REUBEN | 3:21-CV-04782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16159 | HYMAN, SHANITY | 3:20-CV-13781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16160 | HYMES, LEONARD | 3:18-CV-17080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16161 | HYMON, ALTHEA | 3:21-CV-03780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16162 | HYSLOP, MARY | 3:18-CV-00545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16163 | HYSMITH, RHONDA | 3:19-CV-17344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16164 | HYVARINEN, ANNE | BC667084 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16165 | IACONO, CAROL A | 3:20-CV-10313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16166 | IACULLO, ROSEMARIE | ATL-L-187-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16167 | IANNACONE, DIANE | ATL-L-000627-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16168 | IANNARONE, DIANE | ATL-L-003492-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16169 | IANNIELLO, JOANN | 3:17-CV-09493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16170 | IANUALE, JENNIFER J | 3:17-CV-07776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16171 | IBARRA, MARIA | 3:21-CV-12831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16172 | IBARRA, MELANIE | 3:18-CV-02929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16173 | IBARRA, NORMA H | 3:17-CV-11247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16174 | IBARRA-PEROCIER, PEDRO HARVEY | 3:17-CV-06232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16175 | IBARRONDO, LUIS | 3:19-CV-20410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16176 | IBOLD, ROBERT | 3:19-CV-07316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16177 | IBRAHIM, CHRISTINE | 3:21-CV-11747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16178 | ICE, CASSANDRA WALKS OVER | 3:21-CV-16913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16179 | ICHIBA, LISA A | 3:20-CV-06017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16180 | ICKES, CHERYL | 3:20-CV-14671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16181 | ICKES, SHEILA | 3:21-CV-05917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16182 | IERACI, NATALE | 3:21-CV-11067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16183 | IFKEWITSCH, CAROL | 3:21-CV-07973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16184 | IGLESIAS, MARTHA | 3:21-CV-09247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16185 | IIDA, PATRICIA | 3:20-CV-17184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16186 | IKEMOTO, JOAN LEE | 3:17-CV-08141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16187 | ILER, ATHALENE | 3:21-CV-02896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16188 | ILES, DORETHA | 3:19-CV-21539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16189 | ILES, JAMES | 3:21-CV-06314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16190 | ILGES, DEBRA | 3:18-CV-05538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16191 | ILLARRAMENDI, LIZETTE | 3:20-CV-02770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16192 | ILLIAN, DEA | 3:20-CV-13885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16193 | ILLIAN, JACQUELINE | 3:20-CV-01895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16194 | ILOILO, DEBRA | 3:20-CV-11188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16195 | IMBODEN, ROBERT MARC | 3:21-CV-04830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16196 | IMLER, ANGELA | 3:19-CV-17926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16197 | IMMEDIATO, GERALDINE | 3:21-CV-03524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16198 | IMPELL, NANCY | 3:20-CV-08491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16199 | IMPELLIZZERI, AUDREY J | 3:18-CV-14156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16200 | IMPEY, GILLIAN | 3:21-CV-09454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16201 | IMRAN, SONIA | 3:18-CV-08538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16202 | IMTIAZ, SYEDA | 3:21-CV-15985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16203 | INCALCATERA, BEN P. | ATL-L-002831-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16204 | INCLEMA, PAULETTE | 3:19-CV-21157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16205 | INFANTE, OLIVIA | 3:21-CV-07293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16206 | INGENTHRON, CASEY | 3:20-CV-19402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16207 | INGERSOLL, DANIELLE | 3:19-CV-15592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16208 | INGERSOLL, KIMMARIE | 3:21-CV-10853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16209 | INGHRAM, PAMELA | 3:20-CV-01178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16210 | INGLETON, TIA | 3:21-CV-18399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16211 | INGLIS, GLORIA | 3:20-CV-20318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16212 | INGRAHAM, SHOYNDELLE YVETTE | 3:20-CV-17198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16213 | INGRAHM, FREDERICK | 3:19-CV-18933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16214 | INGRAM, EBONY | 3:19-CV-21937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16215 | INGRAM, JOHNNIE | 3:17-CV-12558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16216 | INGRAM, KIMBERLY | 3:19-CV-14587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16217 | INGRAM, LINDA | 3:21-CV-05276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16218 | INGRAM, MARTIN | 3:20-CV-11781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16219 | INGRAM, MICHAEL | 3:18-CV-08099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16220 | INGRAM, SUSAN | 3:21-CV-15976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16221 | INGRAM, VICKIE | 18CV327583 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.16222 | INGRAO, PAM | 3:20-CV-13018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16223 | INIGUEZ, CHRISTOPHER | 3:21-CV-06228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16224 | INIGUEZ, JOHANNA | 3:20-CV-12375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16225 | INIGUEZ, RICHARD, SR | 3:17-CV-07199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16226 | INMAN, BARBARA JEAN | 3:20-CV-15857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16227 | INMAN, DON | 3:21-CV-06726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16228 | INNIS, CAROL | 3:22-CV-02398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16229 | INNIS, LINDA | 3:20-CV-00159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16230 | INNIS, VONDA | 3:18-CV-03173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16231 | INNOCENTI, ANNE MARIE | 3:17-CV-13318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16232 | INNOCENTI, ANNE-MARIE | 3:20-CV-18582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16233 | INOCENCIO, ESTELLE | 3:17-CV-09083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16234 | INOKE, FINAU | 3:20-CV-20087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16235 | INSCORE, RICHARD | 3:21-CV-06607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16236 | INSELBERG, RACHEL | 3:21-CV-05118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16237 | INTREPIDO, LISA | 3:18-CV-00546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16238 | INVESTIGATIVE DEMAND FROM STATE OF NORTH | | CIVIL INVESTIGATION DEMAND | | PENDING |
| 7.16239 | INZANA, CHRIS | 3:20-CV-08674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16240 | IOSSI, JOHN | 3:20-CV-15033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.16241 | IQBAL, JIAN | 3:21-CV-05080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16242 | IRBY, DOROTHY | 3:21-CV-04933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16243 | IRBY, JUDY | 3:20-CV-06916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16244 | IRBY, SHARON D | 3:20-CV-12021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16245 | IRENE KATSOURIS V. CYPRUS MINES CORPORATION, ET AL. | MID-L-006700-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16246 | IRETON KHRISTINA | 3:17-CV-12420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16247 | IRIZARRY, SONIA | ATL-L-002964-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16248 | IRMA MEDRANO V. CBS CORPORATION, ET AL. | 190055/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16249 | IRONS, ELISHER | 3:17-CV-10251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16250 | IRONS, SUSAN | 3:20-CV-16245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16251 | IRONSIDE, PATRICIA E | 3:19-CV-17248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16252 | IROZ, JOYCE ELAINE | 3:20-CV-17201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16253 | IRVIN, ANNA | 3:21-CV-04999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16254 | IRVIN, BETTY | 3:19-CV-05780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16255 | IRVIN, FREDERICK | 3:21-CV-06997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16256 | IRVIN, JONATHAN | 3:21-CV-19142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16257 | IRVIN, RACHEL | 3:21-CV-11070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16258 | IRVIN, VERNA D | 3:20-CV-11808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16259 | IRVINE, STUART A | 2:21-CV-02295 | TALC RELATED PERSONAL INJURY | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | PENDING |
| 7.16260 | IRVING, CARLETTA | 3:21-CV-0712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16261 | IRVING, HOLLY | 3:18-CV-03262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16262 | IRWIN, BETTY | 3:19-CV-05784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16263 | IRWIN, THERESA | 3:17-CV-05140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16264 | IRWIN, TRUDY | 3:20-CV-13690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.16265 | ISA, BRYAN A | 17-CA-010979 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | PENDING |
| 7.16266 | ISAAC, DEBORAH | 3:21-CV-10278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16267 | ISAAC-MERCER, MIA T | 3:19-CV-06898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16268 | ISAACS, CHARLEEN | 3:19-CV-10353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16269 | ISAACS, VICTOR | 3:17-CV-11676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16270 | ISAACS, VIRGINIA | 3:21-CV-04917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16271 | ISAACSON, ELSIE | ATL-L-2697-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16272 | ISAACSON, LISA | 3:20-CV-08493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16273 | ISABEL SUAREZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRAY A. SUAREZ, DEC VS. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-04073-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16274 | ISABELL, LAKEISHA | 3:21-CV-03910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16275 | ISACKSON, SHARON | 3:21-CV-19040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16276 | ISAGUIRRE, CYNTHIA | ATL-L-002288-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16277 | ISCHAY, DAVID P | 3:18-CV-11195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16278 | ISENBERG, BONNIE L | 3:19-CV-09002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16279 | ISENBERG, ROBERT | 3:17-CV-05674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16280 | ISGRIG, CAROLYN | 3:20-CV-06920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16281 | ISGRO, JOANNE | 3:20-CV-17217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16282 | ISHAM, LISA | 3:17-CV-09690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16283 | ISHAM, NANCY | 3:19-CV-20204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16284 | ISIANG, ROSEMARIE | 3:20-CV-17681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16285 | ISLER, ANNETTE | 3:20-CV-20067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16286 | ISLES, SUSAN | 3:21-CV-15980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16287 | ISOM, LARRY | 3:21-CV-04281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16288 | ISSHAC, REEM | 3:19-CV-12589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16289 | ISTRE, AMY | 3:21-CV-10213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16290 | ISTRE, BRETT | 3:19-CV-20206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16291 | ISTVANOVICH, PATRICIA | 3:21-CV-17225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16292 | ITALIANO, JEANETTE | ATL-L-2236-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16293 | ITALIANO, VICTOR J | 3:20-CV-14490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16294 | ITLIONG, AMANDA | 3:19-CV-13402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16295 | ITURRALDE, RITA | 3:18-CV-00936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16296 | ITURRERIA, SUSAN | 34-2017-00221535 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.16297 | IULIANO, DANIELA | 3:17-CV-11893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16298 | IUPPA, MARY JO | 3:21-CV-06702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16299 | IVANOV, LYUDMILA | ATL-L-001249-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16300 | IVASIECKO, VENISSA | 3:17-CV-13071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16301 | IVERS, EILEEN B. | 3:21-CV-08555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16302 | IVERSON, GERALD | 3:18-CV-09157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16303 | IVERSON, SHERRI | 3:20-CV-13062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16304 | IVESTER, TINA | 3:18-CV-14411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16305 | IVEY, MARGARET | 3:21-CV-04857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16306 | IVEY, MISHELLE | 3:21-CV-16862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16307 | IVEY, REBA | 3:19-CV-00086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16308 | IVLER, LAURIE | 3:20-CV-17013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16309 | IVORY, BRIDGET | 3:17-CV-13647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16310 | IVORY, CATHY | 3:20-CV-19750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16311 | IVORY, EARLINE | 3:19-CV-16821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16312 | IVORY, MARIE | 3:18-CV-14498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16313 | IVORY, YUMEKA | 3:18-CV-13923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16314 | IVY FERGUSON AS ADMINISTRATOR OF THE ESTATE OF GAY CAMPBELL V. CBS CORPORATION, ET AL. | 190182/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16315 | IWANOW, WALTER | 3:18-CV-05562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16316 | IZZARD, KIM M. | 3:17-CV-07913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16317 | IZZO, DEBRA | 3:17-CV-11879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16318 | JAAFAR, VIRGINIA | 3:18-CV-02154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16319 | JAAP, JERI | 3:21-CV-09362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16320 | JAAP, JERI L | 3:20-CV-08082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16321 | JABARA, LYNN | 3:20-CV-15237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16322 | JABLON, MIRIAM | 3:18-CV-08865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16323 | JABLONOWSKI, ROBIN | 3:18-CV-01477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16324 | JABOUIN, MARIE | 3:21-CV-12960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16325 | JACCOMA, LORETTA | ATL-L-003624-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16326 | JACHYM, LORRAINE | 3:19-CV-12186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16327 | JACK, ADRIAN | 3:18-CV-16152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16328 | JACK, AUDREY | 3:20-CV-06921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16329 | JACKIE LONGORIA AND DANIEL LONGORIA, H/W V. CYPRUS MINES CORPORATION, ET AL. | MID-L-07866-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16330 | JACKOWIAK, ROBERT | 3:21-CV-12534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16331 | JACKS, MELISSA | 3:21-CV-10552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16332 | JACKSON JR., ROY | 3:19-CV-19904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16333 | JACKSON, ALETHA | 3:18-CV-10070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16334 | JACKSON, ALICE | 3:21-CV-14196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16335 | JACKSON, ALVINA | 3:17-CV-02009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16336 | JACKSON, ALYSSIA | 3:21-CV-06664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16337 | JACKSON, ANNIE | 3:21-CV-08183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16338 | JACKSON, ANTHONY | 3:20-CV-19373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16339 | JACKSON, AUDREY S | 3:20-CV-19476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16340 | JACKSON, AVE | 3:18-CV-04279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16341 | JACKSON, BARBARA | 3:17-CV-09029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16342 | JACKSON, BARBARA | 3:20-CV-08777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16343 | JACKSON, BARBARA | 3:21-CV-10279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16344 | JACKSON, BARBARA | 3:21-CV-11332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16345 | JACKSON, BARBARA | 3:20-CV-12887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16346 | JACKSON, BARRY | 3:21-CV-03944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16347 | JACKSON, BELINDA | 3:18-CV-17810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16348 | JACKSON, BEVERLY | 3:19-CV-17818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|----------------------------|
| 7.16349 | JACKSON, BIRDGETTE | 3:17-CV-09188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16350 | JACKSON, BOBBIE | 3:20-CV-18523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16351 | JACKSON, BRAD W. | 3:17-CV-10827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16352 | JACKSON, BRENDA | 3:21-CV-07235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16353 | JACKSON, BYRON | 3:19-CV-09384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16354 | JACKSON, CANDACE | 3:17-CV-07493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16355 | JACKSON, CAROLYN | 3:19-CV-10738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16356 | JACKSON, CATHY M | 2018-2673 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.16357 | JACKSON, CECELIA | 3:20-CV-07214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16358 | JACKSON, CEDIA | 3:21-CV-12882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16359 | JACKSON, CHENIKA | 3:17-CV-12421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16360 | JACKSON, CHERRON | 3:18-CV-14749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16361 | JACKSON, CHRISTINA HALINE | 3:19-CV-17841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16362 | JACKSON, CRYSTAL | 3:17-CV-09032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16363 | JACKSON, CYNTHIA | 3:19-CV-14046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16364 | JACKSON, CYNTHIA MARIE | 3:20-CV-11473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16365 | JACKSON, DARRYL W. | 3:21-CV-09265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16366 | JACKSON, DAVID | 3:21-CV-09556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16367 | JACKSON, DAVID | 3:21-CV-03359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16368 | JACKSON, DEBORAH | 3:20-CV-02594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16369 | JACKSON, DEBRA | 3:21-CV-02635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16370 | JACKSON, DELORES | 3:18-CV-13998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16371 | JACKSON, DELORES | 3:17-CV-11957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16372 | JACKSON, DIANE | 3:20-CV-13201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16373 | JACKSON, DONNA | 3:21-CV-07893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16374 | JACKSON, DORIS LOURINE | 3:20-CV-15898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16375 | JACKSON, ELINOR | 3:20-CV-11802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16376 | JACKSON, ELIZABETH | 3:21-CV-20517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16377 | JACKSON, ELLEN | 3:21-CV-09348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16378 | JACKSON, EULA | 3:19-CV-13932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16379 | JACKSON, FANNIE | 3:20-CV-19022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16380 | JACKSON, FELICIA | 3:20-CV-14800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16381 | JACKSON, FRANKIE | 3:19-CV-12304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16382 | JACKSON, GLORIA | 3:20-CV-13538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16383 | JACKSON, GUSTIEN | 3:20-CV-09911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16384 | JACKSON, GWENDOLYN | 3:21-CV-05777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16385 | JACKSON, HELEN | 3:21-CV-03495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16386 | JACKSON, HERMENIA | 3:20-CV-05487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16387 | JACKSON, HILDA | 3:20-CV-19165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16388 | JACKSON, HOWARD | ATL-L-002540-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16389 | JACKSON, IRENE | 3:19-CV-20330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16390 | JACKSON, JANICE | 3:17-CV-09036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16391 | JACKSON, JASPER | 3:20-CV-14940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16392 | JACKSON, JERRY | 3:20-CV-19334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16393 | JACKSON, JESSE | 3:20-CV-19467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16394 | JACKSON, JESSE | 3:19-CV-14624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16395 | JACKSON, JIMMIE | 3:18-CV-11094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16396 | JACKSON, JOAN M | 3:20-CV-13396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16397 | JACKSON, JOE H | 3:20-CV-17047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16398 | JACKSON, JOEVA | 3:18-CV-10991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16399 | JACKSON, JOHN | 3:20-CV-12001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16400 | JACKSON, JOSEPH | 3:20-CV-02320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16401 | JACKSON, JOYCE | 3:20-CV-09559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16402 | JACKSON, JOYCE | 3:21-CV-19585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16403 | JACKSON, JUDITH A | 3:20-CV-10387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16404 | JACKSON, JUNIE | 3:19-CV-19060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16405 | JACKSON, KATIE | 3:21-CV-06981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16406 | JACKSON, KELLI | 3:20-CV-07546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16407 | JACKSON, KENISHA | 3:20-CV-14608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16408 | JACKSON, KIM R | 3:20-CV-10861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16409 | JACKSON, LARAE | 3:19-CV-17012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16410 | JACKSON, LARETTA | 3:21-CV-06377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16411 | JACKSON, LATISHA R | 3:20-CV-13197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16412 | JACKSON, LATOUSHA | 3:21-CV-19636 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.16413 | JACKSON, LAVERDA CHARLENE | 3:20-CV-17028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16414 | JACKSON, LAVERNE M | 3:20-CV-07683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16415 | JACKSON, LILLIE BELL | 3:20-CV-17037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16416 | JACKSON, LINDA | 3:17-CV-10206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16417 | JACKSON, LINDA F | 3:20-CV-06925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16418 | JACKSON, LINNEA | 3:18-CV-03720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16419 | JACKSON, LISA | ATL-L-2701-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16420 | JACKSON, LITA | 3:19-CV-07416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16421 | JACKSON, LOIS | 3:17-CV-12539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16422 | JACKSON, LORRAINE | 3:20-CV-01654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16423 | JACKSON, MAKESHA | 3:20-CV-19850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16424 | JACKSON, MANNISE | ATL-L-003263-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16425 | JACKSON, MARI | 3:17-CV-06720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16426 | JACKSON, MARIA A | 3:20-CV-00127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16427 | JACKSON, MARIE A | 3:20-CV-17058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16428 | JACKSON, MARK | 3:20-CV-18508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16429 | JACKSON, MARY | 3:21-CV-09293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16430 | JACKSON, MARY C. | 3:18-CV-00700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16431 | JACKSON, MAUREEN | 3:20-CV-00102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16432 | JACKSON, MELONIE | 3:20-CV-13042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16433 | JACKSON, MYRA | 3:20-CV-11027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16434 | JACKSON, NANCY | 3:18-CV-08316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16435 | JACKSON, NIKISHA | 3:19-CV-08705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16436 | JACKSON, PAMELA | 3:20-CV-07858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16437 | JACKSON, PATRICIA | 3:20-CV-10030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16438 | JACKSON, PATRICIA | 3:20-CV-19025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16439 | JACKSON, PAULA | 3:16-CV-07488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16440 | JACKSON, PLESHETTE | 3:20-CV-16251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16441 | JACKSON, REBECCA | 3:21-CV-04790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16442 | JACKSON, RICHARD | 3:20-CV-09637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16443 | JACKSON, ROEANER | 3:17-CV-09882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16444 | JACKSON, RUBY | 3:20-CV-18691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16445 | JACKSON, SABRINA | 3:17-CV-10178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16446 | JACKSON, SANDRA | 3:21-CV-15840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16447 | JACKSON, SEQUEENA | 3:21-CV-19247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16448 | JACKSON, SEQUEENA | 3:21-CV-19247 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.16449 | JACKSON, SHARON KAY | 3:17-CV-11832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16450 | JACKSON, SHELIA | 3:18-CV-11378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16451 | JACKSON, SHELLIE | 3:20-CV-20330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16452 | JACKSON, SHENIEKA | 3:18-CV-12254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16453 | JACKSON, STEPHEN | 3:21-CV-05953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16454 | JACKSON, SUSAN K | 3:21-CV-02452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16455 | JACKSON, TAMEKA YVETTE | 3:20-CV-06826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16456 | JACKSON, TANYA | 3:21-CV-02245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16457 | JACKSON, THELMA | 3:20-CV-18544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16458 | JACKSON, TIFFANY | 3:21-CV-01060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16459 | JACKSON, TOMMIE | 3:18-CV-05006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16460 | JACKSON, TOMMY | 3:20-CV-19947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16461 | JACKSON, URSULA S. | 3:17-CV-02708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16462 | JACKSON, VALERIE | 3:21-CV-05353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16463 | JACKSON, VANESSA | 3:19-CV-01021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16464 | JACKSON, VERONICA | 3:21-CV-17282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16465 | JACKSON, VIVIAN | 3:20-CV-12058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16466 | JACKSON, VONDA | 3:21-CV-16087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16467 | JACKSON, WANDA | 3:18-CV-08513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16468 | JACKSON, WILLIAM | 3:21-CV-07486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16469 | JACKSON, WILLIE | 3:21-CV-05634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16470 | JACKSON-CARPIA, DENISE | 3:21-CV-08117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16471 | JACOB, PATRICIA F | 3:18-CV-12102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16472 | JACOBI, STACEY KIRKLAND | 18CV333802 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.16473 | JACOBS, BETTY | 3:20-CV-01752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16474 | JACOBS, BONNIE | 3:20-CV-10033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16475 | JACOBS, DANA | 3:21-CV-15490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16476 | JACOBS, DEBORAH | 3:20-CV-19652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16477 | JACOBS, KAREN | 3:17-CV-00919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16478 | JACOBS, KRISTIE | 3:20-CV-03261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16479 | JACOBS, LAURA | N17C-05-337 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.16480 | JACOBS, LOIS | 3:17-CV-08278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16481 | JACOBS, MARIE | 3:20-CV-00619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16482 | JACOBS, PAUL | 3:21-CV-05768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16483 | JACOBS, ROBERTA RAE | 3:17-CV-11137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16484 | JACOBS, RUTH | 3:20-CV-12171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16485 | JACOBS, STEPHANIE | 3:20-CV-17088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16486 | JACOBS, VIVIAN | 3:21-CV-18779 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.16487 | JACOBSEN, ANGELA C | 3:20-CV-00082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16488 | JACOBSEN, CATHERINE | 3:21-CV-10110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16489 | JACOBSON, ANN | ATL-L-000625-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16490 | JACOBSON, LORI | 3:18-CV-11416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16491 | JACOBSON, ROBERT | 3:20-CV-19508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16492 | JACOBY, ERIC K | 3:18-CV-16323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16493 | JACQUELINE JONES AND JOHN JONES V. CYPRUS MINES CORPORATION, ET AL. | MID-L-008349-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16494 | JACQUELINE MAROTTA AND JOHN MAROTTA VS. BRISTOL-MYERS SQUIBB COMPANY (INDIVIDUALLY AND AS SUCCESSOR-INTEREST TO CHARLES OF THE RITZ), ET AL. | 19STCV46925 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.16495 | JACQUELINE TRUJILLO, ET UX. V. CYPRUS AMAX MINERALS COMPANY, ET AL. | RG19001767 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.16496 | JACQUES, FAITH | 3:19-CV-17053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16497 | JACQUES, GOLDA | 3:20-CV-09060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16498 | JACQUES, LINDA | 3:20-CV-11704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16499 | JACQUET, GAIL R | 3:20-CV-09991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16500 | JACQUEZ, NANCY | BC681550 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16501 | JADALLAH, AMAL | 3:19-CV-17547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16502 | JAEHNIG, DENISE | 3:20-CV-18959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16503 | JAGGI, LAEL R | 3:20-CV-14121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16504 | JAGNEAUX, CAROLYN | 3:20-CV-07107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16505 | JAJI, LATORIA | 3:21-CV-05650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16506 | JAKAN, JANET | 3:19-CV-14309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16507 | JAKOBETZ, THEODORE | 3:20-CV-19138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16508 | JALOVE, PATRICIA | 3:20-CV-13782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16509 | JALOWAY, JANINE | ATL-L-003363-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16510 | JALOWAY, JANINE | ATL-L-003363-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.16511 | JAMBAZIAN, ANUSH | 3:19-CV-17509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16512 | JAMERSON, CAROLYN | 3:18-CV-13978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16513 | JAMES A. BARAFF | 3:17-CV-10619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16514 | JAMES A. CALVETTI, AS ADMINISTRATOR OF THE ESTATE OF JOSEPH J. CALVETTI V. CBS CORPORATION, ET AL. | 190198/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16515 | JAMES AND BONNIE HULSEY, H/W V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-02138-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16516 | JAMES CUMMINGS AND ROSEMARY CUMMINGS V. ABB, INC., ET AL. | MID-L-00617-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16517 | JAMES DAUGHERTY AND ALISON DAUGHERTY V. JOHNSON & JOHNSON, ET AL. | RG19013937 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.16518 | JAMES LOKEY AND MARIAN LOKEY V. CYPRUS MINES CORPORATION, ET AL. | MID-L-006594 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16519 | JAMES LOWE AND LAURA LOWE V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000382-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16520 | JAMES, BARBARA | 3:21-CV-03235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16521 | JAMES, BONNIE | 3:17-CV-03602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16522 | JAMES, BYRON | 3:20-CV-16974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16523 | JAMES, CHARLENE | 3:20-CV-15648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16524 | JAMES, CLIFFIE | 3:20-CV-02257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16525 | JAMES, CORNELIA | 3:19-CV-14444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16526 | JAMES, DESIREE | 3:20-CV-17139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16527 | JAMES, DOMICA | 3:20-CV-15675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16528 | JAMES, DON | 3:17-CV-04194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16529 | JAMES, DORIS | 3:21-CV-14853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16530 | JAMES, EBONY | 3:17-CV-12672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16531 | JAMES, ELIZABETH | 3:18-CV-00547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16532 | JAMES, EUNICE MARIE | 3:19-CV-11718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16533 | JAMES, JACKIE | 3:21-CV-07908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16534 | JAMES, JACQUELINE | 3:21-CV-02072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16535 | JAMES, JANNIE | 3:21-CV-14921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16536 | JAMES, JANUARY | 3:21-CV-08642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16537 | JAMES, JENNY | 3:21-CV-07045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16538 | JAMES, JESSIE | 3:20-CV-19339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16539 | JAMES, JOYCE | 3:21-CV-03064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16540 | JAMES, JOYCE | 3:21-CV-16227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16541 | JAMES, KAREN | 3:17-CV-09040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16542 | JAMES, KATHRYN C. | 3:21-CV-18803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16543 | JAMES, KAYLA | 3:20-CV-09468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16544 | JAMES, LEN | 3:21-CV-04153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16545 | JAMES, LYNETTE | 3:21-CV-10913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16546 | JAMES, MARCIA | 3:21-CV-15324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16547 | JAMES, MARLENE | 3:19-CV-16722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16548 | JAMES, MICHAEL | 3:20-CV-19815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16549 | JAMES, MURRAY | 3:18-CV-14488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16550 | JAMES, NITZA | 3:21-CV-03278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16551 | JAMES, NONIA | 3:21-CV-08918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16552 | JAMES, PAT | 3:21-CV-17346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16553 | JAMES, RHONDA | 3:19-CV-14421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16554 | JAMES, RHONDA | 3:20-CV-14397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16555 | JAMES, ROSE | 3:19-CV-18843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16556 | JAMES, SANDRA | CIV2003418 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - COUNTY OF MARIN | PENDING |
| 7.16557 | JAMES, SANDRA | 3:21-CV-03812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16558 | JAMES, SARAH | 3:21-CV-06674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16559 | JAMES, SARAH | 3:21-CV-16497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16560 | JAMES, SHEILA | 3:21-CV-07175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16561 | JAMES, TRENESSA | 3:17-CV-09045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16562 | JAMES, TYANN | 3:21-CV-03629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16563 | JAMES, VICTORIA | 3:20-CV-17096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16564 | JAMES, WILHEMINA | 3:18-CV-08990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16565 | JAMESON, ALBERTA | 3:18-CV-14452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16566 | JAMESON, ASHLEY | 3:21-CV-04259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16567 | JAMESON, PAM | 3:20-CV-17146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16568 | JAMHOUR, DORIS | 3:20-CV-20306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16569 | JAMISON, ALLEN E | 3:21-CV-03551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16570 | JAMISON, DEBORA A | 3:19-CV-16383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16571 | JAMISON, DESEREE | 3:20-CV-17152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16572 | JAMISON, KATHY | 3:17-CV-05481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16573 | JAMISON, LINDA D | 3:21-CV-01380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16574 | JAMISON, REGINA | 3:19-CV-14512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16575 | JAMISON, STEVEN | 3:20-CV-19967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16576 | JAMISON, STEVEN | 3:21-CV-08637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16577 | JAMITO, SHARON | 3:21-CV-01687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16578 | JAN DEBORAH MICHELSON-BOYLE V. KOLMAR LABORATORIES, INC., ET AL. | 190333/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16579 | JANA STEN | CV-23-00697436-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.16580 | JANAGAP, ISABEL | 3:21-CV-17520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16581 | JANAS, GRACE | 3:18-CV-16660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16582 | JANDA, JULIE | 3:21-CV-17758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16583 | JANE, CYNTHIA | 3:17-CV-10977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16584 | JANECEK, DOUGLAS | 3:21-CV-06967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16585 | JANECKA, KERRY | 3:20-CV-15508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16586 | JANES, LINDA | 3:20-CV-18037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16587 | JANES, LINDA | 3:20-CV-15099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16588 | JANET LAVINA SERSON | CV-22-00680809-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.16589 | JANET LEE CHAMBERS LOADER | CV-22-00678642-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.16590 | JANET, JONETTE | 3:18-CV-00069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16591 | JANICE LOUISE BEDELL | CV-23-00693957-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.16592 | JANICE PALUZZI V. JOHNSON & JOHNSON, ET AL. | 21-2109 | TALC RELATED PERSONAL INJURY | MA - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16593 | JANICE SUSAN BISCEGLIO V. JOHNSON & JOHNSON, ET AL. | MID-L-00385321 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16594 | JANICE WEISS, INDIVIDUALLY AND AS ADMINISTRATOR AND AS ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF JOEL WEISS V. JOHNSON & JOHNSON, ET AL. | MID-L-05216-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16595 | JANICKI, CAROLE | 3:21-CV-03892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16596 | JANICKI, CAROLE | 3:21-CV-11815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16597 | JANIGA, LINDA | 3:19-CV-21477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16598 | JANIGA, MAUREEN | 3:17-CV-11980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16599 | JANKE, DEBRA | 3:20-CV-17164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16600 | JANKOWIAK, ERIN R. | 3:19-CV-18801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16601 | JANKOWSKI, DIANE | ATL-L-003117-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16602 | JANN, SHARON | 3:17-CV-11289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16603 | JANNEY, VICKI JO | 3:19-CV-17383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16604 | JANOE, CORA LYNN | ATL-L-002290-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16605 | JANOWICZ, BRIDGETT | 3:20-CV-14575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16606 | JANSEN, DENISE | 3:17-CV-08339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16607 | JANSKY, WYONIA | 3:20-CV-20637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16608 | JANUZZI, NICOLE | 3:20-CV-17170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16609 | JANZEN, TOM | 3:20-CV-15191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16610 | JAQUINTA, MELODY CARPENTER | 3:19-CV-08451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16611 | JARACZ, JAMES | 3:21-CV-17441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16612 | JARAM, MARY ANN | 3:18-CV-03190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16613 | JARAMILLO, CARLOS | 3:20-CV-18817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16614 | JARAMILLO, CHRISTINA M | 3:18-CV-02412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16615 | JARAMILLO, JOANNE | 3:21-CV-19013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16616 | JARAMILLO, TINA | 3:20-CV-18636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16617 | JARBOE, GRACE | 3:19-CV-09130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16618 | JARDINE, MARY | 200202872 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.16619 | JARMUZ, MARIANNE | ATL-L-003444-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16620 | JARNIGAN, TREVA | 3:21-CV-05329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16621 | JARRELL, TERANITA | 3:21-CV-07840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16622 | JARRELL, WILLIAM | 3:20-CV-00980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16623 | JARRELLS, SHIRLEY | 3:20-CV-09852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16624 | JARRET, ELIZABETH | 3:16-CV-08900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16625 | JARRETT, KARL | 3:18-CV-18577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16626 | JARRETT, MELISSA | 3:17-CV-10672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16627 | JARRETT, TANYA | 3:17-CV-01575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16628 | JARVIS, ORLAGH | 3:18-CV-14892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16629 | JARVIS, RAYMOND | 3:20-CV-11430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16630 | JARVIS, ROSE M | 3:19-CV-16646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16631 | JASKOWSKI, PAUL | 3:21-CV-00925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16632 | JASMINE H.A. MCGUIRE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE AND PERSONAL REPRESENTATIVE AD PROSEQUNDUM OF THE ESTATE OF JAZETHRINE V. TUALA-MCGUIRE VS. JOHNSON & JOHNSON, ET AL. | MID-L-06036-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16633 | JASON, EDWARD | 3:17-CV-06575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16634 | JASPER, ANGELA | 3:20-CV-02316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16635 | JASPER, DENISE | 3:20-CV-14391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16636 | JATHO, LAURIE | 3:21-CV-02643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16637 | JAUBERT, MARY | 3:18-CV-16068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16638 | JAUREGUI, CLAUDIA | 3:21-CV-00241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16639 | JAVIS, CHARLENE | 3:21-CV-02387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16640 | JAVNER, TERRI L | 3:20-CV-16529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16641 | JAY, CHRISTINE | 3:19-CV-08165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16642 | JAY, DEBORAH | 3:17-CV-09046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16643 | JAYNES, ANN | 3:19-CV-20212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16644 | JAYROE, JANICE | 3:21-CV-08831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16645 | JAZBINSEK, VALERIE | 3:21-CV-11924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16646 | JEAN ANNE FISK | CV-22-00681022-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.16647 | JEAN, CAROL | 3:20-CV-10448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16648 | JEAN-BAPTISTE, MARIE CLAIRE | 3:20-CV-11889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16649 | JEANTET, REBBIE | 3:20-CV-01974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16650 | JEANTY, MARIE J | 3:19-CV-16795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16651 | JECMINEK, GOLDA | 3:21-CV-03726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16652 | JEFFERIES, DIANE | 3:17-CV-05670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16653 | JEFFERS, AARON | 3:17-CV-08159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16654 | JEFFERS, DEBBIE | 3:17-CV-10404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16655 | JEFFERSON, ANNA MARIA | 3:18-CV-02299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16656 | JEFFERSON, BETTY | 3:21-CV-17618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16657 | JEFFERSON, DENISE | 3:21-CV-17912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16658 | JEFFERSON, DORIS | 3:21-CV-06696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16659 | JEFFERSON, JACQUELINE | 3:21-CV-05765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16660 | JEFFERSON, JACQUELINE A | 3:19-CV-05788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16661 | JEFFERSON, LUCINDA ANN | 3:20-CV-16024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16662 | JEFFERSON, PAUL | 3:20-CV-17192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16663 | JEFFERSON-HALL, ELOISE | 3:21-CV-07171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16664 | JEFFERY, ALLEN | 3:20-CV-14932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16665 | JEFFERY, MARY ELLEN | 3:19-CV-19739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16666 | JEFFORDS, BETTY | 3:19-CV-08583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16667 | JEFFORDS, JULIE | 3:18-CV-16603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16668 | JEFFREY A. FORMAN FOR THE ESTATE OF DIANE FAHRENBACH V. JOHNSON & JOHNSON, ET AL. | CV21942837 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.16669 | JEFFREY, EMILY | CV-20-00605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16670 | JEFFREY, INGRID | ATL-L-2847-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16671 | JEFFREYS, LISA | 3:18-CV-14657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16672 | JEFFRIES, DONNA | 3:21-CV-05898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16673 | JEFFRIES, JOAN | 3:20-CV-19169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16674 | JEFFRIES, TIMOTHY | 3:20-CV-19360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16675 | JEMISON, GWENDOLYN | 3:17-CV-11946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16676 | JENDERSECK, GERALDINE | 3:18-CV-13780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16677 | JENGO, NORA | 3:21-CV-08663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16678 | JENKINS, ANGELA | 3:20-CV-15901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16679 | JENKINS, CHERYL M. | 3:18-CV-16898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16680 | JENKINS, CLAUDE | 3:17-CV-10405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16681 | JENKINS, CONSTANCE | 3:21-CV-00931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16682 | JENKINS, CONSTANCE | 3:20-CV-00560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16683 | JENKINS, CYNTHIA | 3:21-CV-08756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16684 | JENKINS, DAVID | 3:21-CV-01661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16685 | JENKINS, DELLA | 3:17-CV-08801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16686 | JENKINS, DONNA | 3:21-CV-04463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16687 | JENKINS, ELIZABETH | 3:21-CV-06959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16688 | JENKINS, ERNESTINE | 3:20-CV-17251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16689 | JENKINS, EULA | 3:18-CV-10668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16690 | JENKINS, HELEN | 3:21-CV-14894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16691 | JENKINS, JACQUELINE | 3:19-CV-09173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16692 | JENKINS, JOSEPHINE | 3:20-CV-10314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16693 | JENKINS, KATHLEEN | 3:17-CV-08340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16694 | JENKINS, KELLIE | 3:18-CV-11454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16695 | JENKINS, KENNETH | 3:17-CV-07215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16696 | JENKINS, LISA | 3:19-CV-21670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16697 | JENKINS, MARY HELEN | 3:18-CV-02861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16698 | JENKINS, MARY S | 3:20-CV-17234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16699 | JENKINS, MIRIAM | 3:21-CV-01312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16700 | JENKINS, MONNIE PHIPPS | 3:18-CV-04613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16701 | JENKINS, PATRICIA | 3:21-CV-03297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16702 | JENKINS, ROBIN | 3:17-CV-10410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16703 | JENKINS, RONALD | 3:18-CV-15825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16704 | JENKINS, SURENTHIA | 3:21-CV-07198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16705 | JENKINS, VALERIE | 3:17-CV-09793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16706 | JENKINS, WILLA FAYE | 3:21-CV-17424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16707 | JENKINS, WILLIAM R., JR | 3:18-CV-12798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16708 | JENKINS, WILLIE MAE | 3:18-CV-12667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16709 | JENKINSON, KRISTEN | 3:20-CV-10833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16710 | JENKS, GARY | 3:17-CV-11405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16711 | JENKS, RICK | 3:21-CV-00920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16712 | JENNERICH, GEORGE | 3:21-CV-06207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16713 | JENNETTE, CARMEN B. | 3:17-CV-12051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16714 | JENNIFER EDWARDS V. JOHNSON & JOHNSON, ET AL. | MID-L-006054-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16715 | JENNIFER GARCIA, AS ADMINISTRATOR FOR THE ESTATE OF HIPOLITO GARCIA V. CBS CORPORATION, ET AL. | 190064/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | |
| 7.16716 | JENNIFER WINDRAM V. JOHNSON & JOHNSON, ET AL. | MID-L-003103-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16717 | JENNINGS, ANTOINETTE HAMBRICK | ATL-L-000389-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16718 | JENNINGS, CAROL S | 3:18-CV-17678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16719 | JENNINGS, DAKOTA | 3:21-CV-06661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16720 | JENNINGS, DARLA | 3:21-CV-14799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16721 | JENNINGS, EMMA | 3:21-CV-07854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16722 | JENNINGS, JACQUELINE | 3:21-CV-04364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16723 | JENNINGS, JEANNE | 3:20-CV-07231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16724 | JENNINGS, JUDITH | 3:18-CV-11743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16725 | JENNINGS, LENA | 3:18-CV-08949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16726 | JENNINGS, MARY | 3:20-CV-11843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16727 | JENNINGS, PATREACE | 3:20-CV-14318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16728 | JENNINGS, REBECCA S | 3:19-CV-06113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16729 | JENNINGS, SHARLA | 3:19-CV-21036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16730 | JENNINGS, TREASTIE | 3:17-CV-10191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16731 | JENNINGS, VICTORIA | 3:21-CV-07018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16732 | JENNISON, BRENDA | 3:19-CV-08608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16733 | JENSEN, AMANDA | 3:19-CV-05733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16734 | JENSEN, CHERYL | 3:20-CV-06231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16735 | JENSEN, CRAIG C. | 3:17-CV-07915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16736 | JENSEN, DAGMAR | 3:17-CV-09050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16737 | JENSEN, DEBORAH | 3:17-CV-09811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16738 | JENSEN, HOLLY J | 3:20-CV-07243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16739 | JENSEN, LORI | 3:18-CV-00548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16740 | JENSEN, SARAH | 3:20-CV-09886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16741 | JENSEN, TONNY | 3:17-CV-10316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16742 | JENSEN, DONNA M | 3:19-CV-12535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16743 | JEPSEN, KEITH | 3:21-CV-18426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16744 | JEPSON, ANDREW | 3:21-CV-01283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16745 | JERI LYNN SUEDEKUM, AS ADMINISTRATRIX OF THE ESTATE OF ALMON LYNN SUEDEKUM V. BARRETT MINERALS, INC., ET AL. | MID-L-001859-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16746 | JERNIGAN, GAIL | MID-L-10265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16747 | JEROME, DELORES | 3:20-CV-06928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16748 | JERRICKS, DEBORAH | BC639513 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16749 | JERRO, BILLY | 3:18-CV-11247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16750 | JERRY B. NEWTON AND PATSY NEWTON VS. JOHNSON & JOHNSON, ET AL. | DC-19-09317 | TALC RELATED PERSONAL INJURY | TX - DISTRICT COURT - DALLAS COUNTY | PENDING |
| 7.16751 | JERRY ROBINS AND MICHELLE ROBINS V. CBS CORPORATION, ET AL. | 190064/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16752 | JERRY WHITE V. CATERPILLAR, INC., ET AL. | MID-L-006339-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16753 | JESKE, ROBIN | 3:19-CV-08729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16754 | JESSE VASQUEZ V. BARRETT MINERALS, INC., ET AL. | MID-L-000595-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16755 | JESSUP, ALICE | 3:21-CV-04756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16756 | JESTER-CORAZZINI, SHIRLEY J. | 3:21-CV-10953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16757 | JESZENKA, MARK | 3:18-CV-11620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16758 | JETER, DELORES | 3:20-CV-10408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16759 | JETER, JULIA S | 3:20-CV-05130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16760 | JETT, CARLA | 3:20-CV-18869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16761 | JETT, RENEE | 3:21-CV-07156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16762 | JETTON, KIMBERLY | 3:17-CV-09570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16763 | JEWELL, CONNIE | 3:20-CV-04426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16764 | JEWELL, DIANE K | 3:19-CV-17233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16765 | JEWELL, JOHN | 3:20-CV-07656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16766 | JEWELL, KAREN | 3:17-CV-08738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16767 | JEWELL, MARY | 3:21-CV-01720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16768 | JEWELL, TRICIA | 3:21-CV-09145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16769 | JI HYUNG KIM V. BORG-WARNER MORSE TEC LLC, ET AL. | 190238/2016 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16770 | JILEK, JAMES | 3:20-CV-00910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16771 | JILES, MARY | 3:21-CV-11448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16772 | JILL A. DURIVAGE V. JOHNSON & JOHNSON, ET AL. | MID-L-006033-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16773 | JIMENEZ, DEBBIE | ATL-L-002747-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16774 | JIMENEZ, JENNIFER | 3:20-CV-19976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16775 | JIMENEZ, LILIBET | 3:17-CV-12383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16776 | JIMENEZ, LOURDES | CACE-19-009230 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.16777 | JIMENEZ, MARIA | 3:20-CV-17668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16778 | JIMENEZ, PAULITA | 3:20-CV-11387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16779 | JIMENEZ, SANDRA | 3:18-CV-12526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16780 | JIMERSON, HARRIET | 3:21-CV-19125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16781 | JIMINEZ, LETICIA | 3:20-CV-11746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16782 | JIMINEZ, ORLANDO | 3:17-CV-01582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16783 | JIMISON, JERRY D | 3:20-CV-17658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16784 | JIMMERSON, BEVERLY | 3:21-CV-08935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16785 | JIN, BAILAN | 3:21-CV-19366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16786 | JINRIGHT, REBECCA | 3:17-CV-09064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16787 | JIRAUD, TRICIA | 3:21-CV-09270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16788 | JIROUSEK, MICHELLE | 3:21-CV-17051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16789 | JITE-OGBUEHI, LUCY | 3:21-CV-15181 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.16790 | JO, NIKI | 3:17-CV-02390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16791 | JOACHIM, DONNA ET. AL V. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY AND AS SUCCESSOR TO SIERRA TALC COMPANY AND UNITED TALC COMPANY, ET AL. | 18-014392-NP | TALC RELATED PERSONAL INJURY | MI - CIRCUIT COURT - WAYNE COUNTY | PENDING |
| 7.16792 | JOAN LODGE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD LODGE, DECEASED V. ABB, INC., ET AL. | 20-L-0031 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.16793 | JOAN L. BOWMAN V. JOHNSON & JOHNSON, ET AL. | MID-L-006358-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16794 | JOANNA LEVINE AND TIMOTHY SPAHR V. KOLMAR LABORATORIES, INC., ET AL. | 190251/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.16795 | JOANNA MEGARIOTIS V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-001970-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16796 | JOANNE S. WITTER AND TERRY WITTER VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-003895-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16797 | JOBE, MEMARIE | 3:17-CV-03474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16798 | JOCK, JACQUELINE | 3:17-CV-11186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16799 | JODI MARIE CAMPOVARI | CV-23-00693972-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.16800 | JODON, STEPHEN | 3:20-CV-15046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16801 | JOFFE, PETER | 3:21-CV-16665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16802 | JOFFROY, LISA | BC637233 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16803 | JOHANN, SYLVIA L | 3:19-CV-14686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16804 | JOHANNSEN, SUSAN MARIE | 3:18-CV-01987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16805 | JOHANSEN, DAISY | 3:17-CV-06722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16806 | JOHANSEN, DIAN | 3:20-CV-17649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16807 | JOHANSON, JENNIFER | 3:20-CV-19516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16808 | JOHN COLE AS THE EXECUTOR OF THE ESTATE OF ROBERTA COLE VS. JOHNSON & JOHNSON, ET AL. | MID-L-07272-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16809 | JOHN D. BROWN AND ELIZABETH BROWN V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-03392-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16810 | JOHN HARRIS, INDIVIDUALLY AND AS EXECUTOR FOR THE ESTATE OF JULIANNE HARRIS, DECEASED VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-03578-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16811 | JOHN JACKSON AND PHYLLIS JACKSON, H/W V. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-00237-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16812 | JOHN KOPP AND CHRISTINE KOPP V. RITE AID OF NEW YORK, INC., ET AL. | 609596/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - SUFFOLK COUNTY | PENDING |
| 7.16813 | JOHN P. MONTGOMERY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KIMBERLY N. MONTGOMERY VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-003582-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16814 | JOHN WING AS ADMINISTRATOR OF THE ESTATE OF CAROL WING V. JOHNSON & JOHNSON, ET AL. | MID-L-004391-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.16815 | JOHN, PATRICIA | 3:21-CV-10287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16816 | JOHN, SANDRA | 3:20-CV-18586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16817 | JOHNER, GREGORY | 3:18-CV-12752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16818 | JOHNNA WHELAN AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JACQUELINE MARGARET VANHOOSE V. 3M COMPANY, ET AL. | 21-L-0714 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.16819 | JOHNS, DENISE | 3:21-CV-07722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16820 | JOHNS, DENNIS | 3:21-CV-18406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16821 | JOHNS, EPHRAM | 3:21-CV-07379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16822 | JOHNS, GISELLE | 3:18-CV-16394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16823 | JOHNSEN, CHARLES | 3:21-CV-01337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16824 | JOHNSEY, CASSANDRA | 3:20-CV-17638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16825 | JOHNSON III, WILLMER | 3:20-CV-00296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16826 | JOHNSON NEEL, DORIS | 3:21-CV-11577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16827 | JOHNSON SMITH, JACQUALYN | 3:20-CV-05621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16828 | JOHNSON, ADAM | ATL-L-405-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16829 | JOHNSON, ALEJANDRINA | 3:20-CV-16394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16830 | JOHNSON, ALICE | 3:20-CV-10039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16831 | JOHNSON, ALICE | ATL-L-002116-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16832 | JOHNSON, ALMA | 3:20-CV-17619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16833 | JOHNSON, AMANDA | 3:18-CV-08409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16834 | JOHNSON, AMY | 3:21-CV-09337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16835 | JOHNSON, AMY, ET AL. | 1722-CC10919 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.16836 | JOHNSON, ANGELA | 3:20-CV-05759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16837 | JOHNSON, ANGELA | 3:21-CV-05051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16838 | JOHNSON, ANNETTE | 3:21-CV-13433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16839 | JOHNSON, ANNIE | 3:18-CV-03722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16840 | JOHNSON, ANNIE | 3:20-CV-02645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16841 | JOHNSON, ANTIONETTE | 3:21-CV-14720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16842 | JOHNSON, ANTIONETTE | 3:21-CV-10898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16843 | JOHNSON, APRIL | 3:21-CV-09238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16844 | JOHNSON, AQURIA | 3:20-CV-11135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16845 | JOHNSON, ASHLEY | ATL-L-002960-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16846 | JOHNSON, ASHLEY | 3:21-CV-17521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16847 | JOHNSON, ATTIE | 3:20-CV-15959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16848 | JOHNSON, AVONNA | 3:20-CV-12202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16849 | JOHNSON, BARBARA | 3:18-CV-01451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16850 | JOHNSON, BARBARA | 3:17-CV-04851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16851 | JOHNSON, BARBARA A | 3:18-CV-17679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16852 | JOHNSON, BARBRA | 3:21-CV-10887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16853 | JOHNSON, BETTY | 3:19-CV-20220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16854 | JOHNSON, BETTY | 3:20-CV-04159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16855 | JOHNSON, BETTY J | 3:21-CV-10474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16856 | JOHNSON, BEVERLEY JEAN | 3:20-CV-18494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16857 | JOHNSON, BEVERLY | 3:18-CV-13811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16858 | JOHNSON, BEVERLY | 3:20-CV-05493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16859 | JOHNSON, BILL | 3:21-CV-06353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16860 | JOHNSON, BONNIE | 3:20-CV-08876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16861 | JOHNSON, BRANDI | 3:21-CV-02020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16862 | JOHNSON, BRANDY | 3:20-CV-08697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16863 | JOHNSON, CACHET | 3:20-CV-02850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16864 | JOHNSON, CANDACE | BC645974 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16865 | JOHNSON, CANDACE | 3:17-CV-12976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16866 | JOHNSON, CARL | ATL-L-000272-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16867 | JOHNSON, CARLA | 3:20-CV-16275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16868 | JOHNSON, CARLA | 3:20-CV-13595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16869 | JOHNSON, CARLENE | 3:20-CV-09596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16870 | JOHNSON, CAROL L. | 3:17-CV-09747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16871 | JOHNSON, CAROLINA | BC694135 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.16872 | JOHNSON, CARRIE | 3:21-CV-04969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16873 | JOHNSON, CATHERINE | 3:18-CV-16248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16874 | JOHNSON, CATHERINE M | 3:20-CV-08753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16875 | JOHNSON, CHARLES | 3:18-CV-09475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16876 | JOHNSON, CHERYL | 3:20-CV-14526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16877 | JOHNSON, CHERYL | 3:17-CV-08733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16878 | JOHNSON, CHRISTY | 3:20-CV-06670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16879 | JOHNSON, CINDY | 3:18-CV-01315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16880 | JOHNSON, CLARA S | 3:19-CV-19477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16881 | JOHNSON, CLEATHER | 3:18-CV-11261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16882 | JOHNSON, CONNIE | 3:21-CV-05326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16883 | JOHNSON, CONSTANCE | C17-02413 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | PENDING |
| 7.16884 | JOHNSON, CRISTINA R. | 3:21-CV-15679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16885 | JOHNSON, CYNTHIA | 3:19-CV-16720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16886 | JOHNSON, CYNTHIA J | 3:20-CV-07240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16887 | JOHNSON, DANITA | 3:21-CV-02181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16888 | JOHNSON, DANITA | 3:21-CV-19271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16889 | JOHNSON, DARLENE | 3:18-CV-13526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16890 | JOHNSON, DAVID | 3:21-CV-15030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16891 | JOHNSON, DAVID PETER | ATL-L-002291-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16892 | JOHNSON, DEBORAH | 3:16-CV-07664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16893 | JOHNSON, DEBORAH | ATL-L-002783-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16894 | JOHNSON, DEBORAH | 3:21-CV-00149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16895 | JOHNSON, DEBORAH | 3:18-CV-02378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16896 | JOHNSON, DEBRA | 3:21-CV-10290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16897 | JOHNSON, DEEANN | 3:18-CV-15749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16898 | JOHNSON, DEENA | 3:20-CV-17231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16899 | JOHNSON, DELLA | 3:18-CV-05249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16900 | JOHNSON, DELORIES | 3:18-CV-01337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16901 | JOHNSON, DIANA | 3:19-CV-22159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16902 | JOHNSON, DIANE | 3:20-CV-09857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16903 | JOHNSON, DIANE | CGC-17-557035 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CITY AND COUNTY OF SAN FRANCISCO | PENDING |
| 7.16904 | JOHNSON, DOLLY | 3:19-CV-20454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16905 | JOHNSON, DONNA | 3:18-CV-10351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16906 | JOHNSON, DONNA | 3:20-CV-04173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16907 | JOHNSON, DONNA MARIE | 3:21-CV-12227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16908 | JOHNSON, DONNA R. | 3:21-CV-08505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16909 | JOHNSON, DONNA VS. ALBERTSONS COMPANIES INC., ET | BC679466 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.16910 | JOHNSON, DONNAMARIE | 3:21-CV-08244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16911 | JOHNSON, DORA O | 3:20-CV-08268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16912 | JOHNSON, DORIS | 3:20-CV-09813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16913 | JOHNSON, DOROTHY | 3:17-CV-10718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16914 | JOHNSON, DOROTHY | 3:21-CV-05192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16915 | JOHNSON, DOROTHY ANN | 3:20-CV-10754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16916 | JOHNSON, EARL | 3:18-CV-15744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16917 | JOHNSON, EARLINE MARIE | 3:20-CV-17594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16918 | JOHNSON, EDNA | 3:21-CV-02487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16919 | JOHNSON, EDNA A | 3:19-CV-20223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16920 | JOHNSON, ELAINE | ATL-L-2248-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16921 | JOHNSON, ELIZABETH | 3:20-CV-18120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16922 | JOHNSON, ELLEN | 3:21-CV-17523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.16923 | JOHNSON, EMOGENE | 3:20-CV-07165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16924 | JOHNSON, ERICK | 3:20-CV-19155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16925 | JOHNSON, ETHEL G | 3:20-CV-15749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16926 | JOHNSON, EVELYN A | 3:20-CV-17391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16927 | JOHNSON, FRANCESIA | 3:17-CV-12958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16928 | JOHNSON, FRANCINE | 3:18-CV-17812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16929 | JOHNSON, GAIL J | 3:21-CV-18377 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.16930 | JOHNSON, GAIL R | 3:20-CV-04652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16931 | JOHNSON, GARY | 3:17-CV-12493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16932 | JOHNSON, GAYLE | 3:21-CV-11534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16933 | JOHNSON, GLENICE | 3:21-CV-05199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16934 | JOHNSON, GLENNA | 3:19-CV-05884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16935 | JOHNSON, GLORIA | 3:21-CV-14882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16936 | JOHNSON, GLORIA A | 3:20-CV-14552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16937 | JOHNSON, GLORIA JEAN | 3:19-CV-01467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16938 | JOHNSON, GWENDOLYN | 3:19-CV-20232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16939 | JOHNSON, HAROLD, JR | 3:21-CV-08625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16940 | JOHNSON, HAZEL ANN | 3:20-CV-15120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16941 | JOHNSON, HEATHER | 3:20-CV-17572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16942 | JOHNSON, HILMA | 3:20-CV-13436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16943 | JOHNSON, HUGH | 3:18-CV-14530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16944 | JOHNSON, INFINITY | 3:21-CV-15488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16945 | JOHNSON, ISABELL M. | ATL-L-002906-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16946 | JOHNSON, ISREAL | 3:21-CV-07709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16947 | JOHNSON, JACKLYN | 3:18-CV-16641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16948 | JOHNSON, JACQUELINE | 3:18-CV-08348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16949 | JOHNSON, JACQUELINE | 3:18-CV-04728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16950 | JOHNSON, JAMES | 3:20-CV-18506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16951 | JOHNSON, JAMES | 3:20-CV-19526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16952 | JOHNSON, JAMES R | 3:20-CV-07298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16953 | JOHNSON, JANET G. | ATL-L-003338-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.16954 | JOHNSON, JANET MARIE | 3:18-CV-09020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16955 | JOHNSON, JANICE | 3:21-CV-08571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16956 | JOHNSON, JANIE | 3:17-CV-09421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16957 | JOHNSON, JAYNA | 3:21-CV-06013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16958 | JOHNSON, JEFFREY | 3:21-CV-06688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16959 | JOHNSON, JENNIFER | 3:21-CV-08415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16960 | JOHNSON, JENNIFER | 3:21-CV-01923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16961 | JOHNSON, JERENA | 3:18-CV-02855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16962 | JOHNSON, JESSICA | 3:19-CV-08618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16963 | JOHNSON, JIMMY | 3:20-CV-03724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16964 | JOHNSON, JOANETTA | 3:21-CV-05081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16965 | JOHNSON, JOANN | 3:20-CV-17564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16966 | JOHNSON, JOANNE | 3:20-CV-05802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16967 | JOHNSON, JOHNNIE | 3:21-CV-13088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16968 | JOHNSON, JOSEPHINE | 3:17-CV-05645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16969 | JOHNSON, JOYCE | 3:18-CV-03306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16970 | JOHNSON, JOYCE | 3:20-CV-18310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16971 | JOHNSON, JOYCE | 3:20-CV-00996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16972 | JOHNSON, JOYCE J | 3:20-CV-19806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16973 | JOHNSON, JR., PAUL CURTIS | 3:17-CV-06583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16974 | JOHNSON, JUDITH | 3:21-CV-09589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16975 | JOHNSON, JUDITH | 3:17-CV-10979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16976 | JOHNSON, JUDITH E | 3:20-CV-10388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16977 | JOHNSON, JUDY | 3:20-CV-09821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16978 | JOHNSON, KANDY LYNN | 3:20-CV-07604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16979 | JOHNSON, KARA | 3:17-CV-10530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16980 | JOHNSON, KATHERINE | 3:17-CV-10673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16981 | JOHNSON, KATHLEEN | 3:18-CV-01032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16982 | JOHNSON, KATHRYN A | 3:20-CV-07244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16983 | JOHNSON, KATHY | 3:21-CV-04172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16984 | JOHNSON, KEISHA | 3:18-CV-12320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16985 | JOHNSON, KELLIAN | 3:20-CV-04418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16986 | JOHNSON, KELLIAN | 3:20-CV-16780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16987 | JOHNSON, KELLY | 3:21-CV-08699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16988 | JOHNSON, KELLY | 3:18-CV-08682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16989 | JOHNSON, KERRY | 3:21-CV-18723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16990 | JOHNSON, KIRT | 3:21-CV-06106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16991 | JOHNSON, KRISTA | 3:18-CV-02267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16992 | JOHNSON, KRISTI R | 3:21-CV-03002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16993 | JOHNSON, KRISTIN M. | 3:20-CV-02174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16994 | JOHNSON, KURT | 3:19-CV-09055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16995 | JOHNSON, KURT | 3:20-CV-01860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16996 | JOHNSON, LADONNA | 3:17-CV-05557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16997 | JOHNSON, LARRY | 3:21-CV-09691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16998 | JOHNSON, LATISH | 3:20-CV-09564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.16999 | JOHNSON, LATRICIA | 3:20-CV-11660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17000 | JOHNSON, LAWANDA | 3:20-CV-05054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17001 | JOHNSON, LENNIE SUE | 3:20-CV-17557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17002 | JOHNSON, LEROY C. | 3:17-CV-10705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17003 | JOHNSON, LESTER | ATL-L-2434-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17004 | JOHNSON, LILLIAN | 3:18-CV-13316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17005 | JOHNSON, LILLIE | 3:20-CV-07615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17006 | JOHNSON, LINDA | 3:19-CV-06605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17007 | JOHNSON, LINDA | 3:18-CV-14453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17008 | JOHNSON, LINDA | 3:21-CV-04245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17009 | JOHNSON, LINDSEY MARIE | 3:21-CV-18371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17010 | JOHNSON, LISA MARIE | 3:17-CV-02605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|------------|-------------|----------------|-------|--------------------------------------------------|
| 7.17011 | JOHNSON, LOIS | 3:21-CV-09228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17012 | JOHNSON, LORI | 3:20-CV-16258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17013 | JOHNSON, LORNA | 3:19-CV-20282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17014 | JOHNSON, LORRIANE | 3:18-CV-10081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17015 | JOHNSON, LOUISE | 3:19-CV-10760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17016 | JOHNSON, LUCAS | ATL-L-36-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17017 | JOHNSON, LUCILLE | 3:19-CV-20924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17018 | JOHNSON, LYDIA | 3:20-CV-05674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17019 | JOHNSON, LYDIA | 3:19-CV-18199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17020 | JOHNSON, MAMIE | 3:19-CV-20811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17021 | JOHNSON, MANYA | 3:21-CV-18022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17022 | JOHNSON, MARCENE | 3:17-CV-13005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17023 | JOHNSON, MARILYN KAY | 3:20-CV-18587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17024 | JOHNSON, MARTHA | 3:20-CV-07614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17025 | JOHNSON, MARY | 3:19-CV-12305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17026 | JOHNSON, MARY | 3:19-CV-16721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17027 | JOHNSON, MARY | 3:20-CV-09881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17028 | JOHNSON, MARY | ATL-L-000644-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17029 | JOHNSON, MARY | 3:21-CV-09017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17030 | JOHNSON, MARY A | 3:20-CV-17457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17031 | JOHNSON, MARY ANN | ATL-L-003445-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17032 | JOHNSON, MARY E | 3:20-CV-03589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17033 | JOHNSON, MARY ELLEN | 3:20-CV-01815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17034 | JOHNSON, MATILDA | 3:21-CV-01164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17035 | JOHNSON, MAUREEN M | 3:18-CV-13078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17036 | JOHNSON, MELINDA R | 3:20-CV-14370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17037 | JOHNSON, MELISSA T | 3:18-CV-09900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17038 | JOHNSON, MELODY L | 3:19-CV-00314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17039 | JOHNSON, MICHAEL | 3:21-CV-06525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17040 | JOHNSON, MICHELLE DAWN | 3:20-CV-11320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17041 | JOHNSON, MIKE | 3:17-CV-09093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17042 | JOHNSON, MILDRED | 3:21-CV-06517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17043 | JOHNSON, MILDRED | 3:21-CV-19540 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17044 | JOHNSON, MILLICENT D | 3:19-CV-19715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17045 | JOHNSON, MILLIE J | 3:20-CV-17586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17046 | JOHNSON, MONICA | 3:21-CV-11432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17047 | JOHNSON, NADINE | 3:19-CV-13725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17048 | JOHNSON, NAJARA | 3:17-CV-12257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17049 | JOHNSON, NAKIA | 3:17-CV-13549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17050 | JOHNSON, NANCY M | 3:18-CV-17507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17051 | JOHNSON, NATALIE FERRER | 3:19-CV-07151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17052 | JOHNSON, NORMA | 3:21-CV-13323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17053 | JOHNSON, PAMELA S | 3:21-CV-05995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17054 | JOHNSON, PATEAR | 3:20-CV-20635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17055 | JOHNSON, PATRICE | 3:20-CV-20619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17056 | JOHNSON, PATRICIA | 3:18-CV-11291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17057 | JOHNSON, PATRICIA | 3:21-CV-15668 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17058 | JOHNSON, PATSY MAXWELL | 3:21-CV-04817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17059 | JOHNSON, PEACHES ARIEL | 3:20-CV-20153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17060 | JOHNSON, PEGGY | 3:20-CV-02630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17061 | JOHNSON, PEGGY L | 3:20-CV-16299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17062 | JOHNSON, PHASARYA | 3:20-CV-19918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17063 | JOHNSON, PHILLIP C. | 3:20-CV-01715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17064 | JOHNSON, QULANDA | 3:20-CV-09264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17065 | JOHNSON, RAHMAN | 3:21-CV-02850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17066 | JOHNSON, RALPH | 3:17-CV-10995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17067 | JOHNSON, RAY | 3:17-CV-12185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17068 | JOHNSON, REATHA | 3:17-CV-09336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17069 | JOHNSON, REGINA F | 3:20-CV-00795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17070 | JOHNSON, RENEE | 3:18-CV-02857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17071 | JOHNSON, RHONDA | 3:21-CV-13082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17072 | JOHNSON, RHONDA | 3:17-CV-09374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17073 | JOHNSON, RHONDA | 3:19-CV-07775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17074 | JOHNSON, RICARDO | 3:21-CV-04302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17075 | JOHNSON, RICKY | ATL-L-002639-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17076 | JOHNSON, RITA | 3:19-CV-17387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17077 | JOHNSON, ROBBIE JOYCE | ATL-L-003145-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17078 | JOHNSON, ROBERT | 3:21-CV-17272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17079 | JOHNSON, ROBIN | 3:17-CV-10408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17080 | JOHNSON, ROBIN | 3:20-CV-06642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17081 | JOHNSON, ROGER | 3:21-CV-05743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17082 | JOHNSON, ROSALIE | 3:21-CV-09681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17083 | JOHNSON, ROSE M | 3:20-CV-10041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17084 | JOHNSON, ROSIE B | 3:20-CV-18600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17085 | JOHNSON, ROSIE MERIE | 3:20-CV-11654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17086 | JOHNSON, RUSSELL | 3:18-CV-01269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17087 | JOHNSON, RUSSELL | 3:20-CV-18063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17088 | JOHNSON, SANDRA | 3:21-CV-04227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17089 | JOHNSON, SANDRA GAIL | 3:21-CV-19821 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17090 | JOHNSON, SANDRA K | 3:17-CV-11449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17091 | JOHNSON, SHANNON | 3:21-CV-10699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17092 | JOHNSON, SHARON | RG21087966 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.17093 | JOHNSON, SHARON R. | 3:17-CV-11875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17094 | JOHNSON, SHEILA | 3:21-CV-11443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17095 | JOHNSON, SHEILA | 3:21-CV-08113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17096 | JOHNSON, SHEILA R | 3:20-CV-07738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17097 | JOHNSON, SHEILA | 3:21-CV-05449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17098 | JOHNSON, SHELIA | 3:20-CV-13278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------------------------------------------|
| 7.17099 | JOHNSON, SHELIA | 3:21-CV-06210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17100 | JOHNSON, SHELIA | 3:18-CV-02537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17101 | JOHNSON, SHELIA ANN | 3:20-CV-12566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17102 | JOHNSON, SHELLI | 3:20-CV-19885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17103 | JOHNSON, SHERITA | 3:20-CV-19677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17104 | JOHNSON, SHERRI | 3:21-CV-13752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17105 | JOHNSON, SOPHONA | 3:21-CV-02344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17106 | JOHNSON, STA'CEE RENEA | 3:20-CV-17551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17107 | JOHNSON, STACI | 3:21-CV-15968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17108 | JOHNSON, STACIE | 3:18-CV-10750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17109 | JOHNSON, STEPHANIE | 3:17-CV-11314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17110 | JOHNSON, STEPHANIE | 3:18-CV-05266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17111 | JOHNSON, STEVE | ATL-L-002256-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17112 | JOHNSON, STEWART | 3:20-CV-14048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17113 | JOHNSON, SUE A | 3:20-CV-19487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17114 | JOHNSON, SULANDRA | 3:20-CV-19924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17115 | JOHNSON, SUSAN | 3:19-CV-22077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17116 | JOHNSON, SUZANNE | 3:20-CV-18610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17117 | JOHNSON, TAMARA | 3:20-CV-11103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17118 | JOHNSON, TAMARA | 3:21-CV-19178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17119 | JOHNSON, TANISHIA | 3:20-CV-08171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17120 | JOHNSON, TANJIE | 3:21-CV-15525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17121 | JOHNSON, TASHAUNA | 3:21-CV-08613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17122 | JOHNSON, TATIA | 3:21-CV-14485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17123 | JOHNSON, TERESA | 3:21-CV-11450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17124 | JOHNSON, TERRI | 3:18-CV-08418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17125 | JOHNSON, THEODORE | 3:21-CV-11511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17126 | JOHNSON, THERESA | 3:20-CV-14683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17127 | JOHNSON, THERESA | 3:20-CV-17579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17128 | JOHNSON, TIFFANY | 3:20-CV-12670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17129 | JOHNSON, TINA | 3:21-CV-04834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17130 | JOHNSON, TINA | 3:21-CV-05916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17131 | JOHNSON, TOMMIE | 3:17-CV-12830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17132 | JOHNSON, TONYA | 3:18-CV-01505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17133 | JOHNSON, TONYA L | 3:19-CV-17398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17134 | JOHNSON, TRINERE | 3:20-CV-19533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17135 | JOHNSON, VANESSA | 3:20-CV-19275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17136 | JOHNSON, VERNESSA | 3:21-CV-13500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17137 | JOHNSON, VICKIE | 3:18-CV-10681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17138 | JOHNSON, VICKIE LEE | 3:19-CV-17312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17139 | JOHNSON, VICTORIA | 3:20-CV-11737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17140 | JOHNSON, VIRGIE | 3:21-CV-05440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17141 | JOHNSON, VIRGINIA H | 3:19-CV-19348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17142 | JOHNSON, WAKANDA LARAE | 3:19-CV-16069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17143 | JOHNSON, WANESSA | 3:20-CV-10466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17144 | JOHNSON, WENDY | 3:21-CV-07759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17145 | JOHNSON, WESLEY | 3:20-CV-20332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17146 | JOHNSON, WILLIAM, JR. | 3:21-CV-06375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17147 | JOHNSON, WILLIE RUTH | 3:20-CV-10982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17148 | JOHNSON, YVONNE | 3:20-CV-07321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17149 | JOHNSON-COATES, TONDRA | 3:21-CV-04682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17150 | JOHNSON-JACKSON, DONNA MARIE | 3:21-CV-11570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17151 | JOHNSON-LORUSSO, CHRISTINE | 3:20-CV-07622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17152 | JOHNSON-RADFORD, JUDY | 3:20-CV-09912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17153 | JOHNSON-RAY, TRACY | 3:21-CV-04783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17154 | JOHNSON-SALASM, ZAKIYYAH | 3:21-CV-16956 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17155 | JOHNSON-TYNER, NIKKI | 3:18-CV-09312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17156 | JOHNSON-WAITES, DAVETTA | 3:18-CV-05238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17157 | JOHNSON-WHATLEY, JEANNE | 20EV0003754 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FULTON COUNTY | PENDING |
| 7.17158 | JOHNSTON, ADRIENNE | 3:19-CV-15371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17159 | JOHNSTON, ANN | 3:18-CV-00983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17160 | JOHNSTON, ANTOINETTE | 3:20-CV-06802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17161 | JOHNSTON, CARRIE | 3:21-CV-10944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17162 | JOHNSTON, CHERYL | 3:21-CV-05299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.17163 | JOHNSTON, JAMIE | 3:16-CV-07581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17164 | JOHNSTON, JANE M | 3:21-CV-00932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17165 | JOHNSTON, JESSIE | 3:17-CV-10200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17166 | JOHNSTON, KARYL | 3:20-CV-01475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17167 | JOHNSTON, LINDA | 3:18-CV-02364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17168 | JOHNSTON, LOIS | 3:21-CV-01006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17169 | JOHNSTON, MARGARET | 3:18-CV-09131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17170 | JOHNSTON, MARGUERITA | 3:19-CV-18021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17171 | JOHNSTON, MIRIAM | 3:20-CV-09531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17172 | JOHNSTON, NANCY | 3:18-CV-12820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17173 | JOHNSTON, REBECCA | 3:21-CV-08009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17174 | JOHNSTON, SHERI | 3:19-CV-17328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17175 | JOHNSTON, VICKI | 3:21-CV-16074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17176 | JOHNSTON, WILLIAM H. | 3:21-CV-19181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17177 | JOHNSTONE, SHERRY H | 3:20-CV-05987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17178 | JOHNSTON-HURST, DEBBY LEE | 3:20-CV-17190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17179 | JOINER, LILLIAN | 3:20-CV-17235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17180 | JOINER, MICHELLE | 3:17-CV-11954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17181 | JOINER, RUTH ANNE | 3:18-CV-15282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17182 | JOINTER, LINDA | 3:20-CV-08566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17183 | JOLICOEUR, SUSAN | 3:19-CV-18385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17184 | JOLLA, GWENDOLYN | 3:16-CV-08774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17185 | JOLLIFFE, KAREN | 3:20-CV-08140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17186 | JOLLOTTA, ANTOINETTE | 3:21-CV-07852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17187 | JOLLY, SHARON | 3:19-CV-14804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17188 | JONAS, BARBARA | 3:21-CV-18531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17189 | JONAS, RICHARD | 3:20-CV-15668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17190 | JONAS, ROSA | CIVDS 1721621 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.17191 | JONES, SUSAN C | 3:20-CV-14247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17192 | JONES, WILHEMINA | ATL-L-002072-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17193 | JONES JR., ALONZO | 3:21-CV-05776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17194 | JONES SR., ANTHONY G | 3:21-CV-09373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17195 | JONES, AGNES | 3:18-CV-09691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17196 | JONES, AL | 3:21-CV-10349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17197 | JONES, ALEXIS | 3:19-CV-05829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17198 | JONES, ALISHA | 3:21-CV-07187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17199 | JONES, AMANDA | ATL-L-002606-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17200 | JONES, AMANDA | 3:21-CV-04154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17201 | JONES, ANDREA | 3:21-CV-07310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17202 | JONES, ANGEL | 3:20-CV-20071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17203 | JONES, ANGELA | 3:19-CV-08360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17204 | JONES, ANGELA | 3:21-CV-06246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17205 | JONES, ANGELICA | 3:18-CV-02913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17206 | JONES, ANNETTE | 3:21-CV-08141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17207 | JONES, ANNIE, ET AL. | 3:17-CV-02396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17208 | JONES, AQUILA | 3:20-CV-14147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17209 | JONES, ASHLEY | 3:21-CV-17969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17210 | JONES, ASHLEY | 3:20-CV-15841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17211 | JONES, AUDREY | 3:20-CV-06555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17212 | JONES, BARBARA | 3:17-CV-07828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17213 | JONES, BELINDA | 3:19-CV-20298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17214 | JONES, BETTY | 3:21-CV-14369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17215 | JONES, BETTYE | 3:17-CV-10428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17216 | JONES, BLUETTE H. | 3:19-CV-05700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17217 | JONES, BRENDA | 3:19-CV-18709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17218 | JONES, BRENDA | C-678343D | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.17219 | JONES, BRENDA | 3:20-CV-18583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17220 | JONES, BRENDA | 3:17-CV-11475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17221 | JONES, BRENDA | 3:21-CV-09768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17222 | JONES, BRENDA | 3:21-CV-14755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17223 | JONES, BRIAN | 3:21-CV-18274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17224 | JONES, BRYNNA R | 3:21-CV-01628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17225 | JONES, CALVIN | 3:17-CV-03976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17226 | JONES, CANDICE | 3:18-CV-03723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17227 | JONES, CARLA | ATL-L-003447-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17228 | JONES, CARLENE | 3:21-CV-01539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17229 | JONES, CAROLE | 3:21-CV-09670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17230 | JONES, CAROLYN | 3:20-CV-18598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17231 | JONES, CAROLYNNE | 3:18-CV-16286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17232 | JONES, CATHERINE | 3:21-CV-03118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17233 | JONES, CHARLES | 3:20-CV-18924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17234 | JONES, CHEREE | 3:18-CV-15037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17235 | JONES, CHERYL | 3:20-CV-14616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17236 | JONES, CHERYL | 3:17-CV-12818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17237 | JONES, CHRISTA | 3:20-CV-09642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17238 | JONES, CHRISTINE | 3:20-CV-13031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17239 | JONES, CHRISTINE | 3:19-CV-15818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17240 | JONES, CLARA | 3:17-CV-04490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17241 | JONES, CLAUDE | 3:19-CV-08120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17242 | JONES, CLEVELAND | 3:18-CV-10807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17243 | JONES, CONNIE | ATL-L-002292-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17244 | JONES, CONNIE | 3:20-CV-00596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17245 | JONES, CONNIE | 3:21-CV-09531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17246 | JONES, CONNIE | 3:17-CV-04972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17247 | JONES, CYNTHIA | 3:19-CV-14866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17248 | JONES, CYNTHIA | ATL-L-002463-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17249 | JONES, CYNTHIA D | 3:20-CV-08672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17250 | JONES, CYNTHIA F. | 3:21-CV-14377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17251 | JONES, DANNY | 3:21-CV-16786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17252 | JONES, DARRICK | 3:20-CV-10353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17253 | JONES, DAWN | 3:20-CV-17328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17254 | JONES, DAWN M | 3:20-CV-08378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17255 | JONES, DEBRA | 3:20-CV-08715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17256 | JONES, DENISE | 3:20-CV-06232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17257 | JONES, DEWANA | 3:18-CV-14402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17258 | JONES, DIANE | ATL-L-002541-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17259 | JONES, DIANE | 3:21-CV-09571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17260 | JONES, DIANE | 3:21-CV-07632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17261 | JONES, DIANNE | 3:19-CV-17889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17262 | JONES, DONNA | 3:19-CV-18897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17263 | JONES, DONNA J | 3:19-CV-20134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17264 | JONES, DORA | 3:20-CV-17329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17265 | JONES, DORIS | ATL-L-772-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17266 | JONES, DOROTHEA | 3:20-CV-00898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17267 | JONES, EARNESTINE | 3:21-CV-13956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17268 | JONES, EILEEN | 3:21-CV-11179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17269 | JONES, ELBA | 3:18-CV-05367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17270 | JONES, ELIZABETH | 3:18-CV-08448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17271 | JONES, ELLA | 3:20-CV-04731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17272 | JONES, EMILY BRADDOCK | 3:20-CV-07527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17273 | JONES, EMMA | 3:20-CV-12692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17274 | JONES, ERIN | 3:19-CV-17750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17275 | JONES, FAY | 3:21-CV-08638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17276 | JONES, FRANCINE | ATL-L-2848-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17277 | JONES, GARY | 3:21-CV-07386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17278 | JONES, GAY LYNN | 3:18-CV-11440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17279 | JONES, GINGER | 3:17-CV-09204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17280 | JONES, GLADY | 3:17-CV-10876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17281 | JONES, GLORIA | 3:21-CV-04540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17282 | JONES, GLORIA | 3:21-CV-08606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17283 | JONES, GRETCHEN | 3:21-CV-17525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17284 | JONES, GROVERLYN POLLARD | 3:21-CV-12930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17285 | JONES, GWENDOLYN | 3:20-CV-03776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17286 | JONES, GWENDOLYN | 3:21-CV-14885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17287 | JONES, HARRIETTA | 3:21-CV-10293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17288 | JONES, HEATHER M | 3:19-CV-14404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17289 | JONES, JACQUELINE | 3:20-CV-19625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17290 | JONES, JACQUELINE MACMURRAY | 3:21-CV-07984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17291 | JONES, JACQUELYN | 3:20-CV-17250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17292 | JONES, JAMIL | 3:21-CV-08240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17293 | JONES, JANET | 3:17-CV-09938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17294 | JONES, JEAN | 3:20-CV-19934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17295 | JONES, JEANETTE | 3:17-CV-08850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17296 | JONES, JENNIE | 3:19-CV-21541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17297 | JONES, JENNIFER | 3:21-CV-09772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17298 | JONES, JIMMY | 3:19-CV-21570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17299 | JONES, JOAN | 3:18-CV-09620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17300 | JONES, JOHN | 3:20-CV-19381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17301 | JONES, JOHNNY | 3:18-CV-01888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17302 | JONES, JONATHAN | 3:20-CV-11190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17303 | JONES, JOSEPHINE | 3:21-CV-14943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17304 | JONES, JOYCE | 3:21-CV-03843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17305 | JONES, JR., FRANKLIN L | 3:17-CV-07352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17306 | JONES, JR., WILLIAM | 3:17-CV-13842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17307 | JONES, JUDY M | 3:17-CV-13258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17308 | JONES, JULIE | 3:20-CV-20617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17309 | JONES, KANDI | 3:20-CV-06613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17310 | JONES, KAREN | 3:21-CV-01768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17311 | JONES, KAREN | 3:20-CV-17301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17312 | JONES, KAREN | ATL-L-2454-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17313 | JONES, KAREN | 3:21-CV-04127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17314 | JONES, KATHERINE | 3:17-CV-10532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17315 | JONES, KATHRYN | 17CV318668 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.17316 | JONES, KATHY | 3:19-CV-21666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17317 | JONES, KAY JOYCE | 3:20-CV-15421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17318 | JONES, KENIADA | 3:20-CV-17308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17319 | JONES, KENNETH E | 3:21-CV-02769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17320 | JONES, KIMBERLY | 3:21-CV-05601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17321 | JONES, KIRRA | 3:17-CV-10739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17322 | JONES, KWANA | 3:20-CV-09697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17323 | JONES, KWANA | 3:21-CV-03742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17324 | JONES, LABRENDA M. | 3:17-CV-09103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17325 | JONES, LAKYDA | 3:18-CV-05003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17326 | JONES, LAMONT | 2018-L-1790 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.17327 | JONES, LARRY | 3:20-CV-14399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17328 | JONES, LAURA | 3:17-CV-12214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17329 | JONES, LEE ANN | 3:17-CV-12933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17330 | JONES, LEILA | 3:17-CV-07544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17331 | JONES, LENA | 3:20-CV-11755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17332 | JONES, LENORA | 3:17-CV-10620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17333 | JONES, LESLIE | 3:21-CV-15114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17334 | JONES, LILLIAN | 3:20-CV-11767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17335 | JONES, LINDA | 3:18-CV-09716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17336 | JONES, LINDA | 3:20-CV-06218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17337 | JONES, LISA | 3:19-CV-14949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17338 | JONES, LISA | 3:21-CV-10348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.17339 | JONES, LORI | 3:21-CV-01440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17340 | JONES, LOUISE | 3:21-CV-06092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17341 | JONES, LULA | 3:20-CV-07247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17342 | JONES, LULA | 3:19-CV-08910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17343 | JONES, MABEL | 3:21-CV-03508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17344 | JONES, MABLE | 3:18-CV-09188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17345 | JONES, MAGGIE | 3:17-CV-09109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17346 | JONES, MARCIA A | 3:20-CV-18727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17347 | JONES, MARGARET | 3:18-CV-15496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17348 | JONES, MARGARET | 2021L003098 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.17349 | JONES, MARGARET | 3:21-CV-08775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17350 | JONES, MARGARITE | 3:20-CV-04793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17351 | JONES, MARIE | 3:17-CV-05632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17352 | JONES, MARK | 3:17-CV-12721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17353 | JONES, MARTHA ANN | 3:18-CV-08542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17354 | JONES, MARY | 3:18-CV-00013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17355 | JONES, MARY | 3:21-CV-11451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17356 | JONES, MARY | 3:21-CV-17713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17357 | JONES, MARY | 3:17-CV-07443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17358 | JONES, MARY A | 3:20-CV-01082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17359 | JONES, MARY ANN | 3:20-CV-08271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17360 | JONES, MARY IVA | ATL-L-003448-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17361 | JONES, MARY LATASHA | 3:20-CV-11708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17362 | JONES, MELISSA | 3:21-CV-02472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17363 | JONES, MERLE E | 3:19-CV-21065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17364 | JONES, MICHAELA | 3:17-CV-10861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17365 | JONES, MILTON | 3:20-CV-10656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17366 | JONES, MISTY WHITAKER | 3:17-CV-04834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17367 | JONES, MITCHELL | 3:20-CV-02362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17368 | JONES, MONTEZ D. | 3:20-CV-20253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17369 | JONES, NANCY | 3:21-CV-13647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17370 | JONES, NANCY | 3:21-CV-06700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17371 | JONES, NANCY | ATL-L-003449-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17372 | JONES, NETA JOAN | 3:18-CV-14086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17373 | JONES, NICOLE | 3:18-CV-10715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17374 | JONES, NORA | ATL-L-003264-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17375 | JONES, NORMA | 3:21-CV-15630 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17376 | JONES, PAMELA | 3:20-CV-19027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17377 | JONES, PAMELA | 3:21-CV-03436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17378 | JONES, PAMELETTA | 3:21-CV-03389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17379 | JONES, PATRICIA | 3:19-CV-05808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17380 | JONES, PAULA A | 3:19-CV-14133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17381 | JONES, PEARLIE | 3:21-CV-02691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17382 | JONES, PENELOPE | 3:21-CV-06983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17383 | JONES, PERCY | 3:21-CV-07234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17384 | JONES, PHYLLIS M | 3:19-CV-12510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17385 | JONES, RABINA M | 3:20-CV-16268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17386 | JONES, RACHAEL | 3:21-CV-10069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17387 | JONES, RALPH | 3:17-CV-13192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17388 | JONES, RALPHAEL | 3:19-CV-14279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17389 | JONES, RAMONA | 3:18-CV-03254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17390 | JONES, REGENIA | 3:21-CV-08519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17391 | JONES, REGINA D | 3:20-CV-03325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17392 | JONES, RHONDA | 3:17-CV-10541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17393 | JONES, RHONDA | 3:20-CV-11749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17394 | JONES, RHONDA | 3:17-CV-11952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17395 | JONES, RHONDALYN YVETTE | 3:20-CV-17299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17396 | JONES, RICHARD | 3:20-CV-08505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17397 | JONES, ROBERT | 3:20-CV-19099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17398 | JONES, ROBERTA | 3:20-CV-09805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17399 | JONES, ROBIN | 3:20-CV-10589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17400 | JONES, ROBIN | 3:20-CV-20009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17401 | JONES, ROBIN G | 3:18-CV-13637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17402 | JONES, RONNIE | ATL-L-002257-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17403 | JONES, ROSE | 3:20-CV-20307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17404 | JONES, ROSELLE | 3:17-CV-08926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17405 | JONES, RUBY | 3:21-CV-09065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17406 | JONES, RUTH | 3:18-CV-11005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17407 | JONES, RUTH | 3:21-CV-02747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17408 | JONES, RUTH CHAVIS | 3:20-CV-17306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17409 | JONES, RYAN | 3:21-CV-15859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17410 | JONES, SANDRA | 3:18-CV-01273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17411 | JONES, SANDRA | 3:21-CV-15301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17412 | JONES, SHARON | 3:21-CV-14354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17413 | JONES, SHARON | 3:21-CV-17398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17414 | JONES, SHARON LEE | 3:21-CV-13840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17415 | JONES, SHAUNICE | 3:21-CV-11732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17416 | JONES, SHENA | 3:21-CV-04282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17417 | JONES, SHERRY | 3:21-CV-01758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17418 | JONES, SHERRY | 3:21-CV-02234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17419 | JONES, SHERRY | 3:21-CV-05092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17420 | JONES, SHERYL A | 3:20-CV-03753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17421 | JONES, SHIRLEY | 3:20-CV-19945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17422 | JONES, SHIRLEY | 3:20-CV-20025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17423 | JONES, SONJA-RENEE | 3:20-CV-13527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17424 | JONES, STANLEY | 3:17-CV-02211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17425 | JONES, STEPHANIE | 3:20-CV-13480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17426 | JONES, SUSAN | 3:17-CV-07766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17427 | JONES, SUSAN | 3:18-CV-04767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17428 | JONES, SYLVIA | ATL-L-002293-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17429 | JONES, SYLVIA | 3:18-CV-02370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17430 | JONES, TALBERT | 3:20-CV-11992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17431 | JONES, TAMARA | 3:17-CV-10798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17432 | JONES, TAMIKA | 3:19-CV-17407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17433 | JONES, TAMMY | 3:20-CV-08939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17434 | JONES, TERESA ANN | 3:20-CV-17132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17435 | JONES, TERRI | 3:19-CV-00994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17436 | JONES, TERRI | 3:19-CV-20550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17437 | JONES, TERRI | 3:19-CV-13518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17438 | JONES, THELLA | 3:21-CV-09334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17439 | JONES, THELMA | 3:17-CV-12422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17440 | JONES, THERESA A | 3:20-CV-07370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17441 | JONES, THOMAS | 3:20-CV-18983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17442 | JONES, THOMAS | 3:20-CV-05577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17443 | JONES, TINA CORENNE | 3:17-CV-05438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17444 | JONES, TONISH E | 3:19-CV-19583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17445 | JONES, TONISHA | 3:20-CV-15815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17446 | JONES, TONYA | 3:17-CV-09982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17447 | JONES, TORI | 3:18-CV-13485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17448 | JONES, TRACY | 3:21-CV-16060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17449 | JONES, VALORIE | 3:19-CV-05005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17450 | JONES, VENIA | 3:20-CV-12209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17451 | JONES, VICKIE | 3:21-CV-01438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17452 | JONES, VIRGINIA | 3:17-CV-11157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17453 | JONES, VIVIAN | 3:18-CV-11739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17454 | JONES, WANDA | 3:20-CV-10316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17455 | JONES, WANDA | 3:20-CV-17300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17456 | JONES, WANDA | 3:19-CV-09340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17457 | JONES, WARNER | 3:20-CV-11537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17458 | JONES, WAYNE | 3:21-CV-05824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17459 | JONES, WENDY | 3:17-CV-10435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17460 | JONES, YASHIKA | 3:20-CV-09644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17461 | JONES, YVETTE | 3:20-CV-09798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17462 | JONES-BUTLER, BRITTANY | 3:20-CV-17725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17463 | JONES-PURYEAR, MARCEL | 3:17-CV-10016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17464 | JONES-RICHARDS, LYNN | 3:17-CV-11315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17465 | JONES-SANDERS, KRISTAL | 3:19-CV-09251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17466 | JONES-WAUGH, PATRICIA | 3:21-CV-03714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17467 | JONES-WILDER, RITA | 3:16-CV-09571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17468 | JONI L BARRETT AND BUFORD BARRETT V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-03205-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17469 | JONSEOF, TERRI | 3:17-CV-08341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17470 | JOOS, GLORIA ANN | ATL-L-002542-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17471 | JOPEK, JENNIFER | 3:17-CV-10266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17472 | JORDAN, BADYRE | 3:18-CV-00549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17473 | JORDAN, BEVERLY | 3:17-CV-09692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17474 | JORDAN, BOBBY | 3:21-CV-09777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17475 | JORDAN, CAROL | 3:18-CV-00551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17476 | JORDAN, CATHERINE | 3:19-CV-16156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17477 | JORDAN, CHIVAS | 3:21-CV-07259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17478 | JORDAN, DELORIS | 3:21-CV-00922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17479 | JORDAN, DERYL | 3:20-CV-19920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17480 | JORDAN, DORPHINE | 3:18-CV-13369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17481 | JORDAN, EDDIE | 3:20-CV-19160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17482 | JORDAN, GINGER | 3:17-CV-09855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17483 | JORDAN, JAMES | 3:20-CV-09545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17484 | JORDAN, JASMYN | 3:17-CV-10938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17485 | JORDAN, JASON | 3:21-CV-18971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17486 | JORDAN, JAYLESSA | 3:21-CV-07012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17487 | JORDAN, JEAN M | 3:20-CV-10233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17488 | JORDAN, JUANITA | 3:21-CV-03913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17489 | JORDAN, KATHY | 3:17-CV-10879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17490 | JORDAN, KIERRA | 3:19-CV-15326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17491 | JORDAN, KRISTIN | 3:18-CV-08419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17492 | JORDAN, LAKISHA | 3:20-CV-19615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17493 | JORDAN, LOIS | 3:17-CV-13438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17494 | JORDAN, MILDRED | 3:19-CV-17358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17495 | JORDAN, MURTICE | 3:19-CV-20340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17496 | JORDAN, NANCY | 3:20-CV-18833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17497 | JORDAN, OTIS | 3:21-CV-13514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17498 | JORDAN, PAMELA | 3:19-CV-21552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17499 | JORDAN, RHONDA | 3:17-CV-10550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17500 | JORDAN, RICHARD | 3:19-CV-06423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17501 | JORDAN, ROBERT | 3:21-CV-17594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17502 | JORDAN, ROGER | 3:21-CV-05841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17503 | JORDAN, ROSIE | 3:20-CV-01692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17504 | JORDAN, SAMANTHA | 3:21-CV-04821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17505 | JORDAN, SAMANTHA | 3:21-CV-12519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17506 | JORDAN, SANYA | 3:18-CV-14485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17507 | JORDAN, SHIRLEY | 3:21-CV-01149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17508 | JORDAN, TRINETTE | 3:20-CV-03507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17509 | JORDAN, VALERIE | ATL-L-000714-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17510 | JORDAN, VIRGINIA | 3:21-CV-18276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17511 | JORDAN-ROBINSON, LAURIE | ATL-L-2443-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17512 | JORDON, LOUIS | 3:18-CV-11095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17513 | JORDON, VERNESTA | 3:20-CV-17330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.17514 | JORGE GARZA V. BARRETT MINERALS, INC., ET AL. | MID-L-003299-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17515 | JORGENSEN, ERIKA | 3:21-CV-07179 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17516 | JORGENSEN, SUE A | 3:21-CV-08661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17517 | JORGENSON, BONNIE | 3:20-CV-14231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17518 | JOSAR-MUCKLER, MEREDITH | 3:21-CV-09246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17519 | JOSE PRECIADO, AS ADMINISTRATOR OF THE ESTATE OF PEDRO PRECIADO V. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-03702-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17520 | JOSEPH J. AULISI V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-002973-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17521 | JOSEPH O. PAGE V. BARRETT MINERALS, INC., ET AL. | MID-L-02379-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17522 | JOSEPH, AMY | 3:21-CV-04185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17523 | JOSEPH, AUDREY | 3:19-CV-17164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17524 | JOSEPH, BRENDA | 3:17-CV-05848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17525 | JOSEPH, BRENDA | 3:20-CV-17366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17526 | JOSEPH, DALE | 3:21-CV-04574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17527 | JOSEPH, DORIS | 3:21-CV-12844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17528 | JOSEPH, LAKIBA | 3:19-CV-00942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17529 | JOSEPH, PAMELA | 3:21-CV-01916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17530 | JOSEPH, PATRICIA | 3:17-CV-13536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17531 | JOSEPH, REGINA G | 3:20-CV-17332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17532 | JOSEPH, SABRINA | 3:18-CV-10612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17533 | JOSEPH, SHAYNA | 3:21-CV-18041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17534 | JOSEPH, WANDA | 3:17-CV-11198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17535 | JOSEPHS, CONSTANCE | ATL-L-002294-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17536 | JOSEPHSON, SUSAN | 3:20-CV-20609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17537 | JOSEY, GREGORY | 3:18-CV-03815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17538 | JOSEY, JEROLENE | 3:18-CV-08950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17539 | JOSHI, MEGHANA | JCCP4872 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.17540 | JOSHUA TYLER V. CYPRUS MINES CORPORATION, ET AL. | MID-L-008581-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17541 | JOSHUA, DONNA | 3:20-CV-15733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17542 | JOSHUA, PAULETTE | 3:21-CV-15671 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17543 | JOSHUA, SHANQUITA | 3:21-CV-01833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17544 | JOSLIN, JESSICA | 3:21-CV-19692 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17545 | JOSLYN, ROBIN | 3:20-CV-20045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17546 | JOTBLAD, CHARLENE | 3:18-CV-12841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17547 | JOUET, ROSEMARY | 3:19-CV-16638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17548 | JOUKL, JUDIT, ET AL. | 17CV304902 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.17549 | JOUNAKOS, EVELYN | 3:18-CV-14493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17550 | JOURNEY, CHERYL L. | 3:17-CV-11784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17551 | JOVANOVSKI, CVETKA | 3:20-CV-11467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17552 | JOWERS, KATHLEEN Y | 3:18-CV-00016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17553 | JOWETT, DONNA | 3:19-CV-07674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17554 | JOY, CHRISTINA | 3:20-CV-13205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17555 | JOYCE DUFFY VS. BRENNTAG NORTH AMERICA, INC., ET AL. | MID-L-01439-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17556 | JOYCE, AMANDA | 3:18-CV-03448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17557 | JOYCE, BRENDA | 3:17-CV-11102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17558 | JOYCE, DELORIS | 3:20-CV-15304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17559 | JOYCE, MARILYN | 3:17-CV-06495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17560 | JOYNER III, JOHN | 3:20-CV-14212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17561 | JOYNER, GEORGE | 3:20-CV-17052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17562 | JOYNER, KIMBERLY | 3:17-CV-10771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17563 | JOYNER, PAULA | 3:21-CV-02687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17564 | JOYNER-WIGGINS, NIKEISHA | 3:20-CV-06507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17565 | JOZEFIAK, MICHELINE | 3:21-CV-08409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17566 | JOZSEFNE MATE V. BORG-WARNER MORSE TEC LLC, ET AL. | 190110/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.17567 | JUAN CANTU AND LAURA CANTU V. BARRETT MINERALS, INC., ET AL. | MID-L-000572-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17568 | JUANITA DUNKLEY | VLC-S-S-230701 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.17569 | JUAREZ, APRIL | 3:20-CV-06229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17570 | JUAREZ, DANIELLE | 3:21-CV-17979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17571 | JUAREZ, ELISA | 3:20-CV-08099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17572 | JUAREZ, HEIDY | 3:20-CV-17372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17573 | JUAREZ, MARYELLEN | 3:21-CV-08088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17574 | JUAREZ, TERESA | 3:21-CV-15091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17575 | JUAREZ-DELGADILLO, IVAN | 3:18-CV-11586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17576 | JUDD, CATHY JEAN | 3:18-CV-14396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17577 | JUDD, JOANN | 3:17-CV-09113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17578 | JUDGE, EMMA | 3:20-CV-10768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17579 | JUDGE, SHARELL | 3:20-CV-09890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17580 | JUDITH ANN THOMPSON | CV-23-00693810-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.17581 | JUDITH LOCK V. BARRETT MINERALS, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO PFIZER, INC., ET AL. | 190223/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.17582 | JUDITH PELTZ AND BENJAMIN PELTZ V. GENESIS INTERNATIONAL MARKETING CORPORATION, ET AL. | 21-1612 | TALC RELATED PERSONAL INJURY | MA - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17583 | JUDKINS, CARTER | 3:19-CV-12430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17584 | JUDKINS, DEBRA | 3:20-CV-19662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17585 | JUDSON, JOANNE | ATL-L-2604-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17586 | JUDY GRAGG V. ADVANCE AUTO PARTS, INC., ET AL. | 2022-CC00665 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.17587 | JUDY, SHAWN | 3:20-CV-14216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17588 | JUDY, WILMA | ATL-L-002234-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17589 | JUELFS, CYNTHIA | 3:20-CV-10317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17590 | JUGE, STEPHANIE MARIE | 3:20-CV-19492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17591 | JUGO, MARGARITA | 3:17-CV-12750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17592 | JUGUILION-HOTTLE, JENNIFER | 3:19-CV-19099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17593 | JUHNKE, LEAH | 3:19-CV-03400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17594 | JULIA HICKEY, INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF JERRY HICKEY, DECEASED V. BRENNTAG NORTH AMERICA, AS A SUCCESSOR-IN-INTEREST TO MINERAL PIGMENT SOLUTIONS, INC., ET AL. | MID-L-01269-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17595 | JULIAN, KRISTY GALE | 3:20-CV-19288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17596 | JULIAN, MARIFIE | 3:20-CV-06725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17597 | JULIE CALI V. AREXMA, INC., ET AL. | C-7055 79 25 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.17598 | JULIE CALI V. ARKEMA, INC., ET AL. | C-7055 79 25 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.17599 | JULIOUS, NANCY | 3:20-CV-10319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17600 | JULIUS, CAROLYN | 3:20-CV-11558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17601 | JUMP, JOHNNA | 3:17-CV-12835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17602 | JUMP, MISTY | 3:21-CV-04181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17603 | JUMPER, MICHAEL | 3:20-CV-14686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17604 | JUNCEWICZ, THERESA | 3:20-CV-17374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17605 | JUNES, PEGGY JEAN | 3:20-CV-14064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17606 | JUNG, SUSAN | 3:20-CV-12274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17607 | JUNGWIRTH, JEANNINE | 3:21-CV-03499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17608 | JUNIOR, REGINA | 2019-7717 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.17609 | JURADO, EVANGELINA | 3:20-CV-11026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17610 | JUREK, LINDA F | 3:18-CV-16956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17611 | JURSKI, ELIZABETH | 3:21-CV-15520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17612 | JURY, ANGEL MARIE | 3:19-CV-18149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17613 | JUSTICE, ANGELA | 3:19-CV-14247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17614 | JUSTICE, ANNE | 3:20-CV-04729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17615 | JUSTICE, KATHY | 3:21-CV-01049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17616 | JUSTICE, LESLIE | 3:21-CV-18034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17617 | JUSTICE, LESLIE | 3:21-CV-15148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.17618 | JUSTICE, ROBERT L | 3:21-CV-18782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17619 | JUSTICE, SANDY | 3:21-CV-05623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17620 | JUSTICE, TANYA | 3:20-CV-15518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17621 | KAAIKALA, SHIRLEY | 3:18-CV-11098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17622 | KAAUWAI, SHANTELL | 3:18-CV-09156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17623 | KABACK, FRAN | 3:19-CV-05790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17624 | KACIR, JOAN | 3:21-CV-09677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17625 | KACKLEY, DEBORAH | 3:17-CV-09157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17626 | KACZMAREK, DEBRA LYNN | 3:17-CV-07522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17627 | KACZMAREK, EDMUND D | 3:19-CV-20995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17628 | KACZOR, COLENE | 3:20-CV-07630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17629 | KADER, EDWARD J III | 3:19-CV-21278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17630 | KADERLI, LEE | 3:21-CV-06498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17631 | KADIS-STRAUSS, RUTH | 3:20-CV-01442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17632 | KADLEC, SALLY | 3:21-CV-05391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17633 | KAE SCHORLING AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALDINE ROWDEN V. CRANE CO, ET AL. | 21-L-1046 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.17634 | KAEHLER, CYNTHIA | 3:19-CV-18622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17635 | KAEMPFE, MARTHA | 3:21-CV-01233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17636 | KAGEL, INA | 3:20-CV-18732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17637 | KAHL, JESSICA | 3:21-CV-12381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17638 | KAHLER, STEPHANIE | 3:20-CV-18637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17639 | KAHLER, TINA | 3:20-CV-07380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17640 | KAHN, DIANE | 3:18-CV-01882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17641 | KAHN, JEREMY | 3:18-CV-16633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17642 | KAHN, LIBBY | 3:21-CV-14960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17643 | KAHN, PATRICIA | 3:20-CV-14636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17644 | KAHRAMAN, KATHLEEN A | 3:19-CV-21275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17645 | KAILIHIWA, GWENDOLYN N. | 3:21-CV-17436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17646 | KAINER, BARBARA | 3:21-CV-00972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17647 | KAIRIS, JAMES | 3:21-CV-07710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17648 | KAISER, ALLISON | 3:20-CV-16570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17649 | KAISER, BARBARA | 3:18-CV-12539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17650 | KAISER, BRITTNEY | 3:21-CV-17817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17651 | KAISER, CHRISTINE | 3:18-CV-11515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17652 | KAISER, CHRISTINE M | 3:18-CV-15741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17653 | KAISER, DEBBRA O. | ATL-L-002907-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17654 | KAISER, DEBRA | 3:18-CV-10373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17655 | KAISER, DONNA | 3:21-CV-01137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17656 | KAISER, LARRY R | 3:20-CV-19955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17657 | KAKARIS, CELCELIA | 3:19-CV-19779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17658 | KAKOURIS, SHERRIE | 3:17-CV-10419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17659 | KALAMDANI, NUTAN | ATL-L-002509-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17660 | KALANTARI, NOSSRAT | 3:20-CV-11343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17661 | KALBFELL, GERARD P | 3:21-CV-07208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17662 | KALDROVICS, MICHAEL J | 3:17-CV-05388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17663 | KALEDA, RAMINTA | 3:17-CV-12440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17664 | KALFAYAN, LISA | 3:20-CV-10783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17665 | KALFRAT, CHERI | 3:20-CV-09568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17666 | KALIB, BARBARA | 3:17-CV-09948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17667 | KALINA, MARGARET | 3:21-CV-15210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17668 | KALIS-FRISK, BONNIE K. | 3:21-CV-16231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17669 | KALISH, STEPHEN AND SUZANNE VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04726-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17670 | KALLEN, GLENDA | 3:17-CV-10782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17671 | KALLEN, JENNIFER | 3:20-CV-18603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17672 | KALLINA, SHARON | 3:21-CV-18668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17673 | KALLINA, SHARON | 3:21-CV-18668 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17674 | KALLINGAL, MATILDA | 3:20-CV-12907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17675 | KALLMAN, LISA | 3:20-CV-08666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17676 | KALMBACH, JONQUELYNE FAYETTE | 3:19-CV-19476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17677 | KALMBACH, NENA | 3:20-CV-11335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17678 | KALTENBACH, KELLY | 3:21-CV-14410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17679 | KAM, SUSAN | 3:21-CV-18280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17680 | KAMANY, LEO | 3:20-CV-19614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17681 | KAMBERG, ELIZABETH | 3:21-CV-02180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17682 | KAMENS, PATRICIA | 3:18-CV-13331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17683 | KAMERIK, VICKIE | 3:21-CV-03782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17684 | KAMHOLZ, VIRGINIA L | 3:19-CV-04479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17685 | KAMIDE, MICHELLE | 3:21-CV-11723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17686 | KAMIN, LESLIE | 3:21-CV-04953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17687 | KAMINSKI, DEBORAH | ATL-L-155-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17688 | KAMINSKY, DOROTHY | 3:19-CV-21750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17689 | KAMINSKY, IVA | 3:17-CV-09118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17690 | KAML, JERRY | 3:21-CV-16752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17691 | KAMLITZ, RHONDA | 3:17-CV-09120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17692 | KAMP, MARIE | 3:18-CV-09415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17693 | KAMPA, CINDY | 3:21-CV-08553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17694 | KAMPMAN, BRIAN | 3:18-CV-05016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17695 | KAMPS, DIANE | 3:21-CV-09434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17696 | KAMSCH, CLAUDETTE | 3:19-CV-08595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17697 | KANASINGH, MITTINA | 3:20-CV-11814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17698 | KANDRACH, JULIET | 3:19-CV-00643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17699 | KANE, AMY | 3:20-CV-02358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17700 | KANE, ANNA | 3:20-CV-04788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17701 | KANE, ANNE KIMBERLY | 3:19-CV-00446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17702 | KANE, ROBIN A. | 3:17-CV-02494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17703 | KANE, SALLY | 3:20-CV-19731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17704 | KANE-HARRISON, MAUREEN | 3:21-CV-14959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17705 | KANELLOPOULOS, ANNA | 3:18-CV-02264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17706 | KANER, LINDA | CACE200143461 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.17707 | KANER, SETH | 3:21-CV-05828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17708 | KANG, BARINDER | 3:21-CV-17711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17709 | KANGANIS, KIMBERLY ANN | 3:20-CV-17427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17710 | KANGAS, CARREN | 3:21-CV-16642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17711 | KANJI, KHATUN A. | BC671569 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.17712 | KANKIEWICZ, RICHARD | 3:20-CV-19241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17713 | KANN, JONELLE | ATL-L-003451-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17714 | KANNADY, CYNTHIA | ATL-L-002213-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17715 | KANNADY, CYNTHIA, ET AL. | 18JE-CC00893 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - JEFFERSON COUNTY | PENDING |
| 7.17716 | KANTIS, SHERRI L | 3:19-CV-17842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17717 | KANTOR, IRIS | 3:19-CV-13127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17718 | KANUPP, MARGARUETTE | 3:19-CV-12306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17719 | KANWISCHER, WILLIAM | 3:20-CV-19739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17720 | KAONA, JANICE | 3:17-CV-10788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17721 | KAOUGH, VERONICA | 3:17-CV-08927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17722 | KAPELA, SANDRA | 3:21-CV-13265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17723 | KAPELI, SALUA | 3:20-CV-18639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17724 | KAPKE, RENEE | 3:21-CV-09162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17725 | KAPLAN, BARBARA | 3:18-CV-05276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17726 | KAPLAN, LINDA | 3:21-CV-09929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17727 | KAPP, GAIL | ATL-L-002463-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17728 | KARABATSOS, MARIANNA | 3:20-CV-09375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17729 | KARAHALIOS, DEAN | 3:21-CV-05723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17730 | KARAHALIS, PAULA | 3:20-CV-04994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17731 | KARAS, TERESA | 3:21-CV-13844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17732 | KARASCH, STELLA GRACE | 3:20-CV-17384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17733 | KARASIK, MICHAEL | 3:21-CV-08071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17734 | KARAWETIAN, SANDRA | 3:18-CV-00552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17735 | KARAZIM, LINDA | 3:21-CV-10350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17736 | KARBACH, KRAIG | 3:21-CV-06488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17737 | KAREN ANITA FRANK | VLC-S-S-230670 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.17738 | KAREN COX AND TIMOTHY COX V. CYPRUS MINES CORPORATION, ET AL. | MID-L-006283-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17739 | KAREN GODSON | CV-23-00693985-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.17740 | KAREN J. OWENS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HELEN KINNEY V. A.W. CHESTERTON, ET AL. | 49D12-2012-MI-042553 | TALC RELATED PERSONAL INJURY | IN - SUPERIOR COURT - MARION COUNTY | PENDING |
| 7.17741 | KAREN L. FRANTZ V. CBS CORPORATION, ET AL. | 190060/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.17742 | KAREN PAUL, FOR THE ESTATE OF PATRICIA SCHILLACI V. | 20-L-0320 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.17743 | KARHOFF, JEANNE | 3:19-CV-00936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17744 | KARL, CINDY | 3:21-CV-17528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17745 | KARL, JAMIE | 3:18-CV-12083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17746 | KARL, MARY L | 3:19-CV-04484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17747 | KARLIC, PATRICIA ANNE | 3:17-CV-12559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17748 | KARLINSKY, ELSIE | 3:19-CV-18889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17749 | KARLSON, VANESSA ERIN | 3:19-CV-15529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17750 | KARPER, PATRICIA | 3:20-CV-13447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17751 | KARRER, CATHERINE | 3:21-CV-17958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17752 | KARRICK, KIMBERLY A. | 3:17-CV-02653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17753 | KARSIKAS, CASSANDRA | 3:20-CV-10678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17754 | KARSNER, RAMONA | 3:20-CV-03400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17755 | KARWATT JR., B. J. | 3:20-CV-12203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17756 | KASBERG, MICHAEL | 3:20-CV-19052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17757 | KASEORU, DAWN | 3:21-CV-02884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17758 | KASEY, NORMA | 3:21-CV-15199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17759 | KASH, NAJWA | 3:21-CV-15614 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17760 | KASINSKAS, ROSEMARY | 3:20-CV-07528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17761 | KASKEL, MARIAN | 3:21-CV-14957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17762 | KASKUS, LYNETTE | 3:20-CV-19675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17763 | KASPAR, LORI A | ATL-L-001495-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17764 | KASPRZYK, FRANK, JR | 2017-L-003009 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.17765 | KASSEM, MAY | ATL-L-0439-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17766 | KASSIMALI, MAUREEN | ATL-L-002117-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17767 | KASSIMALI, MAUREEN, ET AL. | 1722-CC11872 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.17768 | KASTANAS, WITALY | 3:17-CV-06937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17769 | KASTNER, ALAN | 3:20-CV-06948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17770 | KASTNER, JENNIFER | 3:21-CV-04959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17771 | KASTNER, PATRICIA | ATL-L-002836-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17772 | KASZA, CARMEN | 3:20-CV-01639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17773 | KASZTL, WARREN | 3:18-CV-16748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17774 | KASZUBA, KENNETH, SR. | 3:21-CV-05887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17775 | KATALINAS, MARGARET | 3:19-CV-21028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17776 | KATH, SHARON | 3:18-CV-01320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17777 | KATHAIN, NELLIE | 3:18-CV-02930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17778 | KATHERINE AND KEVIN TOLLEFSON V. JOHNSON & JOHNSON, ET AL. | MID-L-004370-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17779 | KATHERINE PAT AND ROBERT PATE V. 84 LUMBER COMPANY, ET AL. | 2022-CC01119 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.17780 | KATHRYN J. KOWINSKI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NANCY A. KOWINSKI V. A.W. CHESTERTON COMPANY, ET AL. | 49D12-2009-MI-032403 | TALC RELATED PERSONAL INJURY | IN - SUPERIOR COURT - MARION COUNTY | PENDING |
| 7.17781 | KATHRYN J. KOWINSKI, AS PERSONAL REPRESENTATIVE OF THE ESTTE OF NANCY A. KOWINSKI V. A.W. CHESTERTON COMPANY, ET AL. | 49D12-2009-MI-032403 | TALC RELATED PERSONAL INJURY | IN - SUPERIOR COURT - MARION COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17782 | KATHRYN REID-CARREIRO, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JOHNS CARREIRO V. JOHNSON & JOHNSON, ET AL. | RG21105189 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.17783 | KATHY AND JAMES JATRAS V. JOHNSON & JOHNSON, ET AL. | MID-L-02260-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17784 | KATIA FIGUEROA AND DAVID FIGUEROA, H/W V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-00854-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17785 | KATIC, MARK | 3:21-CV-06319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17786 | KATS, DONNA | 3:20-CV-19039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17787 | KATSOV, ALLA | 3:21-CV-10354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17788 | KATZ, CAROLYN A | 3:19-CV-20435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17789 | KATZ, ELLEN | 3:20-CV-17389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17790 | KATZ, ISRAELA | 3:20-CV-16612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17791 | KATZ, JANET | 3:21-CV-17368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17792 | KATZ, PATRICE | 3:20-CV-01071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17793 | KATZ, ROBERTA L | 3:19-CV-11418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17794 | KATZ, SUMMER | 3:19-CV-18324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17795 | KAUFER, IRWIN | 3:20-CV-07637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17796 | KAUFFMAN, CASSANDRA | 3:21-CV-06808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17797 | KAUFMAN, ROBERT | 3:20-CV-02960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17798 | KAUFMAN, SUSAN | 3:18-CV-02864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17799 | KAUFMANN, JONALYN | 3:21-CV-07783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17800 | KAUHANE, JENNIFER | 3:21-CV-09046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17801 | KAULFUS, SIDNEY | 3:21-CV-06709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17802 | KAUP, FLOYD | 3:17-CV-13470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17803 | KAUPA, PAULA | 3:18-CV-17361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17804 | KAURANEN, KATHLEEN | 3:21-CV-08783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17805 | KAVANAUGH, SANDRA AND DANIEL KAVANAUGH | ATL-L-1134-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17806 | KAVARANA, IMROZE | 3:21-CV-14064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17807 | KAVIANI, MITRA | 3:20-CV-18611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17808 | KAVOOKJIAN, LEAH | ATL-L-27-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17809 | KAWAB GEORGE DAWOOD AND NABIL DAWOOD V. HONEYWELL INTERNATIONAL, INC., ET AL. | MID-L-003693-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17810 | KAWELO, SHADA | 3:18-CV-08855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17811 | KAY, BRENDA | 3:21-CV-06857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17812 | KAY, EVELYN | 3:20-CV-08497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17813 | KAY, LISA | 3:21-CV-15443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17814 | KAY, SHARON | 3:20-CV-11009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17815 | KAY, STEVEN M | 3:19-CV-18221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17816 | KAYAFAS, MADELINE | 3:19-CV-20471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17817 | KAYEN, WILLIAM B | 3:18-CV-12251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17818 | KAYME A. CLARK AND DUSTON W. CLARK V. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-03809-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17819 | KAY-SANDERS, DARLENE | 3:18-CV-17133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17820 | KAZAR, TIA | 3:21-CV-16252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17821 | KAZMAC, MELISSA | L00239419 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17822 | KEALAKAI, KAHEALANI | 3:20-CV-08132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17823 | KEANE, DEBRA A | 3:19-CV-18388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17824 | KEANE, KATHLEEN | 3:20-CV-09262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17825 | KEANEY, LYNN | 3:21-CV-04187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17826 | KEARNEY, MARIE | 3:19-CV-19959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17827 | KEARNEY, SHIRLEY | 3:17-CV-02865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17828 | KEARNS, DAVID | 3:20-CV-06490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17829 | KEARNS, FRED | 3:21-CV-06323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17830 | KEARNS, THOMAS H | 3:18-CV-14404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17831 | KEARSE, JENNIFER | 3:21-CV-07433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17832 | KEAST, VIRGINIA M | 3:21-CV-02390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17833 | KEATHLEY, BESSIE | 3:21-CV-01185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17834 | KEATING, EDWARD THOMAS | 3:17-CV-06476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17835 | KEATING, KAREY | 3:21-CV-06424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17836 | KEATING, REBECCA | 3:20-CV-14347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17837 | KEATON, MARY | 3:20-CV-07250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17838 | KEAWEAMAHI, ALICE | 3:19-CV-08475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17839 | KEEFER, DONALD | 3:20-CV-19364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17840 | KEEFFE, DESIREE D | 3:19-CV-11730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17841 | KEEFOVER, BETTY | 3:20-CV-09333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17842 | KEEGAN, MARTHA | 3:20-CV-15084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17843 | KEEGAN, MARY R | 3:18-CV-12759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17844 | KEEL, ERIC | 3:18-CV-02963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17845 | KEELE, DANNA | 3:20-CV-08717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17846 | KEELER, BONNIE K | 3:20-CV-12974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17847 | KEEN, DEBBIE | 3:20-CV-02002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17848 | KEEN, MARI E | 3:19-CV-19891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17849 | KEEN, PHYLLIS | 3:19-CV-04654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17850 | KEENA, STANLEY | 3:20-CV-01447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17851 | KEENAN, BETTY | 3:20-CV-03575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17852 | KEENAN, BONNIE | ATL-L-000487-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17853 | KEENAN, CELESTE | 3:21-CV-14771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17854 | KEENAN, CHANNE | 3:20-CV-09288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17855 | KEENAN, JAMES | 3:21-CV-07410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17856 | KEENE, BARBARA | 3:21-CV-05094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17857 | KEENE, CYNTHIA | 3:21-CV-17671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17858 | KEENE, ROBERTA | 3:17-CV-07254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17859 | KEENE, ROSEMARIE | 3:18-CV-13612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17860 | KEENE, WANDA | 3:21-CV-16088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17861 | KEENER, EULA | 3:20-CV-03755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17862 | KEENER, ROSEMARY | 3:21-CV-12345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17863 | KEENOY, RENA | 3:18-CV-05907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17864 | KEESEE, MELISSA | 3:17-CV-09126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.17865 | KEETON, BRANDI | 3:20-CV-00002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17866 | KEETON, GLYNDIS | 3:20-CV-09094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17867 | KEETON, JAMES | 3:20-CV-06678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17868 | KEEVEN, KAREN | 3:18-CV-00553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17869 | KEHOE, TRACEY | PC2018-2528 | TALC RELATED PERSONAL INJURY | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PENDING |
| 7.17870 | KEHRES, GREGORY | 3:16-CV-07657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17871 | KEIFFER, LORI ANN | 3:21-CV-16483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17872 | KEIHN, SHERYLL | 3:20-CV-01673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17873 | KEIL, VICTORIA J | 3:19-CV-06717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17874 | KEILY, NANCY | 3:17-CV-09897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17875 | KEINON, MICHELLE | 3:19-CV-16713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17876 | KEISLER, ANGELA | 3:21-CV-09774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17877 | KEISLING, JUANITA | 3:21-CV-17408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17878 | KEISTER, CRAIG | 3:21-CV-04294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17879 | KEITGES, DIEDRE | 3:21-CV-06929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17880 | KEITH, AMELIA | 3:21-CV-16883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17881 | KEITH, ANNETTE JEAN | 3:21-CV-19632 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17882 | KEITH, CHRISTINA | 3:21-CV-17909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17883 | KEITH, JAMES | 3:18-CV-08910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17884 | KEITH, KATHLEEN | 3:17-CV-12862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17885 | KEITH, RANDY | 3:19-CV-21074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17886 | KEKAHUNA, WILLEMMA | 3:18-CV-00580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17887 | KELBY JACKSON AND AMANDA JACKSON V. | MID-L-003160-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17888 | KELDER, CARLA | 3:21-CV-19697 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.17889 | KELEHER, JOSPEH JOHN | 3:18-CV-02561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17890 | KELIIKULI, BERNADINE | 3:21-CV-02296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17891 | KELIIPIO, DONNA | 3:21-CV-11210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17892 | KELLAM, CAROLYN M | 3:20-CV-13025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17893 | KELLAR WALKER, SANDRA | 3:18-CV-00799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17894 | KELLAR, MARY | 3:20-CV-15287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17895 | KELLEHER, LAURA | 3:17-CV-12335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17896 | KELLEMS, MARIA | 3:19-CV-14540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17897 | KELLER, CARIE C | 3:21-CV-05954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17898 | KELLER, CAROLYN | 3:21-CV-13086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17899 | KELLER, KAREN | 3:19-CV-12367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17900 | KELLER, KETTA | 3:18-CV-08467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17901 | KELLER, MELANIE | 3:20-CV-16158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17902 | KELLER, MICHELLE | 3:20-CV-16986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17903 | KELLER, REBECCA | 3:20-CV-05910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17904 | KELLER, SARAH | 3:20-CV-02979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17905 | KELLER, SHARON | 3:18-CV-01322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17906 | KELLER, SHELBY | 3:19-CV-21777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17907 | KELLER, SHELIA G | 3:18-CV-02300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17908 | KELLERMAN, KENNETH | 3:21-CV-03097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17909 | KELLEY, ADRIANE | 3:20-CV-09368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17910 | KELLEY, ANGELA | ATL-L-002979-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17911 | KELLEY, ANNIE C | 3:20-CV-08274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17912 | KELLEY, BENNIE | 3:20-CV-05121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17913 | KELLEY, BERNADETTE | 3:18-CV-12772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17914 | KELLEY, BRUCE LEWIN | 3:20-CV-05737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17915 | KELLEY, CHRISTOPHER | 2019L065076 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.17916 | KELLEY, DELORA F | 3:20-CV-16233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17917 | KELLEY, ELLA | 3:20-CV-19079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17918 | KELLEY, EVELYN | 3:21-CV-07532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17919 | KELLEY, GAIL | 3:21-CV-06533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17920 | KELLEY, JACQUELINE | 3:20-CV-13355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17921 | KELLEY, JACQUELINE | 3:21-CV-18024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17922 | KELLEY, JENNY | 3:19-CV-01013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17923 | KELLEY, LAURA | 3:18-CV-15734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17924 | KELLEY, LINDA S | ATL-L-003320-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17925 | KELLEY, LISA | 3:17-CV-09504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17926 | KELLEY, MAMIE | 3:21-CV-06586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17927 | KELLEY, MARY BETH | 3:20-CV-02302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17928 | KELLEY, NAOMI | 3:21-CV-11107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17929 | KELLEY, ROBIN | 3:21-CV-05179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17930 | KELLEY, ROXANNE | 3:21-CV-07218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17931 | KELLEY, SANDRA B | 3:19-CV-19265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17932 | KELLEY, SHAWNA | 3:21-CV-02971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17933 | KELLEY, VALERIE | 3:20-CV-10352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17934 | KELLEY, VERONICA | 3:21-CV-03119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17935 | KELLEY-THIRY, JUDY | 3:21-CV-00058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17936 | KELLICUT, SALLY | 3:20-CV-00796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17937 | KELLOGG, NATALIE BROOKE | ATL-L-002295-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17938 | KELLOGG, PATRICIA | 3:20-CV-01236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17939 | KELLY SANDOVAL, AS ADMINISTRATOR OF THE ESTATE OF PATSY HOCKING V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000020-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.17940 | KELLY, ANTOINETTE | ATL-L-002645-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17941 | KELLY, ARLENA | 3:20-CV-20316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17942 | KELLY, BOBBI | 3:21-CV-10487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17943 | KELLY, BUNNIE | 3:21-CV-08921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17944 | KELLY, CAROL | 3:21-CV-14763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17945 | KELLY, CHERYL | 3:21-CV-01409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17946 | KELLY, CORRINE | 3:21-CV-06012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17947 | KELLY, DANIEL | 3:18-CV-01190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17948 | KELLY, DAWN | 3:20-CV-12210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17949 | KELLY, DEBRA | 3:18-CV-13623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17950 | KELLY, DIANNE M | 3:21-CV-05994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17951 | KELLY, DONALD | 3:21-CV-18561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.17952 | KELLY, ELISSA | 3:19-CV-18788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17953 | KELLY, ELIZABETH ANN | 3:19-CV-15973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17954 | KELLY, EVELYN | 3:17-CV-09134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17955 | KELLY, GAIL | 3:18-CV-14290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17956 | KELLY, GARY L | 3:19-CV-12983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17957 | KELLY, GENEVIEVE | 3:20-CV-17400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17958 | KELLY, GERALDINE | 3:19-CV-08494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17959 | KELLY, GRACE | 3:18-CV-15827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17960 | KELLY, GRACIELA | 3:18-CV-15298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17961 | KELLY, JOHN F | 3:20-CV-14880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17962 | KELLY, JOSEPH | 3:21-CV-07562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17963 | KELLY, KAREN | 3:21-CV-10686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17964 | KELLY, KAREN | ATL-L-002235-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17965 | KELLY, KAREN | 3:21-CV-18665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17966 | KELLY, KATHLEEN | ATL-L-000835-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17967 | KELLY, KATHRYN | 3:17-CV-09302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17968 | KELLY, KEVIN | 3:18-CV-12231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17969 | KELLY, KEVIN | 3:21-CV-19150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17970 | KELLY, KEVIN | 3:20-CV-07407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17971 | KELLY, KEVIN M | 3:20-CV-06591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17972 | KELLY, LAURIE | 3:20-CV-20584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17973 | KELLY, LAURIE J | 3:20-CV-15192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17974 | KELLY, LINDA | 3:17-CV-11436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17975 | KELLY, LINDA | 3:20-CV-12552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17976 | KELLY, LINDA | 3:20-CV-06104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17977 | KELLY, MARGARET | ATL-L-002543-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17978 | KELLY, MARGARET | 3:20-CV-06626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17979 | KELLY, MARIANNE | 3:19-CV-12378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17980 | KELLY, MARK | 3:21-CV-15191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17981 | KELLY, MARLO E | 3:21-CV-07154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17982 | KELLY, MATTIE | 3:20-CV-17403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17983 | KELLY, MAY | ATL-L-001058-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17984 | KELLY, PAMELLA | 3:17-CV-10565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17985 | KELLY, PATRICIA | 3:19-CV-13543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17986 | KELLY, ROBIN | 3:18-CV-11611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17987 | KELLY, SARA E | 3:19-CV-16673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17988 | KELLY, SHANNON | 3:18-CV-08569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17989 | KELLY, SHEILA | 3:21-CV-09766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17990 | KELLY, SHONTA | 3:21-CV-00187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17991 | KELLY, SUSAN LEWOTSKY | 16CECG03244 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.17992 | KELLY, TAYLOR | 3:20-CV-15390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17993 | KELLY, TERESA | 3:18-CV-09708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17994 | KELLY, THELMA | 3:21-CV-00456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17995 | KELLY, TIMOTHY | 3:18-CV-12103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17996 | KELLY, TRINITY | ATL-L-002214-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.17997 | KELLY-OWINGS, WILMA | 3:19-CV-21188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17998 | KELSEY, DANIELLE | 3:19-CV-20762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.17999 | KELSEY, DELORES | 3:18-CV-12236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18000 | KELSEY, JERI LYNN | 3:19-CV-05792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18001 | KELSO, JENNIFER | 3:20-CV-15118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18002 | KEMIREMBE, TEDDY | 3:21-CV-08692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18003 | KEMP, ANGELA | 3:20-CV-03626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18004 | KEMP, JEAN | 3:20-CV-10356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18005 | KEMP, JENNIFER | 3:21-CV-14523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18006 | KEMP, MAXINE | 3:21-CV-16434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18007 | KEMP, PATRICIA | 3:17-CV-13717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18008 | KEMP, ROSALYNDA | 3:21-CV-10214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18009 | KEMP, TABITHA | 3:17-CV-11470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18010 | KEMP, KATHERYN | 3:17-CV-11968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18011 | KEMPER, JUDY | 3:21-CV-05903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18012 | KEMPF, MICHAEL | 3:21-CV-05408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18013 | KEMPF, MICHAEL D | 3:21-CV-04217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18014 | KEMPF, TRACIE | 3:21-CV-04140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18015 | KENDALE, LEINAHTAN | 3:19-CV-00313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18016 | KENDALL, GLORIA K | 3:18-CV-09721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18017 | KENDALL, KATIE | 3:18-CV-16517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18018 | KENDRICK, ELIZABETH A | 3:20-CV-10391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18019 | KENDRICK, LISA E | 3:20-CV-07339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18020 | KENDRICK, LJILJANA | 3:20-CV-03495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18021 | KENDRICK, PAULINE | 3:21-CV-04973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18022 | KENDRICK, RHONDA | 3:18-CV-14446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18023 | KENDRICK, WILLIE | 3:19-CV-17251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18024 | KENDRIX, YOLANDA | 3:17-CV-10521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18025 | KENEDY, TAYLOR NICOLE | 3:21-CV-16678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18026 | KENEFICK, JEAN | 3:19-CV-16955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18027 | KENEIPP, STEPHANIE | 3:20-CV-04753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18028 | KENNAMER, SARA | 3:21-CV-03498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18029 | KENNEDY JR, JAMES | 3:19-CV-00591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18030 | KENNEDY, ALME | 3:17-CV-00030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18031 | KENNEDY, ANDREA | 3:20-CV-00239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18032 | KENNEDY, BERNARD | 3:17-CV-12642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18033 | KENNEDY, BETHANY | 3:18-CV-02480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18034 | KENNEDY, BRENDA KAY | 3:20-CV-10672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18035 | KENNEDY, CHARLES | 3:21-CV-09406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18036 | KENNEDY, CHRISTINA | 3:21-CV-17405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18037 | KENNEDY, GREGORY | 3:18-CV-12947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18038 | KENNEDY, JAN | 3:21-CV-09602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18039 | KENNEDY, JANET | 3:17-CV-13306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18040 | KENNEDY, JANET | 3:17-CV-11045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18041 | KENNEDY, JOANNE | 3:20-CV-13851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18042 | KENNEDY, JOYCE | 3:17-CV-09561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18043 | KENNEDY, KIMBERLY | 3:21-CV-04202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18044 | KENNEDY, LENNIE | 3:19-CV-16201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18045 | KENNEDY, LOLA | 3:21-CV-07157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18046 | KENNEDY, MARY LIZABETH | 3:20-CV-17408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18047 | KENNEDY, MICHAEL F | 3:20-CV-00649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18048 | KENNEDY, NATASHA | 3:20-CV-15250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18049 | KENNEDY, PAULINE L | 3:18-CV-13812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18050 | KENNEDY, SHANNON | 3:18-CV-00320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18051 | KENNEDY, SONYA | 3:20-CV-06560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18052 | KENNEDY, TANYA | 3:21-CV-05185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18053 | KENNEDY, TIFFANY | 3:21-CV-08125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18054 | KENNEMER, PATSY | 3:19-CV-21269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18055 | KENNETT, AMY | 3:21-CV-08925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18056 | KENNEY, JAMES | ATL-L-0682-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18057 | KENNEY, JAMES | 3:21-CV-05112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18058 | KENNEY, MARY | 3:21-CV-17540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18059 | KENNEY, PHYLLIS | 3:21-CV-18314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18060 | KENNEY, SHARROD | 3:21-CV-04753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18061 | KENNEY-CHAPMAN, RENE | 3:18-CV-03029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18062 | KENNISON, KATHERINE | 3:20-CV-17414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18063 | KENNON, DORSHA | 3:19-CV-17317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18064 | KENNON, ELIZABETH | 3:20-CV-13362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18065 | KENNY, CHRISTY | 3:18-CV-00888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18066 | KENNY, JUDITH A | 3:20-CV-15978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18067 | KENNY, PATTI | 3:21-CV-05149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18068 | KENNY, PHYLLIS | 3:21-CV-18314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18069 | KENNY, WILLIAM | ATL-L-002701-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18070 | KENSEY, RENNA | 3:21-CV-07753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18071 | KENT WILLIAMS V. 3M COMPANY, ET AL. | 2122-CC09485 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.18072 | KENT, AARON | 3:18-CV-08104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18073 | KENT, DEBRA | 3:19-CV-12938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18074 | KENT, DEBRA | 3:21-CV-02846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18075 | KENT, DIANNA | 3:17-CV-01547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18076 | KENT, KARA J. | 3:17-CV-02376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18077 | KENT, LORI A | 3:19-CV-20727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18078 | KENT, MINGYON | 3:21-CV-04222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18079 | KENT, MONICA | 17CV318672 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.18080 | KENT, SANDRA | 3:18-CV-09055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18081 | KENT, THOMAS | 3:21-CV-01389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18082 | KEOGLER, SANDRA | 3:18-CV-17813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18083 | KEOWN, ANNE | 3:19-CV-05626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18084 | KEPNER, CHERYL | 3:21-CV-00904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18085 | KERBE, CHRISTINE | 3:19-CV-06729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18086 | KERBY, HOPE | 3:17-CV-12289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18087 | KERIAZAKOS, LYNN E. | 3:21-CV-19064 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18088 | KERIK, CAROL | 3:18-CV-03231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18089 | KERINS, BERNADETTE M | 3:20-CV-06154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18090 | KERKESLAGER, CATHERINE | 3:18-CV-00557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18091 | KERRVLIET, CAROL | 3:21-CV-18358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18092 | KERN, KESHIA M | ATL-L-003286-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18093 | KERN, MARILYN | 3:20-CV-00962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18094 | KERN, SCOTT | 3:18-CV-02635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18095 | KERNAN, DARLENE | 3:17-CV-03465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18096 | KERNELL, REBECCA | 3:20-CV-19537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18097 | KERNER, SHARON | 3:18-CV-04718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18098 | KERNS, CHARLES | 3:21-CV-08931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18099 | KERNS, LAURA LYNN | 3:18-CV-10881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18100 | KERNS, MADGE | 3:20-CV-07254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18101 | KERNS, MARY | 3:21-CV-17962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18102 | KERP, THOMAS | 30-2017-00953308-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.18103 | KERR, CATHLENE | 3:21-CV-12374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18104 | KERR, MICHELLE | 3:21-CV-07290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18105 | KERR, ROBERT | 3:18-CV-14338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18106 | KERR, WILLIAM LEE | 3:20-CV-18524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18107 | KERRI LYNN LUCAS | CV-22-00685061-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.18108 | KERRY MURPHY AND MICHAEL MURPHY V. JOHNSON & JOHNSON, ET AL. | CV-21-953284 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.18109 | KERSHAW, DE'DE | 3:21-CV-14823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18110 | KERSHNER, THOMAS | 3:18-CV-01884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18111 | KERTAI, PATRICIA | 3:21-CV-16885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18112 | KERTH, KENNETH | 3:20-CV-11720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18113 | KERWIN, JASON | 3:18-CV-02739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18114 | KESHIAN, CHRISTINE | 3:18-CV-02863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18115 | KESLER, BENJAMIN | 3:20-CV-14393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18116 | KESLER, DEBRA | 3:20-CV-18446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18117 | KESSEL, CHARLOTTE | 3:20-CV-16695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18118 | KESSENICH, JOSEPH | 3:18-CV-02135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18119 | KESSLER, CANDICE | 3:18-CV-12620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18120 | KESSLER, CONRAD | 3:21-CV-05900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18121 | KESSLER, LYNNE | 3:20-CV-10392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18122 | KESTERSON, JAMIE | 3:18-CV-01933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18123 | KETCHPAW, MICHAEL | 3:20-CV-11439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18124 | KETCHPAW, MICHAEL | 3:21-CV-19274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18125 | KETCHUM, SHARI | 3:20-CV-07859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18126 | KETTERMAN, JESSICA | 3:18-CV-17814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.18127 | KEVIN AND LORI MARETT V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-07486-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18128 | KEVIN HESSION AND JUDY HESSION V. BWDAC, INC., ET AL. | 21-L-1145 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.18129 | KEY, AGNES | 3:18-CV-17268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18130 | KEY, CECILIA | 3:17-CV-11958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18131 | KEY, ELSA S. | 3:17-CV-09140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18132 | KEY, ESTHER | 3:21-CV-14867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18133 | KEY, JANET C | 3:18-CV-09671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18134 | KEY, JESSICA | 3:21-CV-15308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18135 | KEY, LARRY | 3:20-CV-20125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18136 | KEY, SANDRA | 3:21-CV-08905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18137 | KEY, SHACOYA | 3:20-CV-11958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18138 | KEY, SHAKETTA | 3:21-CV-05086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18139 | KEY, SHERRY | 3:20-CV-03878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18140 | KEYLON, JASON | 3:21-CV-07663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18141 | KEYS, BOBBIE RAE | 3:20-CV-02827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18142 | KEYS, DEBRA | T18-146 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - PLACER COUNTY | PENDING |
| 7.18143 | KEYS, LISA R | 3:18-CV-08366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18144 | KEYS-CHAVIS, EDNA | 3:17-CV-07370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18145 | KEYSER, JOAN | 3:20-CV-03397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18146 | KEZER, BARBARA | 3:17-CV-10993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18147 | KHALID, SHAISTA | 3:20-CV-00085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18148 | KHALIQ, DEBBIE | 3:18-CV-08952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18149 | KHAN, AMY | 3:19-CV-00928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18150 | KHAN, BLONDELL | 3:21-CV-04963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18151 | KHAN, FAHIMA | 3:20-CV-10078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18152 | KHAN, JOLYNN | 3:19-CV-13621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18153 | KHAN, NAOMI, ET AL | 2:21-CV-01054 | TALC RELATED PERSONAL INJURY | OR - USDC FOR THE DISTRICT OF OREGON | PENDING |
| 7.18154 | KHAN, NAOMI, ET AL | 3:21-CV-18537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18155 | KHAN, SHAIRA | 3:19-CV-21048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18156 | KHATCHIKIAN-ZOPKO, JANET | 3:21-CV-05289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18157 | KHAZZAKA, ALICE | 17CV318673 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.18158 | KHLEB, IRINA | 3:21-CV-12932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18159 | KHODOS, MIRA | 3:19-CV-00418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18160 | KHOMA, OKSANA | 3:21-CV-04496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18161 | KHONG, MARGARET | 3:18-CV-05909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18162 | KHORRAMI, MAHNAZ | RIC1706664 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | PENDING |
| 7.18163 | KHOSRAVI, SHANNON | 3:20-CV-12128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18164 | KHOURY, DENISE | 3:17-CV-10701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18165 | KHURI, LILLY | 3:18-CV-15149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18166 | KIBBEY, TERESA | 3:21-CV-17543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18167 | KIBBLE, VALERIE | 3:17-CV-11854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18168 | KIBORT, JENNIFER L | 3:20-CV-01964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18169 | KICKLIGHTER, HEATHER M | 3:20-CV-10517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18170 | KIDD, ASHLEY | 3:20-CV-16271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18171 | KIDD, CHARLENE | 3:18-CV-12595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18172 | KIDD, CLARINE | 3:20-CV-11567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18173 | KIDD, DIANE | 3:20-CV-12015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18174 | KIDD, KELLY | 3:17-CV-02263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18175 | KIDD, SHEILA | 3:19-CV-12454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18176 | KIDD, VICKIE | 3:21-CV-04685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18177 | KIDDER, LEIGH | 3:21-CV-05044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18178 | KIEBBUSH, SCOTT | 3:17-CV-11500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18179 | KIEHN, LAURIE | 3:20-CV-17433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18180 | KIEKBUSCH, MARION | 3:20-CV-20608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18181 | KIELBASA, KATHLEEN | 3:17-CV-11942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18182 | KIELCZWESKI, KIM | 3:21-CV-15049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18183 | KIELLY, MICHELLE | 3:20-CV-13240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18184 | KIENTZ, PAUL | 3:21-CV-03568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18185 | KIER, LISA | 3:21-CV-10374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18186 | KIERNAN, ANNE MARIE | 3:18-CV-01276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18187 | KIERNAN, JULIE | 3:18-CV-03967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18188 | KIESEL, JOANNE | 3:21-CV-19039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18189 | KIESLING, CONNIE | 3:20-CV-11690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18190 | KIESZ, SUZANNE | 3:19-CV-14405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18191 | KIETUR, JESSICA L | 3:18-CV-01283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18192 | KIHN, DIANNA | 3:17-CV-02188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18193 | KIJAK, LISA | 30-2018-00995844-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.18194 | KIKER, ROY | 3:17-CV-10665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18195 | KIKER, TOBY | 3:21-CV-06453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18196 | KIKUGAWA, WENDY | 3:17-CV-11587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18197 | KILBANE, KATHLEEN | 3:18-CV-09051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18198 | KILBOURNE, APRIL | 3:21-CV-09878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18199 | KILBURN, CHARLETT | 3:21-CV-05082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18200 | KILBURN, JENNIE | 3:21-CV-08511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18201 | KILE, KARI TAYLOR | 3:17-CV-06999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18202 | KILEY, JOAN | 3:19-CV-12364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18203 | KILGO, SELENA | 3:21-CV-08481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18204 | KILGORE, JANET | 3:18-CV-02866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18205 | KILGORE, LEONARD | 3:21-CV-03417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18206 | KILGORE, LETITIA | 3:18-CV-02410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18207 | KILGORE, SANDY | 3:20-CV-14314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18208 | KILLENBEC, ANGEL | 3:20-CV-10707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18209 | KILMAN, KELLY | 3:17-CV-06745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18210 | KILMARTIN, KATHLEEN | 3:19-CV-21767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18211 | KILPATRICK, AMY | 3:18-CV-01134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18212 | KILPATRICK, CHASITY | 3:20-CV-11193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18213 | KILPATRICK, THOMAS H | 3:20-CV-17502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------------------------------------------|
| 7.18214 | KILTY, JENNIFER | 3:20-CV-20221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18215 | KILTY, KELLEY | 3:17-CV-09814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18216 | KIM GRAY VS. JOHNSON & JOHNSON, ET AL. | MID-L-05932-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18217 | KIM, AARON | 3:21-CV-02453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18218 | KIM, JUNGHYUN | ATL-L-002073-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18219 | KIM, MICHELLE | 3:20-CV-17467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18220 | KIM, STEVEN J | 3:19-CV-14366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18221 | KIM, YUN | 3:17-CV-10443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18222 | KIMBALL, DEBBIE | 3:20-CV-16001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18223 | KIMBARL, RANDY | 3:18-CV-00552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18224 | KIMBERLEY, SHIRLEY | 3:20-CV-06932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18225 | KIMBERLY CAMP AND MICHAEL CAMP VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-02202-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18226 | KIMBERLY CANZATER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY MINER, DECEASED VS. 84 LUMBER COMPANY, A LIMITED PARTNERSHIP, ET AL. | 18-L-1298 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.18227 | KIMBERLY DEPPE VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04447-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18228 | KIMBERLY HARRIS AND MICHAEL HARRIS V. AVON PRODUCTS, INC., ET AL. | MID-L-004711-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18229 | KIMBERLY J. TABB AND ROBERT L. TABB H/W V. AVON PRODUCTS, INC., ET AL. | MID-L-01641-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18230 | KIMBERLY MARGARET SIRUP | VLC-S-S-230681 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.18231 | KIMBERLY NARANJO V. JOHNSON & JOHNSON, ET AL. | MID-006108-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18232 | KIMBIZ, GAIL | 3:19-CV-19710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18233 | KIMBLE, AMY | 3:20-CV-19230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18234 | KIMBLE, DONNA | 3:19-CV-15920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18235 | KIMBLE, GLORIA | 3:21-CV-14884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18236 | KIMBLE, JULIE | 3:21-CV-05375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18237 | KIMBLE, LISA | 3:20-CV-10482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18238 | KIMBLE, MICHAEL A | 3:20-CV-14308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18239 | KIMBLE, MICHAEL E. | 3:21-CV-18969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18240 | KIMBLE, TAMMY | 3:21-CV-03760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18241 | KIMBROUGH, KAREN | 3:20-CV-20585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18242 | KIMBROUGH, SHERIN | 3:21-CV-00895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18243 | KIMBROUGH, ULYSSES | 3:18-CV-09986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18244 | KIME, KATHLYN | 3:20-CV-10460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18245 | KIMMEL, PATRICIA | 3:17-CV-10575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18246 | KIMMERLING, SHEENA | 3:21-CV-05188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18247 | KIMMONS, KARIN | 3:19-CV-11240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18248 | KIMPLE, CINDY | ATL-L-002577-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18249 | KINARD, JOHNNIE | 3:19-CV-20787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18250 | KINARD, THERESA | 3:21-CV-05095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18251 | KINARD, VIVIAN ANN | 3:20-CV-09699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18252 | KINBERGER, CYNTHIA | 3:17-CV-09146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18253 | KINCADE, CLAUDE AND SHELLEY KINCADE | ATL-L-6808-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18254 | KINCHION, DADIE | 3:17-CV-11134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18255 | KINDALL, WANDA F. | 3:21-CV-02676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18256 | KINDER, EVA | 3:21-CV-07823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18257 | KINDER, PAMELA | ATL-L-002197-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18258 | KINDLE, MECHELE | 3:21-CV-15979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18259 | KINDLEY, LINDA (05871) | 3:17-CV-05871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18260 | KINDLEY, PRESCILLA | 3:20-CV-11489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18261 | KINDRED, MARY | 3:21-CV-11737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18262 | KINEY, NELDA | ATL-L-1940-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18263 | KING JR., LEVESTER | 3:19-CV-19909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18264 | KING SR., NATHANIEL | 3:19-CV-19788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18265 | KING, AARON | ATL-L-002236-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18266 | KING, ATHALA | 3:17-CV-06738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18267 | KING, AUDREY | 3:21-CV-11339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18268 | KING, CAROL | 3:18-CV-08901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18269 | KING, CASSANDRA | 3:19-CV-16919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18270 | KING, CHARLES | 3:19-CV-06935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18271 | KING, CHRISTIANA | ATL-L-001312-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18272 | KING, CINDY | 3:17-CV-09149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18273 | KING, CLINTON | 3:20-CV-19062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18274 | KING, DENZEL R | 3:18-CV-04402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18275 | KING, DIANNA | 3:19-CV-14530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18276 | KING, DONNA | 3:20-CV-11268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18277 | KING, ELIZABETH | 3:20-CV-16038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18278 | KING, FRANNY | ATL-L-350-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18279 | KING, GENALYN | 17CV03200 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - BUTTE COUNTY | PENDING |
| 7.18280 | KING, GERALD | 3:18-CV-00787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18281 | KING, GERALDINE R | 3:20-CV-11603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18282 | KING, GRACE | 3:21-CV-05645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18283 | KING, ISAAC | 3:20-CV-06657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18284 | KING, IVAN | 3:20-CV-19271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18285 | KING, JAMES L | 3:17-CV-11710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18286 | KING, JANICE | 3:20-CV-10709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18287 | KING, JEANNIE | 3:20-CV-12487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18288 | KING, JERRY | 3:18-CV-15745 | TALC RELATED PERSONAL INJURY | IL - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18289 | KING, JOE | 3:18-CV-05545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18290 | KING, JUDY | 3:21-CV-10358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18291 | KING, KIMBERLY | 3:21-CV-01382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18292 | KING, LATONIA | 2021L000545 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.18293 | KING, LINDA | 3:20-CV-07660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18294 | KING, LOUISE | 3:21-CV-11164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18295 | KING, MARY | 3:21-CV-09256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.18296 | KING, MARY JANE | 3:20-CV-13852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18297 | KING, MATTHEW | 3:21-CV-15088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18298 | KING, MELBA | 3:21-CV-14442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18299 | KING, MELISSA | 3:20-CV-17463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18300 | KING, MICHAEL | 3:18-CV-13257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18301 | KING, MICHAEL | 3:18-CV-14292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18302 | KING, MICHELLE | 3:17-CV-11959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18303 | KING, NEIL | 3:18-CV-11614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18304 | KING, NEVARRAH | 3:21-CV-19603 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18305 | KING, NICOLE | 2018-L-1786 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.18306 | KING, PATRICIA | 3:17-CV-09155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18307 | KING, PATRICIA L | 3:19-CV-17414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18308 | KING, ROBERT J. | 3:21-CV-19103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18309 | KING, ROBERT J. | 3:21-CV-19103 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18310 | KING, ROGER | 3:18-CV-03342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18311 | KING, ROSE | BC697721 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.18312 | KING, SHIRLEY | 3:18-CV-13234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18313 | KING, STEPHEN | 3:19-CV-22078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18314 | KING, TERRI | 3:17-CV-12009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18315 | KING, TERRY | 3:21-CV-18283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18316 | KING, THERESA | 3:20-CV-13171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18317 | KING, VERA | 3:19-CV-12521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18318 | KING, VICTORIA | 3:20-CV-12898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18319 | KING, VIRGINIA | 3:17-CV-05227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18320 | KING, VIVIAN | 3:18-CV-15036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18321 | KING, WILMA J | 3:21-CV-08376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18322 | KING, YOLANDA | 3:18-CV-14299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18323 | KING, ZANE | 3:21-CV-12357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18324 | KING-CARTER, ALLEEN | 3:21-CV-05421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18325 | KINGERY, GREG | 3:18-CV-10685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18326 | KING-GREEN, LATRICE | 3:21-CV-04203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18327 | KINGS, CASEY | 3:18-CV-10782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18328 | KINGSBURY, KIM | 3:20-CV-07257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18329 | KINGSBURY, KIMBERLY | 3:20-CV-17430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18330 | KINGSTON, DEBRA | 3:20-CV-10191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18331 | KINGSTON, KATHY | 3:20-CV-01759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18332 | KINKEAD, ANITA | 3:21-CV-18736 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18333 | KINKLE, SYLVIA JENETT | 3:20-CV-02217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18334 | KINLER, ELIZABETH | 3:18-CV-03264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18335 | KINNAIRD, LYNDA | 3:17-CV-06307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18336 | KINNARD, KIMBRA | 3:20-CV-10820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18337 | KINNARD, KIMBRA | 3:21-CV-04342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18338 | KINNAW, FERNI | 3:19-CV-12381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18339 | KINNETT, KELLIE | 3:18-CV-11878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18340 | KINNEY, RHONDA | ATL-L-003265-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18341 | KINNISON, DON | 3:18-CV-00918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18342 | KINSEL, PATSY | 3:17-CV-09059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18343 | KINSEY, NANCY | 3:21-CV-06024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18344 | KINSEY, SUE R | 3:20-CV-12500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18345 | KINSEY-MCDIARMID, DEBORAH | 3:20-CV-10531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18346 | KINSLOW, TANYA | 3:19-CV-20776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18347 | KINSTLER, JESSICA | 3:21-CV-18293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18348 | KINTCHEN, ROBERT | 3:21-CV-06306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18349 | KINTER, TONI | 3:21-CV-01704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18350 | KINTZ, NICOLE | 3:17-CV-09378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18351 | KINTZEL, DAWN | 3:20-CV-02942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18352 | KIRALY, JUDY | 3:17-CV-13821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18353 | KIRBY, AMY | 3:20-CV-10719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18354 | KIRBY, ASIA B. | ATL-L-002647-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18355 | KIRBY, BARBARA | 3:21-CV-14733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18356 | KIRBY, CAROLE | 3:21-CV-13836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18357 | KIRBY, CHERYL | 3:18-CV-15083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18358 | KIRBY, DANA CAROL | ATL-L-002296-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18359 | KIRBY, DEBRA ALLINGER | 3:21-CV-13171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18360 | KIRBY, DONALD E | 3:21-CV-08739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18361 | KIRBY, DONNA | 3:21-CV-01577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18362 | KIRBY, LAUREN | 3:19-CV-04775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18363 | KIRBY, MARGET ANN | 3:18-CV-12730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18364 | KIRBY, MICHAEL | 3:22-CV-06752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18365 | KIRBY, RHONDA J. | 3:21-CV-01416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18366 | KIRBY, SHEILA | ATL-L-001874-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18367 | KIRBY-FONDULIS, DEBRA | 3:21-CV-13566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18368 | KIRCHNER, MARY | ATL-L-2528-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18369 | KIRIAKOU, ANNIE | 3:20-CV-12376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18370 | KIRK A. SMITH V. ALBERTSONS COMPANIES, LLC, ET AL. | RG21101490 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.18371 | KIRK, BRENDA | 3:21-CV-03304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18372 | KIRK, DEBORAH | 3:21-CV-12053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18373 | KIRK, EVA | 3:17-CV-10581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18374 | KIRK, FRANKLIN | 3:18-CV-00981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18375 | KIRK, FRANKLIN M | 3:18-CV-02456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18376 | KIRK, JANE CAROL | 3:20-CV-17421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18377 | KIRK, JANICE | 3:17-CV-09161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18378 | KIRK, KIMBERLY | 3:20-CV-14696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18379 | KIRK, ROCHELLE | 3:21-CV-17784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18380 | KIRK, SUSAN | 3:19-CV-07442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18381 | KIRK, VICKI | 3:19-CV-20241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18382 | KIRK, WILLIAM | 3:21-CV-07483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18383 | KIRKATRICK, CATHERINE | 3:21-CV-09650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18384 | KIRKDOFFER, ETTA | 3:21-CV-09029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18385 | KIRKENDALL, ELEANOR | 3:20-CV-16278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18386 | KIRKENDALL, JUDY | 3:18-CV-03101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18387 | KIRKENDALL, ROBERT | 3:17-CV-11359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18388 | KIRKLAND, LAURAETTE | 3:20-CV-08499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18389 | KIRKLAND, LYNNE | 3:19-CV-20675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18390 | KIRKLAND, RUBY L | 3:19-CV-20719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18391 | KIRKLAND, RYAN | 3:21-CV-16504 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18392 | KIRKLAND, SHIRLEY | 3:19-CV-00672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18393 | KIRKLAND, WENDY | 3:17-CV-04953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18394 | KIRKLEY, LOUISE | 3:20-CV-06976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18395 | KIRKPATRICK, CARMEN | 3:17-CV-07650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18396 | KIRKPATRICK, CYNTHIA | 3:20-CV-18616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18397 | KIRKPATRICK, DIANE L | 3:20-CV-07259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18398 | KIRKPATRICK, JAMES | 3:21-CV-06378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18399 | KIRKPATRICK, LORRAINE | 3:19-CV-12252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18400 | KIRKPATRICK, MILDRED | 3:19-CV-17824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18401 | KIRKPATRICK, TERESA G | 3:20-CV-11060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18402 | KIRKS, RICHARD | 3:21-CV-06316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18403 | KIRKSEY, LINDA | 3:17-CV-11280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18404 | KIRKSEY, SHENICE | 3:21-CV-05093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18405 | KIRKWOOD, ALICE | 3:20-CV-05660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18406 | KIRKWOOD, CHRISTY S | 3:21-CV-05973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18407 | KIRKWOOD, LESSIE MAE | 3:20-CV-14734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18408 | KIRLAK, KATHLEEN | 3:18-CV-17815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18409 | KIRSCH, JOANNA | 3:20-CV-16594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18410 | KIRSCHBAUM, LISA | 3:19-CV-22141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18411 | KIRSCHMAN, MARY | ATL-L-003360-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18412 | KIRSCHMAN, MARY | ATL-L-003360-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.18413 | KIRSCHNICK, ERNEST | 3:20-CV-02116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18414 | KIRSCHT, MICHELLE E | 3:18-CV-02470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18415 | KIRSHNER, LILIANA P. | 3:21-CV-18780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18416 | KIRSHOFF, ANDREA P | 3:21-CV-03142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18417 | KIRSHY, ANTHONY M | 3:21-CV-15298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18418 | KIRVEN, RITA | 3:20-CV-17103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18419 | KISER, ANGELA | 3:17-CV-10624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18420 | KISER, LAWONA | 3:17-CV-10621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18421 | KISER, PATRICK | 3:21-CV-16814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18422 | KISER, SHAWNA | 3:21-CV-05626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18423 | KISER, SHIRLEY | 3:20-CV-10710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18424 | KISH, DIANN L | 3:20-CV-18816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18425 | KISS, THERESA | 3:19-CV-15035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18426 | KISSING, SANDRA | 3:17-CV-13000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18427 | KISSINGER, BARBARA | 3:19-CV-10973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18428 | KISSINGER, JUDY | 3:19-CV-14231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18429 | KISSINGER, REGINA | 3:20-CV-09020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18430 | KISSLING, JOHN | 3:21-CV-05677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18431 | KISSOON, MOHABIR | 3:20-CV-12393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18432 | KISTLER, JOYCE | ATL-L-432-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18433 | KITCHEN, JOANNE | 3:21-CV-01425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18434 | KITCHEN, LINDA A | 3:20-CV-17440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18435 | KITCHEN, PATRICIA | 3:20-CV-03002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18436 | KITCHEN, TERESA | 3:21-CV-12231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18437 | KITCHEN, TERRI | 3:20-CV-17516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18438 | KITCHENS, CARLTON | 3:20-CV-10452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18439 | KITCHENS, KELLI | 3:20-CV-01443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18440 | KITHCART, DARLETTA | 3:17-CV-11091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18441 | KITKOSKY, THOMAS | 3:20-CV-06823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18442 | KITT, KATRINA | 3:20-CV-17422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18443 | KITTENPLAN, STEVEN | 3:18-CV-03222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18444 | KITTLE, DEBORAH | 3:18-CV-02126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18445 | KITTLE, LISA | 3:20-CV-03398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18446 | KITTLE, NANCY L. | 3:17-CV-06324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18447 | KITTREDGE, LINDA | 3:18-CV-12278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18448 | KITTRELL, BETTY | 200602117 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.18449 | KITTRELL, TERRI | 3:21-CV-10193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18450 | KITTS, LINDA | ATL-L-001875-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18451 | KIVORA, JANET | 3:21-CV-01721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18452 | KIYABU, JOY | 3:21-CV-02480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18453 | KIZANIS, VELOMY | 3:20-CV-19957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18454 | KIZZIAR, ORA | 3:20-CV-10892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18455 | KIZZIE, BETTY J | 3:20-CV-19538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18456 | KJERSGAARD, MONICA | 3:21-CV-10360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18457 | KLAIBER, KIM | ATL-L-001719-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18458 | KLAR, SANDRA | 3:19-CV-16707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18459 | KLATT, CHRISTINE M | 3:20-CV-20413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18460 | KLAUER, JENELLE | 3:20-CV-01762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18461 | KLAUMANN, SUSAN | ATL-L-002464-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18462 | KLAUS LOCKE, LINDA J. | 3:21-CV-02325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18463 | KLAUS, PAM | 3:21-CV-06916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18464 | KLAUSNER, MITCHELL E | 3:21-CV-19751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18465 | KLAUSNER, MITCHELL E | 3:21-CV-19751 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18466 | KLAW, TERESA | ATL-L-002705-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18467 | KLAWUHN, JACK | 3:20-CV-13256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18468 | KLEIMAN, RITA | 3:21-CV-09775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18469 | KLEIN, BETTY | 3:17-CV-08977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18470 | KLEIN, CAROLE | 3:21-CV-8354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18471 | KLEIN, ELIZABETH | 3:18-CV-09052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------|
| 7.18472 | KLEIN, FRANCINE | 3:21-CV-08018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18473 | KLEIN, JILL RENEE | 3:18-CV-00436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18474 | KLEIN, KAREN | 3:17-CV-12376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18475 | KLEIN, KARIN | 3:21-CV-00725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18476 | KLEIN, KATHLEEN | 3:20-CV-13686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18477 | KLEIN, KELLY | 3:19-CV-10037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18478 | KLEIN, MICHELLE | 3:20-CV-01340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18479 | KLEINER, ELLEN | 170102505 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.18480 | KLEINER, MARILYN | 3:17-CV-10287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18481 | KLEIPE, DONNA | 3:20-CV-17387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18482 | KLEIS, STEVEN | 3:21-CV-09243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18483 | KLEKAS, JEFFREY L | 3:18-CV-08349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18484 | KLEM, DEBRA | 3:19-CV-21941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18485 | KLEMETSON (COMBS), MARTHA (07240) | 3:17-CV-07240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18486 | KLEMM, JOY | 3:20-CV-05661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18487 | KLEMPNER, BRUCE | 3:21-CV-02551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18488 | KLENDER, CRYSTAL | 3:19-CV-06574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18489 | KLEPPIN, DENISE M | 3:18-CV-09815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18490 | KLIEVER, JAMES A | 3:20-CV-19541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18491 | KLIMES, JACQUELIN | ATL-L-2626-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18492 | KLIMKE, ANDREA | 3:18-CV-03218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18493 | KLINDT, KAREN | 3:21-CV-02323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18494 | KLINE, ANDRE | 3:21-CV-18153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18495 | KLINE, ANDRE | 3:21-CV-18153 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18496 | KLINE, CYNTHIA | 3:17-CV-10345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18497 | KLINE, ERIC V | 3:18-CV-15009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18498 | KLINE, JUDITH | 3:21-CV-06710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18499 | KLINE, KATHERINE | 3:18-CV-13871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18500 | KLINE, SHELLY | 3:20-CV-17491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18501 | KLINE, WENDY | 3:17-CV-09379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18502 | KLINGAMAN, BRUCE | 3:18-CV-01227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18503 | KLINGBERG, ELEANOR | 3:19-CV-06735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18504 | KLINGER, BILLY JO | 3:17-CV-08830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18505 | KLINGER, SHAWNA | 3:18-CV-08946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18506 | KLINGFORTH, GARY | 3:19-CV-22187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18507 | KLINGLER, MELINDA | 3:20-CV-15480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18508 | KLINKHAMMER, SHANNON | 3:17-CV-10560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18509 | KLINNERT, RODDY | 3:21-CV-18284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18510 | KLIPFEL, BEVERLY | 3:20-CV-13251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18511 | KLISSAS, DENISE | 3:21-CV-05038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18512 | KLITZKE, LAURA | 3:19-CV-13276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18513 | KLOBERDANZ, PATRICIA | 3:21-CV-09881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18514 | KLOCK, ELAINE | 3:20-CV-12211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18515 | KLOCK, JOSHUA | 3:21-CV-07328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18516 | KLOCKE, GREGGROY | 3:21-CV-15103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18517 | KLOOCK, JENNIFER | 3:19-CV-18016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18518 | KLOPP, DEBORA | 3:20-CV-13473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18519 | KLOSTER, BARBARA | 3:20-CV-01450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18520 | KLUG, NOEL L | 3:18-CV-13079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18521 | KLUG, RITA M | 3:21-CV-11201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18522 | KLYCZEK, THOMAS J | 3:18-CV-17163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18523 | KNABLE, JENNIE | 3:20-CV-09570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18524 | KNAPIK, PAULA | 3:18-CV-01509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18525 | KNAPP, BEVERLY | 3:19-CV-14710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18526 | KNAPP, DOROTHY | 3:18-CV-05648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18527 | KNAPP, ESTHER | 3:20-CV-16706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18528 | KNAUSS, DIANN | 3:20-CV-16773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18529 | KNEBEL, MARIA | 3:18-CV-03266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18530 | KNECHT, DEBORA | 3:20-CV-17382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18531 | KNECHT, GEORGETTE W | 3:18-CV-08715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18532 | KNEE, JAMES | 3:19-CV-21671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18533 | KNESPEL, CINDY | 3:20-CV-13314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18534 | KNEZOVICH, MELISSA | 3:19-CV-06743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18535 | KNIERIM, KURT | 3:18-CV-01526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18536 | KNIGHT KNABB, RUTH A | 3:18-CV-06620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18537 | KNIGHT SR., MICHAEL L | 3:20-CV-10685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18538 | KNIGHT SR., WILLIE JOHN | 3:21-CV-08391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18539 | KNIGHT, BARBARA | 3:20-CV-12386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18540 | KNIGHT, CATHERINE | 3:18-CV-06319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18541 | KNIGHT, DARLENE | 3:20-CV-15866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18542 | KNIGHT, DOROTHY | 3:18-CV-09635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18543 | KNIGHT, GLORIA | 3:19-CV-19376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18544 | KNIGHT, KEITH | 3:21-CV-06595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18545 | KNIGHT, LASHAE | 3:20-CV-09888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18546 | KNIGHT, MARTHA | 3:20-CV-14637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18547 | KNIGHT, MARY | 3:17-CV-02910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18548 | KNIGHT, PHYLLIS | 3:20-CV-17480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18549 | KNIGHT, POLLY | 3:20-CV-16351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18550 | KNIGHT, RAYFENNETTE L | 3:20-CV-12043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18551 | KNIGHT, RICHARD | 3:21-CV-13115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18552 | KNIGHT, SHENDRELL | 3:20-CV-11010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18553 | KNIGHT, TIMOTHY | 3:20-CV-16005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18554 | KNIGHT, TRACY M | 3:20-CV-08277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18555 | KNIGHT, VONCEL | 3:21-CV-16553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18556 | KNIGHTEN, ARLENE | 3:20-CV-08639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18557 | KNIGHTEN, DANIEL | 3:17-CV-12764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18558 | KNIGHTON, EXER | 3:21-CV-08886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18559 | KNIPE, MARY ANN | 3:17-CV-04635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18560 | KNIPPLE, VICKY | 3:20-CV-03799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18561 | KNIPSCHILD, PATRICIA | 3:20-CV-14617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18562 | KNISELY, LINDA | 3:20-CV-03899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18563 | KNISKERN, KRISTIN | 3:17-CV-00904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18564 | KNISSEL, CHRISTINA | 3:19-CV-20243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18565 | KNOB, JENNIE | 3:20-CV-19860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18566 | KNOBLAUGH, AMELIA | 3:21-CV-17204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18567 | KNOBLE, BARBARA | 3:19-CV-20510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18568 | KNODEL, BRIAN | 3:17-CV-06356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18569 | KNOEBEL, BARBARA | 3:21-CV-06718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18570 | KNOLL, BRENDA J | 3:19-CV-18711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18571 | KNOLL, JODI L | 3:18-CV-15501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18572 | KNOLL, LINDA | 3:20-CV-13315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18573 | KNOLL, RAMONA | 3:21-CV-05521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18574 | KNOPPEL, JOHANNE | 3:18-CV-00316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18575 | KNOTEK, JANET | 3:19-CV-21019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18576 | KNOTT, DENNIS | 3:19-CV-07453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18577 | KNOTT, KRISTINA | 3:19-CV-20859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18578 | KNOTTS, JUDITH | 3:17-CV-08708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18579 | KNOTTS, LINDA | 3:17-CV-10628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18580 | KNOWLES, CATRICE | 3:21-CV-09846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18581 | KNOWLES, MONIQUE | 3:20-CV-13632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18582 | KNOWLES, SHERMAN | 3:20-CV-07890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18583 | KNOWLES-FERGUSUN, CATHERINE | 3:21-CV-09019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18584 | KNOX, ANITA L | 3:20-CV-15728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18585 | KNOX, DEBRA | 3:20-CV-10575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18586 | KNOX, JAMES | 3:21-CV-14063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18587 | KNOX, JOYCE | ATL-L-002544-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18588 | KNOX, LINDA | 3:17-CV-00119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18589 | KNOX, MIRIAM | 3:21-CV-09016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18590 | KNOX, PAMELA | 3:19-CV-15145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18591 | KNOX, ROGENNA | 3:17-CV-04896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18592 | KNUDSEN, THERESA | 3:18-CV-00178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18593 | KNUPP, MORRIS | 3:20-CV-19766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18594 | KNUST, JUDY D | 3:19-CV-03120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18595 | KNUTSON, CHANTEL | 3:17-CV-12244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18596 | KNUTSON, KRISTINA MARIE | 3:18-CV-03140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18597 | KO, KAREN | 3:21-CV-08724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18598 | KO, KAREN CHENG | 3:20-CV-09280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18599 | KOBEE, HOLLY | ATL-L-1371-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18600 | KOBEL, SHERRY L | 3:18-CV-14344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18601 | KOBO, RONNY | 3:20-CV-08464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18602 | KOCAY, MICHAEL | 3:19-CV-14226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18603 | KOCH, CATHY | 3:21-CV-12838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18604 | KOCHE, DEBORAH | 3:17-CV-11097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18605 | KOCHER, CAROL | 3:17-CV-06710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18606 | KOCHERA ANNE B. | 3:19-CV-01174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18607 | KOCHWELP, JUDIE | 3:20-CV-08247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18608 | KOCIAK, KAREN | 3:21-CV-17277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18609 | KOCIS, SANDRA | 3:21-CV-17902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18610 | KOCK, KIMBERLY M | 3:19-CV-17208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18611 | KOCKOS, DANIELLE | 3:21-CV-17340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18612 | KOEHLER, ANNETTE | 3:21-CV-03806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18613 | KOEHLER, LENORE | 3:17-CV-01666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18614 | KOEHLER, MAUREEN | ATL-L-003339-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18615 | KOEHLER, TERRI | 3:17-CV-08721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18616 | KOENER, TONI | 3:17-CV-08928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18617 | KOENIG SR., CHARLES | 3:20-CV-03399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18618 | KOENIG, JOSEPH R | 3:19-CV-10065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18619 | KOENIG, LINDA | 3:18-CV-15314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18620 | KOENIG, SANDRA | 3:19-CV-13727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18621 | KOENIG, SUSAN | 3:19-CV-06565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18622 | KOENTOPP, MINDY | ATL-L-002237-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18623 | KOERBER, AMBER | 3:20-CV-15262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18624 | KOERNER, JUDITH | 3:21-CV-08743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18625 | KOERPERICH, SUSAN | 3:17-CV-11413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18626 | KOESTER, ELAINE | 3:19-CV-12778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18627 | KOFFLIN, PATRICIA | 3:18-CV-03368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18628 | KOHL, KAREN | 3:17-CV-04729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18629 | KOHL, KATHY | 3:19-CV-19641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18630 | KOHL, LINDA | 3:21-CV-01152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18631 | KOHLIEM, LINDA | 3:19-CV-00700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18632 | KOHN, ANNJANETTE | 3:20-CV-03134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18633 | KOHN, NADINE | ATL-L-003870-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18634 | KOHN, SONYA | 3:21-CV-19538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18635 | KOHOUT, HELEN | 3:20-CV-15843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18636 | KOHUT, GENE WILLIAM | 3:18-CV-14557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18637 | KOINIS, PAULINE | 3:20-CV-18142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18638 | KOINOGLOU, NANCY | 3:19-CV-14310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18639 | KOJETIN, CHRISTINA | 3:17-CV-10632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18640 | KOKOSZKA, MICHELLE | 3:19-CV-08058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18641 | KOLAKOWSKI, NOREEN | 3:21-CV-19601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18642 | KOLB, DANIELLE | 3:19-CV-10354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18643 | KOLB, MARYANN | 3:20-CV-09934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18644 | KOLCZYNSKI, LEANNE | 3:18-CV-12926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18645 | KOLESAR, GAIL K | 3:20-CV-01704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18646 | KOLIN, MARGARET | 3:21-CV-02828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18647 | KOLLMANN, LAURIE | 3:20-CV-11922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18648 | KOLODKIN, JUDITH | 3:21-CV-08014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18649 | KOLODZIEJ, ELAINE | 3:21-CV-00223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18650 | KOLODZIEJ, ELAINE | 3:21-CV-00497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18651 | KOLONICH, PATSY D | 3:20-CV-11743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18652 | KOLOZIE, VIRGINIA | 3:19-CV-00608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18653 | KOLZET, MONICA | 3:18-CV-14509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18654 | KOMNATH, ARLENE | 3:21-CV-03503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18655 | KOMOROSKI, MARY | 3:18-CV-12522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18656 | KOMP, REBECCA | 3:20-CV-16724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18657 | KONDOS, PAULETTE | 3:21-CV-19132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18658 | KONDRLA, CHARLENE | 3:17-CV-12689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18659 | KONECNE, LISA D | 3:20-CV-10002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18660 | KONEN, GARY | 3:20-CV-07828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18661 | KONESKY, SANDRA | 3:21-CV-06504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18662 | KONING, TERRY | 3:21-CV-12736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18663 | KONKEL, MARGUERITE | 3:18-CV-14319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18664 | KONOPA, PONPET | 3:19-CV-21506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18665 | KONSTANTINI, LILI | 3:21-CV-13332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18666 | KONYS-COLSON, JULIE A | 3:21-CV-19055 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18667 | KOO, JAY S | 3:18-CV-03933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18668 | KOON, PEGGY | 3:19-CV-18625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18669 | KOON, SUE ANN | 3:21-CV-10967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18670 | KOONS, JACKLYN A | 3:20-CV-06386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18671 | KOONTZ, ANN | CIVDS1724289 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.18672 | KOONTZ, CHRISAYUS | 3:21-CV-19572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18673 | KOORS, PATRICIA | 3:20-CV-18621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18674 | KOPEL, ROSALIND | 3:21-CV-05229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18675 | KOPER, MARLENE | 3:20-CV-03830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18676 | KOPP, SUMMER | 3:21-CV-18047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18677 | KOPPELMANN, GEORGE | 3:18-CV-16077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18678 | KOPPIE, LINDA | 3:18-CV-11252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18679 | KOPSIAN, BARBARA G | 3:20-CV-12078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18680 | KORBELAK, KELLY | 3:20-CV-04354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18681 | KORBER, JERRI L | 3:20-CV-07385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18682 | KORIPELLA, SRIDEVI | 3:20-CV-18622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18683 | KORKMAZ, SUSAN | ATL-L-000273-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18684 | KORKOWSKI, KARIN S | 3:20-CV-14488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18685 | KORKOWSKI, WILLIAM G | 3:18-CV-15088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18686 | KORMANIK, CAROL | 3:20-CV-15768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18687 | KORNACKI, THERESA | 3:17-CV-09382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18688 | KORNBLUM, MARY ANN | 3:19-CV-13965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18689 | KORNEGAY, JEANNE | 3:21-CV-16248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18690 | KORNEGAY, PATSY W | 3:18-CV-10783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18691 | KORNEGAY, VANESSA | 3:20-CV-11032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18692 | KORNER, KRAIG | 3:18-CV-13920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18693 | KORNIENKO, VICTORIA | 3:19-CV-14672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18694 | KORNMAN, TERRY | 3:17-CV-08741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18695 | KORNMAN, TERRY | 3:21-CV-16035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18696 | KOROLEWICZ, JUDY | ATL-L-003387-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18697 | KOROP, RANDY | 3:18-CV-12290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18698 | KOROTKA, BARBARA | 3:17-CV-07876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18699 | KORSKY, POLLY A | 3:20-CV-02261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18700 | KORTH, TIMOTHY | ATL-L-002211-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18701 | KORTYNA, KATHY | 3:19-CV-14187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18702 | KORTZ, LYNN | 3:21-CV-17548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18703 | KORTZ, TERESA | 3:19-CV-05409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18704 | KORZENICKI, ROBIN | 3:21-CV-18630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18705 | KOSHGARIAN, DIANNE | 3:20-CV-08910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18706 | KOSICEK, TINA | 3:17-CV-10695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18707 | KOSKOWITZ, ALICIA | 3:20-CV-18170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18708 | KOSMYNA, LORI A | 3:19-CV-14024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18709 | KOSNAC, MONICA | 3:20-CV-09162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18710 | KOSS, ANNETTE M | 3:20-CV-05878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18711 | KOSSIK, LISA | 3:19-CV-13602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18712 | KOSTENBAUDER, DONALD | 3:20-CV-01652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18713 | KOSTERMAN, GAYLE | 3:18-CV-15714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18714 | KOSTICK, NANCY | 3:18-CV-00428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18715 | KOSTIK, JOHN | 3:20-CV-15236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18716 | KOSTKA, RICHARD | 3:19-CV-17201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18717 | KOSTON, DANA | 3:17-CV-10527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18718 | KOSTUK, KATHY | ATL-L-000650-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18719 | KOSTY, JAMES | ATL-L-002162-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18720 | KOSZALKOWSKI, ZINA | 3:17-CV-06688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18721 | KOTERASS, MONA | 3:17-CV-09385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18722 | KOTERBA, DONNA | 3:21-CV-09312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18723 | KOTLEWSKY, SHAUN | 3:17-CV-10638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18724 | KOTLIK, FRANK | 3:20-CV-19040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18725 | KOTSIFAKIS, CARLA | 3:18-CV-14038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18726 | KOUGH, DONNA R | 3:18-CV-13602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18727 | KOUPA, SHERILYN | 3:19-CV-08853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18728 | KOURI, AURORA | 3:21-CV-03893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18729 | KOUTOUJIAN, MARLENE | 3:17-CV-10719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18730 | KOVAC, CARYN | 3:21-CV-17552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18731 | KOVAC, PAUL, JR | 3:21-CV-06346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18732 | KOVACEVICH, BARBARA | 1:21-CV-02724 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.18733 | KOVACEVICH, ROXANNE | 3:21-CV-01766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18734 | KOVACH, DEBRA | 3:21-CV-14818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18735 | KOVACH, TY | 3:18-CV-10436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18736 | KOVALCIK, PAMELA | 3:20-CV-12197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18737 | KOVALICK, COLLEEN | 3:20-CV-10688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18738 | KOVAR, GARY | 3:20-CV-19384 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18739 | KOWAL, CHARLES | 20EV001600 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FULTON COUNTY | PENDING |
| 7.18740 | KOWAL, MARIA | 3:19-CV-18389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18741 | KOWALESKY, JUDITH | 3:21-CV-02544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18742 | KOWALSKI, DOLORES | 3:17-CV-11950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18743 | KOWALSKI, MARY | 3:21-CV-13618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18744 | KOWALSKY, STEVE | 3:20-CV-02327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18745 | KOWASIC, DANA | 3:21-CV-18596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18746 | KOYM, PATTI | 3:17-CV-11252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18747 | KOZAK, ANTHONY | 3:18-CV-01194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18748 | KOZECKE, LINDSEY | 3:19-CV-15774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18749 | KOZELISKI, JACKIE | 3:18-CV-11084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18750 | KOZUCH, CASSIE | 3:21-CV-07935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18751 | KRACHE, TIFFANY | 3:19-CV-06788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18752 | KRAEMER, WILMA | 3:20-CV-19545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18753 | KRAFT, ANITA | 3:20-CV-15718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18754 | KRAFT, GALADRIALLE | 3:21-CV-08432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18755 | KRAFT, LAURELYNN | 3:21-CV-08507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18756 | KRAFT, MARCY LYNN | 3:19-CV-18658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18757 | KRAINSKI, JAMES | ATL-L-001489-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18758 | KRAJCIK, NANCY | 3:18-CV-00982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18759 | KRAJEWSKA, KRYSTYNA | 3:21-CV-15058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18760 | KRAKAUER, LINDSAY | 3:18-CV-16900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18761 | KRAKOFSKY, FLORENCE | 3:21-CV-00298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18762 | KRAKOWSKI, AUDREY | ATL-L-003322-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18763 | KRAKOWSKI, AUDREY | 3:20-CV-10648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18764 | KRALOVIC, FLORENCE | 3:21-CV-03851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18765 | KRAMAR, ROSEMARY | 500-06-000787-164 | TALC RELATED PERSONAL INJURY | CANADA - SUPERIOR COURT, DISTRICT OF MONTREAL | PENDING |
| 7.18766 | KRAMER, INEZ MARIE | 3:20-CV-19263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18767 | KRAMER, ROBERTA | ATL-L-216-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18768 | KRAMER, TRESHA | 3:21-CV-04143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18769 | KRAMER, VALERIE | 3:21-CV-02904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18770 | KRAMER-KELLER, MARSHA | 3:20-CV-09914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18771 | KRAMP, JULIE | 3:17-CV-12845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18772 | KRANCE, MARY | 3:21-CV-01339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18773 | KRANER, MARY | L00197219 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18774 | KRANICH, EVA | 3:18-CV-01197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18775 | KRANMAS, PHYLLIS | 3:21-CV-08837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18776 | KRANTMAN, CHAD | ATL-L-002297-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18777 | KRANTZ, VALERIE PATRICIA | 3:20-CV-19833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18778 | KRASINKIEWICZ, NORA | 3:17-CV-13153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18779 | KRASON, AUDREY | ATL-L-001876-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18780 | KRASOVEC, JUDY | ATL-L-002465-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18781 | KRASOW, MICHAEL | 18-CIV-1067 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN MATEO COUNTY | PENDING |
| 7.18782 | KRASS, CAROL | 3:19-CV-10018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18783 | KRASZCZAK, VICTORIA A | 3:19-CV-21363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18784 | KRATTENMAKER, KENT | 3:18-CV-06062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18785 | KRATZER, DELORES | 3:20-CV-05676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18786 | KRAUCHUK, PAULA | 3:20-CV-10046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18787 | KRAUS, FAYE | 3:21-CV-14873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18788 | KRAUSE, ANGELA | 3:20-CV-07680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18789 | KRAUSE, DAVID E | 3:20-CV-18484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18790 | KRAUSE, DENA | 3:17-CV-08646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18791 | KRAUSE, LOREEN | 3:20-CV-15570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18792 | KRAUSE, SANDRA | 3:18-CV-11687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18793 | KRAWCZYK, RITA | 3:18-CV-15499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18794 | KRAWCZYK, SHERYL | 3:20-CV-07488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18795 | KRAY, LINDA | 3:21-CV-03977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18796 | KRCMAR, DOROTHY | 3:21-CV-13253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18797 | KREBS, KATHLEEN A | 3:21-CV-06427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18798 | KREEGER, CHARLES | 3:21-CV-14003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18799 | KREGER, CHERYL ANN | 3:19-CV-17015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18800 | KREIDER, DEBORAH | 3:20-CV-00160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18801 | KREIDER, MARIA | 3:21-CV-00669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18802 | KREIGHBAUM, ANTOINETTE | 3:18-CV-14977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18803 | KREINBRINK, MARIE | 3:20-CV-17851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18804 | KREIS, GEORGETTA M | 3:20-CV-08921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18805 | KREISBERG, JULIAN | 3:18-CV-01891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18806 | KREITZER, SR., DONALD | 3:19-CV-19446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18807 | KRELO, JULIA | 3:21-CV-06116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18808 | KREMER, TINA | 3:17-CV-10018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18809 | KRENIS, DENISE | ATL-L-002464-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18810 | KRENZ, CHARLES | ATL-L-002258-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18811 | KRENZER, CANDY | 3:21-CV-18027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18812 | KREPPS, KELLY | 3:17-CV-12498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18813 | KRESS, BOBI | 3:19-CV-19873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18814 | KRESSLER, ELIZABETH | 3:21-CV-07834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18815 | KRESTAIN, LORRAINE | 15-CV-289573 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.18816 | KRIEG, GARY | 3:17-CV-06730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18817 | KRIEGER, BEATRICE | 3:21-CV-07772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18818 | KRIS LINDSEY V. THE DOW CHEMICAL COMPANY, ET AL. | 4:21-CV00374 | TALC RELATED PERSONAL INJURY | NJ - USDC - EASTERN DISTRICT OF MISSOURI | PENDING |
| 7.18819 | KRISE, CAROL | 3:21-CV-14759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18820 | KRISTA TEIGLAND V. PFIZER, INC., ET AL. | 603641/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - SUFFOLK COUNTY | PENDING |
| 7.18821 | KRISZTINICZ, TREACY | 3:18-CV-10785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18822 | KRIVITZKY, ANITA | 3:21-CV-13421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18823 | KRNJAIC, NADA | 3:21-CV-18437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18824 | KROCIAN, SUSAN | ATL-L-002071-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18825 | KROCKER, PATRICIA | ATL-L-002118-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18826 | KRODEL, WILLIAM | 3:18-CV-09753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18827 | KROEGER, TWILA | 3:21-CV-02191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18828 | KROKO, SARAH | 3:19-CV-17424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18829 | KROLIKOWSKI, CLAUDIA | 3:19-CV-18278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18830 | KROLL, CORRINE | 3:20-CV-20036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18831 | KROMM, DAVID C. | 3:17-CV-02648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18832 | KROMPECHER, PABLO | 3:20-CV-08452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18833 | KROMREY, ANNETTE | 3:21-CV-15221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18834 | KRONER, CYNTHIA | 3:18-CV-00766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18835 | KRONICK, LEEZA | 3:17-CV-13722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18836 | KROON, TERRI | 3:19-CV-05570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18837 | KROPOG, SUSAN | 3:17-CV-10842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18838 | KROPP, TERRY ANN | 3:18-CV-12853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18839 | KRUCIK, KATHLEEN | 3:17-CV-08028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18840 | KRUEGER, JEAN | 3:18-CV-10821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18841 | KRUEGER, JEAN, ET AL. | 3:17-CV-03945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18842 | KRUEGER, JEANETTE | 30-2017-00952464-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.18843 | KRUEGER, LORI | 3:21-CV-05189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18844 | KRUEGER, MARIE CHRISTINE | 3:21-CV-09915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18845 | KRUEGER, TIFFANY | 3:19-CV-08527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18846 | KRUG, CAROLE | 3:18-CV-12729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18847 | KRUG, ROGER | 3:20-CV-17109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18848 | KRUMM, MICHELLE A | 3:21-CV-18818 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18849 | KRUMPACH, PAMELA | 3:21-CV-09171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18850 | KRUPP JR., JULIUS | 3:19-CV-14585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18851 | KRUPP, SR., JULIUS | 3:21-CV-05833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18852 | KRUSE, BETH CHRISTEL | 3:18-CV-02049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18853 | KRUSE, JAMES | 3:21-CV-06428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18854 | KRUSE, NORM RAY | 3:17-CV-11965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18855 | KRUSEMARK, CHRISTINA | 3:17-CV-09386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18856 | KRUSEMARK, LYNN | 3:21-CV-13223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18857 | KRUSKALL, LAUREN S. | 3:17-CV-05143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18858 | KRYS, ABBEY | 3:18-CV-05231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18859 | KRYWANIO-BUNO, JOANNE | 3:21-CV-18297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18860 | KUBANEK, FRED | ATL-L-003452-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18861 | KUBANEK-SVETKODICH, BARBARA | 3:19-CV-19880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18862 | KUBBE, LINDA | 3:20-CV-19909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18863 | KUBIAK, MARIA | 3:21-CV-15438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18864 | KUBIAK, MARIA | 3:21-CV-15438 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.18865 | KUBIAK, SUSAN W | 3:20-CV-14741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18866 | KUBISKI, TERRY | 3:20-CV-07529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18867 | KUBLIC, ROSE ANN | 3:19-CV-19474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18868 | KUCA, DOREEN | 3:21-CV-09430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18869 | KUCEJ, BARBARA ANN | 3:18-CV-12210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18870 | KUCHARSKI, BETH | 3:17-CV-10184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18871 | KUCHINSKI, ROBIN | 3:19-CV-18890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18872 | KUCIJA, PEGGY | 3:18-CV-15339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18873 | KUDEK, JOYCE | 3:17-CV-06788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18874 | KUDERIK, PENELOPE | 3:17-CV-09795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18875 | KUEFNER, PAMALA | 3:20-CV-14311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18876 | KUEHLER, CHARLENE | 3:20-CV-06654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18877 | KUETHER, JAMES | 3:18-CV-13826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18878 | KUHLEMAN-HEATH, GERALDINE | 3:18-CV-07025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18879 | KUHLMANN, ROBERT | 3:21-CV-17856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18880 | KUHN, DONNA | 3:21-CV-04699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18881 | KUHN, GERRI | 3:19-CV-19105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18882 | KUHN, JOYLENE | 3:17-CV-08119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18883 | KUHN, KATHY | 3:20-CV-11727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18884 | KUHN, KATHY | 3:21-CV-07861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18885 | KUHN, PATRICIA | 3:16-CV-07312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18886 | KUHN, VICTORIA | 3:18-CV-11623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18887 | KULDEEP, SURUJDAI | 3:20-CV-06621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18888 | KULICK, LINDA | 3:17-CV-10756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18889 | KULL, RONNA | 3:18-CV-03913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18890 | KULLENS, JOCELYN | 3:20-CV-14201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18891 | KUMAR, DEBORAH | 3:20-CV-16838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18892 | KUMAR, RONITA | 3:21-CV-17263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18893 | KUMP, SHELLY | 3:21-CV-12139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18894 | KUNC, PAMELA | 3:20-CV-07682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18895 | KUNTZ, KELLIE | 3:21-CV-11572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18896 | KUPAU, DAVIDENE | 3:21-CV-04007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18897 | KUPERMAN, MARTIN | 3:20-CV-03838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18898 | KUPIS, DARLENE | 3:20-CV-01208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18899 | KUPPINGER, MISTY | 3:19-CV-20753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18900 | KUPREL, LISA | 3:20-CV-10051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18901 | KURANZ, LYNN | 3:21-CV-07988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18902 | KURAS, DAWN K | 3:19-CV-20227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18903 | KURCZESKI, EDWARD | ATL-L-2249-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18904 | KURDI, HALA | 3:21-CV-13008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18905 | KUREH, SAL | 3:17-CV-12728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18906 | KURIA, JANE | 3:20-CV-14348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18907 | KURIAN, LISSY AMMA | BCV-18-101543 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - KERN COUNTY | PENDING |
| 7.18908 | KURKA, KATHRYN | 3:21-CV-09203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18909 | KUROWSKI, BRENDA | 3:21-CV-04734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18910 | KUROWSKI, BRENDA L | 3:18-CV-09934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18911 | KURSCH, DEBORAH (07676) | 3:17-CV-07676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18912 | KURTAGIC, SANELA | 3:21-CV-08793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18913 | KURTEN, TRUDY | N17C-05-314 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.18914 | KURTH, SUSAN | 3:19-CV-21270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18915 | KURTZ, STEPHEN | 3:21-CV-07692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18916 | KURZER, MARIE | 3:20-CV-10711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18917 | KUSCHE, CATHY | 3:18-CV-09669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18918 | KUSLER, PAULA | 3:21-CV-00477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18919 | KUTCHBACK, MELANIE A | 3:20-CV-16274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18920 | KUTI, BARBARA | 3:20-CV-10658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18921 | KUYKENDALL, DONNA | 3:20-CV-05684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18922 | KUYKENDALL, JOSEPH | 3:19-CV-17450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18923 | KUYPERS, JACQUELYN RAE | 3:19-CV-17888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18924 | KUZMINSKI, MARTIN J | 3:21-CV-03554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18925 | KWAN KIM V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000030-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18926 | KWAS, SUZANNE | 3:17-CV-01137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18927 | KWIATKOWSKI, DEBBIE | 3:20-CV-15659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18928 | KWIATKOWSKI, JERRY | 3:18-CV-13970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18929 | KWIATT, CANDISE | 3:19-CV-05882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18930 | KWOK, MAWARTY | 3:20-CV-06003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18931 | KYE, JACQUIS | 3:20-CV-10480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18932 | KYE, SHERRON | 3:20-CV-00073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18933 | KYLE, BRIDGET | 3:21-CV-13530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18934 | KYLE, CYNTHIA | 3:21-CV-05606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18935 | KYLES, BREANA | 3:20-CV-04066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18936 | KYNCL, JAMES | ATL-L-002119-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18937 | KYRK, CHRISTINA AND LOREN KYRK | ATL-L-002947-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18938 | KYSAR, MATTIE | 3:19-CV-05793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18939 | KYTE, DEBRA | 3:17-CV-09496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18940 | KYTE, SANDRA L | 3:20-CV-11610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18941 | LA FERNEY, MARY | ATL-L-003453-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18942 | LA FLEUR, BEULAH | 3:21-CV-19521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18943 | LA MERE, CARESSA | 3:20-CV-00291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18944 | LA MUNYON, JUSTINE | 3:20-CV-06239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18945 | LA REGINA, IVANNSKA | ATL-L-002643-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18946 | LAASKO, DEBRA | 3:21-CV-16738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18947 | LABARBERA, CAROLINE | 3:20-CV-16356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18948 | LABARBERA, PHILIP | 3:20-CV-12390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18949 | LABAR-MABRY, DOMENICA AND AMANDA VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04652-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.18950 | LABAT, COLLEEN | 3:17-CV-10023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18951 | LABEAUME, CAROL | 3:21-CV-18560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18952 | LABEAUX, GLADYS | 3:19-CV-19914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18953 | LABENS, MYRA | 3:20-CV-12092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18954 | LABICHE, SHARON | 3:18-CV-10694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18955 | LABOK, MARY | 3:17-CV-08132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18956 | LABORDE, LINDA | 3:19-CV-15523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18957 | LABORDE, ROSEMARY | 3:20-CV-12565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18958 | LABOUNTY, DONNA | 3:19-CV-17817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18959 | LABOVE, DESIREE | 3:21-CV-17716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18960 | LABOVITCH, CAREN | BC681608 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.18961 | LABOY, GLENDA K. | 3:19-CV-00135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18962 | LABRECQUE, PAULA N. | 3:21-CV-14031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18963 | LABRECQUE, WINIFRED | 3:19-CV-16136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18964 | LABRIOLA, KARAN ELAYNE | 3:17-CV-09066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18965 | LABRIOLA, MARISA | 3:18-CV-13783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18966 | LACASCIA, BEVERLY | 3:20-CV-05246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18967 | LACEY, APRIL | 3:20-CV-14221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18968 | LACEY, DOREEN | 3:18-CV-05645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18969 | LACEY, EMMA | 3:20-CV-05215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18970 | LACHANCE, DENISE | 3:21-CV-05774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18971 | LACK, ANITA | 3:21-CV-04767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18972 | LACKEY, BARBARA | 3:18-CV-11211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18973 | LACKEY, KARALYN | 3:18-CV-01463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18974 | LACKMAN, MOLLY | 210101314 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.18975 | LACLAIR, CHARLENE | 3:20-CV-16363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18976 | LACLAIR, RONALD | 3:21-CV-06339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18977 | LACOE, SUE | 3:21-CV-04687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18978 | LACOUR, PEGGY | ATL-L-002120-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18979 | LACOUR, SONIA | C-687381 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.18980 | LACROIX, CATHERINE | 3:20-CV-07018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18981 | LACROIX, RICHARD | 3:20-CV-14726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18982 | LACY, ELSA | 3:21-CV-03257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18983 | LACY, KELLY M | 3:19-CV-19130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18984 | LACY, MARCIA | 3:20-CV-13375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18985 | LADAY-NUNES, SONYA | 3:21-CV-08741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18986 | LADD, JANET | 3:20-CV-07394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18987 | LADD, SHELLY | ATL-L-002325-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.18988 | LADDUSAW, WANDA | 3:18-CV-09416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18989 | LADNER, DOROTHY | 3:18-CV-11988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18990 | LADNER, TONIA | 3:19-CV-13439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18991 | LADNER, TONIA | 3:19-CV-17265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18992 | LADNER, TONIA | 3:20-CV-04210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18993 | LADNIER, JILL | 3:18-CV-14467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18994 | LADSON, NANELL | 3:19-CV-19354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18995 | LAFATA, DONNA | 3:18-CV-11501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18996 | LAFAYE, JULIE | 3:21-CV-18020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18997 | LAFAZAN, BENSON | 3:21-CV-07392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.18998 | LAFERNEY, MARY ANN | 3:21-CV-01174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.18999 | LAFFERRE, THOMAS | 3:21-CV-05166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19000 | LAFLEUR, PHILLIP | 3:19-CV-14630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19001 | LAFLEUR, PHILLIP | 3:18-CV-11250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19002 | LAFOND, VERBENIA | 3:21-CV-03558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19003 | LAFONTAINE, KAREN | 3:20-CV-18515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19004 | LAFONTANO, BARBARA | 3:18-CV-02870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19005 | LAFONTANT, MARIE CARMELLE | 3:17-CV-01051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19006 | LAFORCE, BARBARA | 3:18-CV-11097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19007 | LAFORTUNE, THOMAS | 3:21-CV-09139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19008 | LAFOSSE, MARY ANN | 3:18-CV-10793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19009 | LAFRAMBOISE, LISA B | 3:20-CV-17302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19010 | LAFRANCE, EULA | 3:19-CV-06853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19011 | LAFRANCE, FRANCINE | 3:21-CV-01579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19012 | LAFRANCE, JULIA CONRAD | 3:18-CV-11433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19013 | LAFRANCE, ROLLIN R | 3:18-CV-16664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19014 | LAGACE, EDWIN | 3:21-CV-05856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19015 | LAGARRA, ANGELA | ATL-L-261-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19016 | LAGLAIVE, HECTOR | 3:19-CV-00306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19017 | LAGLE MARKLAND, LISA | 3:19-CV-08359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19018 | LAGRANGE, SUZANNE | 3:21-CV-09824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19019 | LAGRIMAS JR., MARIANO | 3:21-CV-08543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19020 | LAGRONE, CLYDE | 3:17-CV-10828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19021 | LAGUER, CARMEN | 3:20-CV-16364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19022 | LAGUER, CELINES | 3:21-CV-04155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19023 | LAGUNA, GLORIA | 3:20-CV-06480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19024 | LAGUNAS, MARYJANE | 3:21-CV-05438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19025 | LAHMAN, FRIEDA | 3:20-CV-05943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19026 | LAHTI, RICHARD | 3:20-CV-08651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19027 | LAI, UYEN | 3:21-CV-18813 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19028 | LAICHE, SHARON | 3:19-CV-17843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19029 | LAIN, CYNTHIA | 3:20-CV-13392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19030 | LAING, JANELA | 3:21-CV-08586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19031 | LAIRAMORE, TANYA | 3:21-CV-10932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19032 | LAIRD, DIANN | 3:19-CV-20055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19033 | LAIRD, HELEN | 3:21-CV-01150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19034 | LAIRD, JOHN D | 3:19-CV-03159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19035 | LAIRD, SHIRLEY | ATL-L-1140-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19036 | LAIRD, SUSAN | BC695059 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.19037 | LAKE, APRIL | 3:20-CV-09069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19038 | LAKE, GALE | 3:20-CV-09364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19039 | LAKE, MICHELE | 3:17-CV-09615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19040 | LAKE, SUSAN | 3:18-CV-14476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19041 | LAKE, SUZANNE | 3:21-CV-10391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19042 | LAKE, SYLVIA | 3:18-CV-15330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19043 | LAKE, SYNTHIA | 3:17-CV-13441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19044 | LAKE, TERRI | 3:17-CV-09123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19045 | LAKES, DEBORAH | 3:18-CV-01175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19046 | LALAIND, CLARENCE | 3:20-CV-00401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19047 | LALLY, COLLEEN | 3:17-CV-10402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19048 | LALOGGIA, ROSE | 3:18-CV-02359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19049 | LALONDE, KAREN | 3:18-CV-10771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19050 | LALONE, LILLIAN | 3:20-CV-01459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19051 | LAM, LAN | 3:21-CV-16685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19052 | LAM, LAN N | 3:21-CV-11673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19053 | LAM, LESLIE | 3:20-CV-17304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19054 | LAM, LANIE | 3:17-CV-07078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19055 | LAMAN, MARGARET | 3:21-CV-15189 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19056 | LAMANNA, JAMIE | 3:21-CV-09638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19057 | LAMANNA, JANA DAVIS | 3:21-CV-15202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19058 | LAMANTIA, DANIEL | 3:17-CV-11809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19059 | LAMAQUE, SHANTAL | CIVDS1825399 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.19060 | LAMAR, BRITTANY | 3:21-CV-19412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19061 | LAMAR, LASHANITRA | 3:19-CV-17697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19062 | LAMAR, SUSAN | 3:21-CV-11236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19063 | LAMAR, VIRGINIA S | 3:21-CV-18794 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19064 | LAMAR-DAVIS, JAUICE | 3:17-CV-10417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19065 | LAMAS, DEYANIRA | 3:20-CV-17305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19066 | LAMB, CHASTITY | 3:21-CV-05397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19067 | LAMB, DEBORAH | 3:18-CV-02926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19068 | LAMB, ELIZA | 3:17-CV-10302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19069 | LAMB, ELLEN | 3:20-CV-17650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19070 | LAMB, EUN | 3:20-CV-18384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19071 | LAMB, JAMES | 3:21-CV-08742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19072 | LAMB, JANICE | 3:20-CV-10785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19073 | LAMB, LORETTA S | 3:20-CV-04373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19074 | LAMB, TERESA | 3:21-CV-08631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19075 | LAMBERT, ANGELA MARIE | 3:20-CV-13158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19076 | LAMBERT, CYNTHIA | 3:20-CV-18020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19077 | LAMBERT, DEBORAH | 3:18-CV-10071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19078 | LAMBERT, GASTON J | 3:19-CV-06791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19079 | LAMBERT, KENNETH | 3:20-CV-04217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19080 | LAMBERT, LEANNA | 3:21-CV-16518 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19081 | LAMBERT, PAMELA | 3:18-CV-15038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19082 | LAMBERT, RITA FRANCES | 3:19-CV-20721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19083 | LAMBERT, SABRINA | 3:21-CV-17307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19084 | LAMBERT, SARAH | 3:18-CV-02967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19085 | LAMBERT, STEVEN | 3:21-CV-04514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19086 | LAMBERT-BUNDICK, MARY | 3:21-CV-10819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19087 | LAMBERTI, FRANK | 3:18-CV-02664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19088 | LAMBIE, SHERYL J | 3:19-CV-15909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19089 | LAMBROPOULOS, VASILIKI | 3:19-CV-22229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19090 | LAMFERS, DENISE | 3:19-CV-12322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19091 | LAMM, KATHRYN | 3:18-CV-03072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19092 | LAMM, LINDA DIANE | 3:17-CV-05598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19093 | LAMM, VERNON H | 3:20-CV-18716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19094 | LAMONDE, DONNA E | 3:20-CV-02471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19095 | LAMONICA, AUDREY | 3:21-CV-04789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19096 | LAMONT, ANNA | 3:18-CV-10072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19097 | LAMONT, PATRICIA | RG21085741 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.19098 | LAMONTE, MARIBEL | 3:20-CV-01675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19099 | LAMORE, JULIE | 3:18-CV-03409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19100 | LAMOTHE, ANGELA | 3:20-CV-13053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19101 | LAMOTHE, CHERYL | 3:17-CV-12364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19102 | LAMPARZYK, CLAUDIA | 3:20-CV-09418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19103 | LAMPHIER, MICHELLE | 3:18-CV-10178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19104 | LAMPLEY, TONYA | 3:19-CV-17392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19105 | LAMSON, THERESA | 3:20-CV-02767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19106 | LAMUSTA, RICHARD | 3:18-CV-13027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19107 | LAMY, DIANNE | 3:21-CV-16797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19108 | LANAHAN, LINDA | 3:17-CV-08930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19109 | LANCASTER, ALEXIS | 3:21-CV-10781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19110 | LANCASTER, DANIEL BOYD | 3:17-CV-11075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19111 | LANCASTER, JANET | 3:17-CV-12423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19112 | LANCASTER, SANDRA | 3:21-CV-05003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19113 | LANCIERI, MELISSA | 3:17-CV-06564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19114 | LANCIS, PAMELA | 3:20-CV-17310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19115 | LANCKTON, SHARON | 3:21-CV-19530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19116 | LANCLOS, BERNICE | 3:19-CV-19533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19117 | LAND, BARBARA A | 3:18-CV-02184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19118 | LAND, PAULA | 3:20-CV-11421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19119 | LANDEROS, MELBA | 3:17-CV-07325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19120 | LANDERS, SASHA | 3:20-CV-08280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19121 | LANDERVILLE, JUANITA | 3:21-CV-14400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19122 | LANDES, CYNTHIA | 3:17-CV-11456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19123 | LANDGRAF, TERRY | 3:19-CV-08874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19124 | LANDI, LUCY | 1:21-CV-02733 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.19125 | LANDIS, ANGELA | 3:20-CV-10270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19126 | LANDIS, DANIELLE | 3:21-CV-14796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19127 | LANDIS, KATHLEEN | 3:20-CV-07814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19128 | LANDIS, KENNETH | 3:21-CV-08812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19129 | LANDIS, LARRY H | 3:20-CV-08519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19130 | LANDIS, LYDIA | 3:19-CV-12519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19131 | LANDIS, TOM | 2019L005810 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.19132 | LANDIVAR, MICHELE | 3:20-CV-05726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19133 | LANDMAN, ANGELA L. | 3:21-CV-12140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19134 | LANDO, JOSEPH | 3:20-CV-09366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19135 | LANDRETH, BOBBIE N. | 3:17-CV-11788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19136 | LANDRUM, ANNETTE | 3:17-CV-08816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19137 | LANDRUM, BOBBIE | 3:21-CV-12975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19138 | LANDRUM, CAROL MAY | 3:20-CV-05643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19139 | LANDRUM, FREDDIE | 3:17-CV-09587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19140 | LANDRY, ANNA | 3:17-CV-10024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19141 | LANDRY, BARBARA | 3:17-CV-09128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19142 | LANDRY, CHERYL | 3:17-CV-01504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19143 | LANDRY, CLINT ADAM | ATL-L-969-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19144 | LANDRY, DEBORAH | 3:17-CV-09067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19145 | LANDRY, DELIA | 3:18-CV-14543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19146 | LANDRY, DONELL | 3:17-CV-10888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19147 | LANDRY, ELIZABETH | 3:20-CV-15233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19148 | LANDRY, KATHLEEN | 17-10827 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.19149 | LANDRY, MARY M. | 3:19-CV-04956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19150 | LANDRY, SANDRA | 3:19-CV-16889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19151 | LANDRY, SHARON | 3:19-CV-20247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19152 | LANDRY, STEPHANIE | 3:21-CV-06851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19153 | LANDUYT, KAREN | 3:20-CV-15095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19154 | LANE, ANGELA | 3:19-CV-20446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19155 | LANE, CHARLENE | 3:17-CV-10574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19156 | LANE, DONNA | 3:17-CV-10639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19157 | LANE, GEORGE R | 3:21-CV-12094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19158 | LANE, HERSCHAL | 3:20-CV-08453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19159 | LANE, JACQUELINE | ATL-L-001391-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19160 | LANE, JANET R | 3:21-CV-09994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19161 | LANE, JENNIFER | 3:20-CV-16487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19162 | LANE, KATHLEEN M | 3:21-CV-16575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19163 | LANE, MARGARET | 3:21-CV-03501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19164 | LANE, RENADA | 3:18-CV-11827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19165 | LANE, ROGER | 3:20-CV-19216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19166 | LANE, VERA | 3:17-CV-10406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19167 | LANE, WANDA | 3:19-CV-15934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19168 | LANEAR, DEBRA | 3:17-CV-11348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19169 | LANEGRAN, ELIZABETH | 3:19-CV-14820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19170 | LANE-TERRY, DEBRA | 3:19-CV-18900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19171 | LANEY, NELDA DENISE | 3:19-CV-01185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19172 | LANEY, STACI | 3:21-CV-07313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19173 | LANG, BARBARA ANN | 3:20-CV-10655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19174 | LANG, DONNA | 3:20-CV-17428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19175 | LANG, GENE | 3:18-CV-17021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19176 | LANG, JAMIE | 3:21-CV-00935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19177 | LANG, JOINNINE | 3:20-CV-10432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19178 | LANG, KELLY J. | 3:19-CV-02269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19179 | LANG, LANOME | 3:18-CV-04580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19180 | LANG, MICHELLE | ATL-L-2288-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19181 | LANG, PEGGY L. | 3:18-CV-16811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19182 | LANGAN, THOMAS L | 3:18-CV-02068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19183 | LANGE, LINDA | 3:19-CV-19952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19184 | LANGE, LISA | 3:21-CV-03645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19185 | LANGER, ANDREA LEE | 3:19-CV-13970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19186 | LANGFORD, DEBORAH | 3:19-CV-11486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19187 | LANGFORD-KEEHN, LESLEY | 3:18-CV-03073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19188 | LANGHAM, RODNESHIA | 3:20-CV-10056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19189 | LANGIS, ELENH | 3:19-CV-17844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19190 | LANGLEY, KRYSTAL | 3:21-CV-11452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19191 | LANGLEY, KRYSTAL | 3:21-CV-07725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19192 | LANGLEY, MARGARET | 3:17-CV-07253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19193 | LANGLEY, SHERRY | 3:18-CV-14406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19194 | LANGONE, NANCY | 3:18-CV-16087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19195 | LANGSTAFF, DEBRA JEAN | 3:20-CV-18911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19196 | LANGSTON, DIANE G | 3:20-CV-06627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19197 | LANGSTON, MARION | 3:18-CV-14430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19198 | LANGSTON, WILETTA | ATL-L-002298-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19199 | LANHAM, CASEY | 3:22-CV-06379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19200 | LANHAM, VANESSA | 3:21-CV-12537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19201 | LANIER, SHEILA | 3:21-CV-16221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19202 | LANKFORD, LORA | 3:21-CV-07168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19203 | LANNING, JESSICA | 3:21-CV-06080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19204 | LANNING-BOYD, DONNA | 3:19-CV-04525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19205 | LANOUE, ALAN | 3:21-CV-07693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19206 | LANOY, KAREN | 3:20-CV-03242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19207 | LANSBERRY, LINDA | 3:18-CV-02069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19208 | LANSDELL, AMANDA | 3:21-CV-02990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19209 | LANSDOWNE, CAROLYN | 3:19-CV-06795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19210 | LANSKI, WILLIAM | 3:21-CV-09257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19211 | LANTAYA, LORETTA | 3:20-CV-00760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19212 | LANTZ, KATHRYN M | 3:20-CV-18634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19213 | LANTZ, LYNNDA | 3:21-CV-04875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19214 | LANUM, SR., EDWARD E | 3:20-CV-08260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19215 | LANZA, NANCI | 3:20-CV-05316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19216 | LANZO V. JOHNSON & JOHNSON, ET AL. | MID-L-07385-16AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19217 | LAPAN, MICHELLE | 3:17-CV-08010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19218 | LAPERE, GREGORY | 3:17-CV-11457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19219 | LAPHAM, JULIE | 3:21-CV-09342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19220 | LAPKA, MARIA | 3:20-CV-09471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19221 | LAPLACE, LYNDA J | 3:20-CV-10161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19222 | LAPLANTE, ANN | ATL-L-002299-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19223 | LAPOINTE, PATTI | 3:19-CV-00648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19224 | LAPONSEY, CHERYL | 3:20-CV-10836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19225 | LAPORTA, JANICE | 3:20-CV-09076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19226 | LAPORTE, CYNTHIA | 3:18-CV-16661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19227 | LAPORTE, MICHELLE | 3:17-CV-09207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19228 | LAPORTE, MISTY L | 3:20-CV-19031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19229 | LAPORTE, VENUS | 3:21-CV-08838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19230 | LAPPE, SONIA | 3:21-CV-02280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19231 | LARA, CHRISTINE ANN | BC715169 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.19232 | LARA, JOANNE | 3:20-CV-01763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19233 | LARA, MARIA A | 3:20-CV-17313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19234 | LARA, SANDRA | 3:19-CV-19740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19235 | LARA, SARAH | 3:20-CV-06835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19236 | LARA, STEPHANIE | 3:21-CV-08123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19237 | LARCHEVEQUE, DEE | 3:18-CV-14591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19238 | LARCHEVEQUE, JACLYN | 3:21-CV-08049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.19239 | LARES, FELICITAS | 3:20-CV-17993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19240 | LARGE, GUSTAVOS A. | 3:19-CV-00985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19241 | LARGE, WANDA J | 3:20-CV-00071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19242 | LARINO, ROSALINA | 3:19-CV-20814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19243 | LARISON, LISA | 3:20-CV-18624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19244 | LARKIN, AUDREY | 3:19-CV-21547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19245 | LARKIN, MICHELLE | 3:19-CV-09431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19246 | LARKIN, REBECCA A | 3:19-CV-12528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19247 | LARKIN, RONALD | 3:18-CV-17431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19248 | LARKINS, DENISE | 3:21-CV-15012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19249 | LARKINS, NANCY WEBB | 3:20-CV-11463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19250 | LARMOND, VALROSE | 37-2017-40422-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.19251 | LARNEY, STEPHANIE | 3:20-CV-11775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19252 | LAROCCA, ANDREA MAE | 3:20-CV-19188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19253 | LAROCCA, NICOLE D. | 3:21-CV-15542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19254 | LAROCQUE, SANDRA | 3:20-CV-17316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19255 | LAROUSSE, CHRISTY | 3:20-CV-01838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19256 | LAROY, CHRISTINA | 3:21-CV-04275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19257 | LARRISON, SANDIE | 3:21-CV-15837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19258 | LARSEN, BARBARA | 3:21-CV-08672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19259 | LARSEN, LUCRETIA | 3:17-CV-08620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19260 | LARSEN, PAULI S | 3:21-CV-11463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19261 | LARSEN, RANDI | 3:17-CV-06206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19262 | LARSON, CAROLYN ANN | 3:18-CV-02070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19263 | LARSON, CARRIE | 3:17-CV-11013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19264 | LARSON, CHRISTINE | 3:20-CV-14451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19265 | LARSON, CONSTANCE | 3:20-CV-02062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19266 | LARSON, DELWIN | 3:21-CV-08823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19267 | LARSON, DIANE | ATL-L-002545-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19268 | LARSON, DOLORES MARIE | 03:21-CV-04515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19269 | LARSON, DOLORES MARIE | 3:21-CV-04515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19270 | LARSON, ERIKA | 3:18-CV-11885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19271 | LARSON, JEANIE | 3:20-CV-06240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19272 | LARSON, KARIN | 3:20-CV-06221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19273 | LARSON, KRISTIN | 3:17-CV-11571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19274 | LARSON, MARTHA | 3:18-CV-03968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19275 | LARSON, MARY TERRY | 3:17-CV-10934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19276 | LARSON, RAYMOND | 3:18-CV-08400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19277 | LARSON, SHEILA | 3:20-CV-05695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19278 | LARSON, STANLEY | 3:21-CV-07679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19279 | LARUSSA, SUSAN | 3:19-CV-08843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19280 | LARUSSO, ELIZABETH | 3:20-CV-11121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19281 | LASALLE, SHIRIKA | 3:20-CV-17318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19282 | LASANTA, TAMARA | CACE20010404 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.19283 | LASECKI, DERTIAN | 3:20-CV-19056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19284 | LASH, ANNE M | 3:19-CV-06798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19285 | LASH, DAVID | 3:21-CV-09295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19286 | LASH, SHARON | 3:21-CV-11010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19287 | LASHBAUGH, CARMEN | 3:19-CV-14203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19288 | LASHBROOK, LAUREN | 3:17-CV-09303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19289 | LASICK, SHARON | 3:21-CV-15250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19290 | LASICK, SHARON | 3:21-CV-15250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19291 | LASICK, SHARON | 3:21-CV-15250 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19292 | LASNESKI, DALE | 3:20-CV-12679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19293 | LASSETER, BETTY | 3:18-CV-08007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19294 | LASSITER, GLORIA | 3:19-CV-05461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19295 | LASSITER, JEANNATA | 3:21-CV-18694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19296 | LASSITER, VERONICA | ATL-L-002507-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19297 | LASSONDE, CYNTHIA | 3:19-CV-13726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19298 | LASTER, MICHAEL | 3:17-CV-12724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19299 | LASTER, MICHAUN | 3:20-CV-12003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19300 | LASTER, WANDA | 3:17-CV-12693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19301 | LASWELL, RICHARD | 3:20-CV-01913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19302 | LATA, SNJEZANA | 3:17-CV-09417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19303 | LATARTE, MIMI M | 3:20-CV-05432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19304 | LATHAM, BERYL | ATL-L-002300-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19305 | LATHAM, BETTY N | 3:20-CV-13617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19306 | LATHAM, KATHLEEN | 3:17-CV-05625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19307 | LATHAM, PATRICIA | ATL-L-001871-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19308 | LATHAM, VERNA | 3:21-CV-10667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19309 | LATHAM, WANDA | 3:21-CV-01207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19310 | LATHAM, WILMA | 3:17-CV-13046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19311 | LATHON, DAY'LE | 3:18-CV-03996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19312 | LATHROP, DAVID | 3:18-CV-11208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19313 | LATHROP, GERALDINE | 3:19-CV-12156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19314 | LATHROP, JULIA M. | 3:17-CV-03386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19315 | LATHROP, PAMELA | 3:21-CV-08157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19316 | LATIMER, CAROLE | 3:18-CV-01714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19317 | LATIMER, JOSEPHINE | 3:20-CV-13281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19318 | LATIMER, PEARLEAN | 3:20-CV-13853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19319 | LATIN, LORETTA | 3:18-CV-11001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19320 | LATORRE, DANIELLE | 3:21-CV-07049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19321 | LATRICE, CANDICE | 3:20-CV-12901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19322 | LATTA, JAMES | 3:18-CV-10073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19323 | LATTA, JOYCE | 3:17-CV-10758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19324 | LATTERY, DIANE | 3:19-CV-17325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19325 | LATTIMORE, TAWANA | 3:21-CV-02204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19326 | LATTING, DOROTHY | 3:18-CV-01361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19327 | LATULIPPE-LARUS, JULIE | 3:21-CV-12384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19328 | LAUB, BARBARA A | 3:21-CV-11086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19329 | LAUDENORIO, JOSEPHINE | 3:21-CV-00235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19330 | LAUDERBAUGH, BRENDA | 3:20-CV-04168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19331 | LAUDIG, KAY | 3:20-CV-13510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19332 | LAUF, SANDRA K | 3:18-CV-11235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19333 | LAUFENBERG, KATHLEEN | 3:20-CV-00324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19334 | LAUFFENBURGER, BEN | 3:21-CV-10508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19335 | LAUGHERY, RICHARD | 3:21-CV-12180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19336 | LAUGHLIN, KATHLEEN | 3:20-CV-05948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19337 | LAUGHLIN, LESLIE | 3:21-CV-08623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19338 | LAUGHLIN, MICHELLE | 3:20-CV-12911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19339 | LAUGHRUN, SHERYL | 3:20-CV-02647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19340 | LAUMAN, JIM | 3:18-CV-17201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19341 | LAURA LEE FERGUSON | CV-23-00693991-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | |
| 7.19342 | LAUREL BARRON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALICE JOHN V. JOHNSON & JOHNSON, ET AL. | MID-L-006049-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19343 | LAURENCE, TERESA | 3:21-CV-05991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19344 | LAURENDINE, ALICE | 3:19-CV-12307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19345 | LAURENT, MAUREEN | 3:21-CV-15602 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19346 | LAURENT, RONNICA | 3:18-CV-09221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19347 | LAURENT, STEFANIE | 200500389 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.19348 | LAURIE ANNE PICHETTE | CV-23-00693968-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19349 | LAURIE MISKOFF AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MURARY BECK V. 3M COMPANY, ET AL. | 190074/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.19350 | LAURIELLO, LOIS | ATL-L-003250-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19351 | LAURSEN, DEBORAH | 3:20-CV-18613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19352 | LAURY, CAROLINE | 3:21-CV-00525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19353 | LAUTERBACH, CATHERINE | ATL-L-000975-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19354 | LAUVAS, TRUDY | 3:17-CV-11467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19355 | LAUX-VANDEHEY, WENDY | 3:20-CV-08531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19356 | LAUZIERE, DIANE | 3:17-CV-09741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19357 | LAVALAIS, DOROTHY | 3:20-CV-10766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19358 | LAVALLEE, DARCY J. | 3:21-CV-19065 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19359 | LAVANDERA, RAMONA P | 3:20-CV-19547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19360 | LAVECK, PATRICIA | 3:20-CV-08141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19361 | LAVEDER, LORRAINE | 3:20-CV-06482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19362 | LAVENDER, AUDREY | 3:18-CV-14778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19363 | LAVENDER, KAREN | SCV-261471 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SONOMA COUNTY | PENDING |
| 7.19364 | LAVENHAR, CHELSEA | 3:20-CV-12126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19365 | LAVERDI, LYNN | 3:21-CV-17935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19366 | LAVERGNE, LOUISE | 3:20-CV-06840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19367 | LAVERTY, NANCY | 3:21-CV-00072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19368 | LAVIGNA, MARY | ATL-L-2250-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19369 | LAVIOLETTE, LOREN | 3:21-CV-00797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19370 | LAVOIE, KAREN | 3:18-CV-13600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19371 | LAVOIE, KAREN | 3:18-CV-17816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19372 | LAVONNE GOOS V. ARVINMERITOR, INC., ET AL. | 21-L-0369 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.19373 | LAW, CHRISTY | 3:17-CV-07974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19374 | LAW, KAREN | 3:20-CV-16022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19375 | LAW, LATOYA | 3:21-CV-17249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19376 | LAW, NANCY | 3:19-CV-18669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19377 | LAWDIS, FRANCES | 3:21-CV-14313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19378 | LAWHON, TEENA N. | 3:21-CV-16730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19379 | LAWHON, TERESA | 3:21-CV-16025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19380 | LAWING, ERIC | 3:18-CV-14667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19381 | LAWLER, AMY | 3:18-CV-12513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19382 | LAWLER, BELINDA | 3:21-CV-15471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19383 | LAWLER, CHEVELLE | 3:18-CV-02728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19384 | LAWLESS, KIMBERLY | 3:21-CV-07105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19385 | LAWLEY, PATRICIA | 3:21-CV-00895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19386 | LAWLOR, ELIZABETH | 3:17-CV-10412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19387 | LAWRENCE ANDERSON V. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-08180-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19388 | LAWRENCE, ALICIA | 3:21-CV-01163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19389 | LAWRENCE, BARBARA | 3:18-CV-14071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19390 | LAWRENCE, BECKY | 3:21-CV-08252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19391 | LAWRENCE, BETSY | 3:21-CV-00095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19392 | LAWRENCE, BETTY DUKES | 3:20-CV-15152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19393 | LAWRENCE, CHRISTINE | 3:19-CV-05970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19394 | LAWRENCE, CURLY | 3:20-CV-19266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19395 | LAWRENCE, CYNTHIA | 3:21-CV-12705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19396 | LAWRENCE, DANIEL | 3:17-CV-09448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19397 | LAWRENCE, ELLEN | 3:21-CV-14861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19398 | LAWRENCE, FRANCIS | 3:21-CV-02388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19399 | LAWRENCE, JAMES F | 3:20-CV-02198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19400 | LAWRENCE, JOSHALYN | 3:18-CV-03998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19401 | LAWRENCE, KAREN | 3:20-CV-13258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19402 | LAWRENCE, LISA | 3:20-CV-00161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19403 | LAWRENCE, MAXWELL | 3:19-CV-20914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19404 | LAWRENCE, MEAGAN D | 3:17-CV-04411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19405 | LAWRENCE, NANCY | 3:19-CV-15924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19406 | LAWRENCE, PATRICIA | 3:21-CV-11913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19407 | LAWRENCE, PATRICIA | 3:17-CV-06751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19408 | LAWRENCE, SALLY | 3:21-CV-07108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19409 | LAWRENCE, SAMANTHA | 3:20-CV-00153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19410 | LAWRENCE, SHELLKILA | 3:20-CV-16053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19411 | LAWRENCE, STEVEN | 3:20-CV-01037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19412 | LAWRENCE, SUSAN | 3:17-CV-10726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19413 | LAWRENCE, SYLVIA | 3:17-CV-13135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19414 | LAWRENTZ, CHERYL | 3:21-CV-18654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19415 | LAWS, FLORENCE | 3:18-CV-17817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19416 | LAWS, GREGORY W | 3:21-CV-02198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19417 | LAWS, JENICA | 3:20-CV-08176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19418 | LAWS, JESSICA | 3:21-CV-03946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19419 | LAWSHE, BETTIE | 3:21-CV-05878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19420 | LAWSHE, VALERIA | 3:18-CV-10240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19421 | LAWSON, BETTY | 3:19-CV-08701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19422 | LAWSON, CHRISTINE | 3:21-CV-11565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19423 | LAWSON, CRYSTAL | 3:20-CV-17469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19424 | LAWSON, DONNA | 3:21-CV-16890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19425 | LAWSON, DONNA | 3:21-CV-14846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19426 | LAWSON, DONNA | 3:21-CV-10968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19427 | LAWSON, EDITH | 3:17-CV-12322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19428 | LAWSON, JENNA | 3:20-CV-20586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19429 | LAWSON, JENNIFER | 3:21-CV-07136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19430 | LAWSON, JULIE | 3:20-CV-11623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19431 | LAWSON, KANDACE | 3:21-CV-04412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19432 | LAWSON, LINDA | 3:21-CV-09583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19433 | LAWSON, LOIS J | 3:20-CV-15096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19434 | LAWSON, PAMELA | 3:18-CV-00020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19435 | LAWSON, SUSAN | 3:17-CV-09501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19436 | LAWTON, ANNA | 3:21-CV-19637 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19437 | LAWTON, CONNIE | 3:20-CV-08721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19438 | LAWTON, RONNI | 3:18-CV-11647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19439 | LAWTON-MINETTI, SHARON | 3:20-CV-13804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19440 | LAX, CECELIA | 3:19-CV-18557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19441 | LAY, MELVINA | 3:17-CV-11995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19442 | LAY, PRESTON | 3:21-CV-10747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19443 | LAY, TAMMY | 3:17-CV-12420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19444 | LAYFIELD, FRED | 3:17-CV-07884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19445 | LAYLAND, VANESSA | 3:20-CV-12914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19446 | LAYMAN, ALLAN L. | 3:19-CV-21094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19447 | LAYMAN, CYNTHIA K | 3:18-CV-02409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19448 | LAYMAN, LINDA | 3:19-CV-01275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19449 | LAYMAN, PATRICIA | 3:21-CV-03301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19450 | LAYMON, GAIL | 3:17-CV-13619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19451 | LAYNE, STEPHANIE | 3:20-CV-20589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19452 | LAYPO, LINDA | 3:18-CV-12406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19453 | LAYTON, BRENDA JOYCE | 3:18-CV-10786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19454 | LAYTON, GEORGIA | 3:21-CV-09370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19455 | LAYTON, LINDA | 3:17-CV-10676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19456 | LAYTON, MONICA | 3:19-CV-06058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19457 | LAZARE, DEBRA | 3:17-CV-08814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19458 | LAZARO, MATTHEW L | 3:20-CV-16264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19459 | LAZENBERRY, LASANDRA | 3:21-CV-09485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19460 | LAZENBY, LILLIE | 3:21-CV-05279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19461 | LAZIK, CANDICE | 3:21-CV-01243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19462 | LAZO, MARIA | 3:18-CV-05273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19463 | LAZZARA, ELIZABETH D | ATL-L-003267-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19464 | LAZZARA, FRANCES | 3:20-CV-07282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19465 | LAZZARINO, GINA M | 3:20-CV-17495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19466 | LE AITKEN, FRANKIE | 3:20-CV-15904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19467 | LE BLANC, TRINNITY | 3:21-CV-08708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19468 | LEA, LETHA | 3:20-CV-20590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19469 | LEA, PHYLLIS | 2018-2613 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.19470 | LEACH, ALICIA | 3:18-CV-17306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19471 | LEACH, ANN MARIE | 3:21-CV-07372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19472 | LEACH, CHRIS A | 2018-L-1301 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.19473 | LEACH, EDDIE EUGENE | 3:21-CV-17888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19474 | LEACH, EVELYN | ATL-L-001471-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19475 | LEACH, GLORIA E. | 3:18-CV-02871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19476 | LEACH, JO ELLEN | 3:20-CV-12157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19477 | LEACH, LAURA | 3:21-CV-16009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19478 | LEACH, SANDRA | 3:16-CV-09556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19479 | LEACH, SANDRA | 3:18-CV-12487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19480 | LEACH, TERESA | 3:19-CV-18892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19481 | LEACH-JAYROE, ANGELA | 3:17-CV-10420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19482 | LEAF, MAUREEN | 3:19-CV-02179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19483 | LEAHY, BRIDGET | 3:19-CV-16104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19484 | LEAHY, LINDA | 3:17-CV-12839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19485 | LEAKE, SHARON KAY | 3:21-CV-15325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19486 | LEAMER, BETH | 3:20-CV-08535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19487 | LEAN, LINDSEY BLAKE | 3:18-CV-02431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19488 | LEAR, JOHN | 3:20-CV-11192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19489 | LEARCH, CYNTHIA A | 3:20-CV-15097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19490 | LEARED, TAMMRA | 3:20-CV-16368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19491 | LEARY, JANINE | 3:19-CV-17862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19492 | LEAS, CATHLEEN | 3:20-CV-17518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19493 | LEASE, JANET | 3:21-CV-14916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19494 | LEATH, DELBERT | 3:18-CV-08071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19495 | LEATHERMAN, JEFF | 3:21-CV-05491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19496 | LEATHERS, ANITA | 1:21-CV-02742 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.19497 | LEATHERS-THOMAS, DEBORAH | 3:18-CV-11436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19498 | LEATHERWOOD, ELAINE | 3:20-CV-00070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19499 | LEAVER, LINDA A | 3:20-CV-10276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19500 | LEAVITT, TERESA ELIZABETH AND DEAN J. MCELROY VS. JOHNSON AND JOHNSON, ET AL. | RG17882401 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.19501 | LEBBERT-HERLEN, STACEY | 3:18-CV-12052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19502 | LEBEAU, ROSEMARY | 3:20-CV-04246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19503 | LEBEAU-KEEN, ROSE | 3:20-CV-12916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19504 | LEBENS, MARK | 3:19-CV-19896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19505 | LEBER, JUNE | 3:17-CV-08934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19506 | LEBLANC, ANGIE | 3:21-CV-11269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19507 | LEBLANC, DEBORAH | 3:21-CV-15123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19508 | LEBLANC, DIANA | 3:20-CV-10926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19509 | LEBLANC, GERTRUDE | 3:20-CV-17537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19510 | LEBLANC, LINDA | 3:18-CV-11699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19511 | LEBLANC, STEPHANIE | 3:20-CV-10835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19512 | LEBOEUF, PENNY | 3:20-CV-14578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19513 | LEBOEUF, TAIRA | 3:21-CV-18372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19514 | LEBOEUF, TIM | 3:20-CV-19210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19515 | LEBOUEF, ELOISE | 3:17-CV-08000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19516 | LEBOUEF, NANCY | 3:21-CV-15619 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19517 | LEBRON, INGRID | 3:17-CV-12561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19518 | LECATES, VICKI C | 3:20-CV-11859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19519 | LECHNER, ELEANOR | 3:18-CV-16617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19520 | LECHUGA, MYRNA | 3:20-CV-04249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19521 | LECK, MARK | 3:21-CV-05886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19522 | LECKEY, PATSY | 3:18-CV-01245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19523 | LECKY, BARBARA T | ATL-L-003417-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19524 | LECLAIR, KIMBERLY | 3:20-CV-14868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19525 | LECLERC, TAMMY | 3:20-CV-11966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19526 | LECLERCQ, SHIRLEY | 3:20-CV-08067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19527 | LECOMPTE-CHRISTHILF, DONNA | 3:19-CV-12379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19528 | LECONCE, LISA | 3:20-CV-15776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19529 | LEDAY, JOSEPH | 3:21-CV-14654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19530 | LEDBETTER, JEANNETTE | 1:21-CV-02748 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.19531 | LEDBETTER, JOHN | 3:18-CV-10393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19532 | LEDBETTER, KATHLEEN | 3:17-CV-09972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19533 | LEDELL, SUSAN | 3:20-CV-12212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19534 | LEDER, CATHLEEN | 3:19-CV-00230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19535 | LEDER, CHRISTINE | 3:21-CV-07975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19536 | LEDESMA, CARMEN | BC671565 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.19537 | LEDESMA, DIANA | 3:20-CV-18151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19538 | LEDESMA, JEANNETT | 3:21-CV-01733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19539 | LEDESMA, SONIA | 17CV32185 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.19540 | LEDFORD, DOROTHY | 3:19-CV-19266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19541 | LEDFORD, FRANCES | 3:19-CV-01187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19542 | LEDFORD, JOSEPHINE | 3:21-CV-08943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19543 | LEDFORD, LAWRENCE | 3:19-CV-15033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19544 | LEDRIDGE, ROBIN | 3:21-CV-15747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19545 | LEE JR, JAMES L | 3:20-CV-18302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19546 | LEE WELLS | 3:17-CV-05315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19547 | LEE, AMANDA LORRAINE | VLC-S-S-2011369 | TALC RELATED PERSONAL INJURY | CANADA - B.C. SUPREME COURT - VANCOUVER | PENDING |
| 7.19548 | LEE, ANNIE RUBY S. | BC623923 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.19549 | LEE, APRIL | 3:21-CV-02484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19550 | LEE, ASHLEY | ATL-L-003227-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19551 | LEE, BETSY R | 3:19-CV-18894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19552 | LEE, BETTY J | 3:20-CV-11533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19553 | LEE, BONNIE B. | 3:17-CV-10594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19554 | LEE, BRENDA | 3:21-CV-05796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19555 | LEE, CALLISTA GLOSTER | 3:16-CV-08805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19556 | LEE, CAROLINE M. | 3:18-CV-13572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19557 | LEE, CATHY | ATL-L-002467-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19558 | LEE, CHASITY | ATL-L-2717-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19559 | LEE, CYNTHIA | 3:17-CV-11693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19560 | LEE, CYNTHIA L | 3:21-CV-09996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19561 | LEE, DANIELLE LISETTE | 3:20-CV-18169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19562 | LEE, DARLENE | 3:21-CV-09112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19563 | LEE, DARLENE | 3:21-CV-06278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19564 | LEE, DEBORAH | 3:18-CV-11700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19565 | LEE, DEBORAH | 3:20-CV-10725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19566 | LEE, DEBORAH | 3:20-CV-11993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19567 | LEE, DEBORAH | 3:21-CV-17375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19568 | LEE, DEBRA | 3:23-CV-00683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19569 | LEE, DIANE | 3:18-CV-15849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19570 | LEE, DOREEN L | 3:17-CV-13069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19571 | LEE, ELSIE | 3:20-CV-06244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19572 | LEE, FRANCES | 3:20-CV-19072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19573 | LEE, GLORIA | 3:17-CV-11976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19574 | LEE, GLORIA | 3:20-CV-03294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19575 | LEE, GLORIA | 3:19-CV-09602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19576 | LEE, INEZ DENA | 3:19-CV-17795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19577 | LEE, JACQUELINE | 3:21-CV-07955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19578 | LEE, JENNIFER | 3:21-CV-14927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19579 | LEE, JILL | 3:20-CV-14669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19580 | LEE, JOHN | 3:21-CV-15830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19581 | LEE, JOHN E | 3:20-CV-05304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19582 | LEE, KAREN | 3:21-CV-14699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19583 | LEE, KIMBERLY | 3:19-CV-10266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19584 | LEE, LARRY | 3:18-CV-14704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19585 | LEE, LAURA | 3:21-CV-02274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19586 | LEE, LEVI | 3:20-CV-14688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19587 | LEE, LINDA | 3:20-CV-07554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19588 | LEE, LOU JANE | 3:19-CV-16179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19589 | LEE, MARY | 3:20-CV-02037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19590 | LEE, MARY ELIZABETH | 3:20-CV-12564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19591 | LEE, MARY K | 3:20-CV-00482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19592 | LEE, MATILDA Y. | 3:17-CV-09071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19593 | LEE, MAY R | 3:20-CV-13501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19594 | LEE, MELINDA | 3:21-CV-01928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19595 | LEE, MELISSA | 3:17-CV-11296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19596 | LEE, MEREDITH D | 3:19-CV-08374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19597 | LEE, NATALIE | CV-18-000341 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - STANISLAUS COUNTY | PENDING |
| 7.19598 | LEE, NEIL | 3:21-CV-06039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19599 | LEE, PATRICIA | 3:19-CV-19632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19600 | LEE, PATRICK | 3:19-CV-16115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19601 | LEE, PAYTON | 3:21-CV-01700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19602 | LEE, PEGGY A | 3:21-CV-03369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19603 | LEE, RAYMOND | 3:21-CV-05859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19604 | LEE, REBECCA | ATL-L-000229-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19605 | LEE, RHONDA | 3:20-CV-20591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19606 | LEE, RONDA | 3:19-CV-21280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19607 | LEE, SANDRA | 3:17-CV-03548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19608 | LEE, SARAH | 3:18-CV-16947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19609 | LEE, SUE S. | 3:18-CV-12941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19610 | LEE, TAMERA LYNN | 3:18-CV-11263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19611 | LEE, VERONICA SANDERS | 3:21-CV-07265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19612 | LEE, WALTER | 3:21- CV-15352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19613 | LEE, YOLANDA | 3:20-CV-18158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19614 | LEEANNE MARGARET RAUCH | CV-22-00685079-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.19615 | LEEBERN, SHANNON | 3:21-CV-09509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19616 | LEE-DARKO, CHRISTINA | 3:19-CV-16705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19617 | LEEDY, MARY | 3:20-CV-01558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19618 | LEEN, ALEXANDER | 3:20-CV-19333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19619 | LEERS, MICHELE | 3:21-CV-16431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19620 | LEFLORE, BRANDY | 3:17-CV-08822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19621 | LEFLORE, CATHERINE | 3:21-CV-12685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19622 | LEFLORE, DIANNE | 3:21-CV-07127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19623 | LEFTWICH, AUTUMN | 3:21-CV-00309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19624 | LEGAY, LINDA | 3:18-CV-01836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19625 | LEGENDRE, SUSAN MARIE | 3:19-CV-05794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19626 | LEGER, ROBERT | 3:21-CV-06358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19627 | LEGGANS, TIPHANY | 3:21-CV-05884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19628 | LEGGET, LACHARRA | 3:20-CV-08143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19629 | LEGGETT, JO ANN | 3:19-CV-20346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19630 | LEGGETT, VICKI | 3:20-CV-10969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19631 | LEGGIERE, LEILA | 3:20-CV-13766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19632 | LEGOFF, MAUREEN CAROL | 3:18-CV-13332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19633 | LEGRAND, JOHN B | 3:18-CV-08351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19634 | LEHMAN, HELEN | 3:18-CV-00917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19635 | LEHMAN, KELLY | 3:20-CV-05952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19636 | LEHMAN, LUZ T | 3:20-CV-10981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19637 | LEHMAN, SCOTT | 3:21-CV-18657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19638 | LEHMAN, SCOTT | 3:21-CV-18657 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19639 | LEHMAN, SHANNON | 3:21-CV-04733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19640 | LEHMAN, TRUDY A. | 3:17-CV-07195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19641 | LEHMANN, BETTY | 3:18-CV-15857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19642 | LEHMANN, LOIS | 3:20-CV-10962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19643 | LEHNHOFF-MCCRAY, ROBIN | 3:21-CV-15748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19644 | LEHR, PAMELA | 3:18-CV-09100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19645 | LEICHLITER, CHRISTINE | 3:21-CV-06907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19646 | LEIER, KATHLEEN | 3:19-CV-16306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19647 | LEIGH, ALBERT | 3:20-CV-06799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19648 | LEIGH, JANIS | 3:19-CV-12907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19649 | LEIGHTON, DIANA J | 3:20-CV-15009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19650 | LEIGHTON, KIM | 3:17-CV-12699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19651 | LEIGHTON, TAMMY D | 3:20-CV-20454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19652 | LEIKNESS, AMY | 3:21-CV-14705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19653 | LEINEN, RONALD | 3:18-CV-03433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19654 | LEIRER, GAYLE | 3:21-CV-05889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19655 | LEISCHNER, SHERRI | 3:21-CV-06659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19656 | LEISTLER, MARGARET | 3:17-CV-03672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19657 | LEISURE, EVA | 3:21-CV-14868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19658 | LEITNER, JENNIFER | 3:17-CV-06976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19659 | LEITZMAN, VERNA | 3:20-CV-05730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19660 | LEJARDE, ROSARITA | 3:21-CV-09622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19661 | LEJEUNE, LANORA | 3:19-CV-20321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19662 | LEMA, TYSHA | 18CV322737 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.19663 | LEMASTER, CHRISTY | 3:17-CV-13419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19664 | LEMASTER, DEBORAH | 3:18-CV-08477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19665 | LEMASTER, TERRI | 3:18-CV-01362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19666 | LEMELIN, CATHY LEE | 3:17-CV-09256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19667 | LEMELLE, CONNIE | 3:17-CV-10203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19668 | LEMIEUX, PATRICIA | 3:21-CV-17667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19669 | LEMIRE, ANGELA | 3:17-CV-11472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19670 | LEMIRE, RONALD | 3:18-CV-08577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19671 | LEMMONS, DAVID | 3:20-CV-14942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19672 | LEMON, GABRIELLE | 3:18-CV-13770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19673 | LEMON. SUSAN | 3:20-CV-07861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19674 | LEMONS, BOBBIE | 3:20-CV-05738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19675 | LEMONS, CYNTHIA | 3:21-CV-06901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19676 | LEMOTTE, KATHLEEN | 3:20-CV-03737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19677 | LEMUS, LETICIA | 3:20-CV-19294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19678 | LENGELE, CONNIE | 3:17-CV-11319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19679 | LENK, MARTIN | 3:20-CV-09915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19680 | LENNON, LINDA | 3:21-CV-01803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19681 | LENOCI, NANCI D | 3:18-CV-12300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19682 | LENON, DARLA J | 3:21-CV-03762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19683 | LENON, SUSAN | 3:17-CV-12222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19684 | LENT, JILL | 3:20-CV-16373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19685 | LENTINE, PATRICIA | ATL-L-002908-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19686 | LENTINE, ROSEMARY | 3:21-CV-09026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19687 | LENTZ, VIRGINIA L | 3:21-CV-00027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19688 | LEO, JENNIFER | 3:17-CV-07798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19689 | LEON, GUADALUPE | 3:20-CV-02353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19690 | LEON, KARA | 3:17-CV-06991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19691 | LEON, KELLY | 3:20-CV-18264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19692 | LEONARD, ANTHONY | 3:20-CV-02832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19693 | LEONARD, BARBARA M | CACE-20-021156 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.19694 | LEONARD, BETH ANN | 3:21-CV-18648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19695 | LEONARD, CONSTANCE | 3:17-CV-09053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19696 | LEONARD, JACKIE PEARLIE | 3:18-CV-09731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19697 | LEONARD, JENNIFER | 3:21-CV-15262 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19698 | LEONARD, LATANYA | 3:20-CV-01983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19699 | LEONARD, LATANYA | 3:21-CV-05277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19700 | LEONARD, LAUREN | 3:20-CV-14824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19701 | LEONARD, LINDA | 3:20-CV-18625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19702 | LEONARD, LINDA J | 3:20-CV-07417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19703 | LEONARD, PHYLLIS | 3:20-CV-06131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19704 | LEONARD, SHARONETTE | 3:21-CV-01796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19705 | LEONARDI, CAROL | ATL-L-003655-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19706 | LEONARD, KAREN | 3:20-CV-00026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19707 | LEONARDI, RANDI | 3:19-CV-13133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19708 | LEONE, ROSEMARY | 3:17-CV-09451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19709 | LEON-TABOADA, MIGDALIA | 3:21-CV-08809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19710 | LEOPARD, RITA | 3:20-CV-10938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19711 | LEPE, MARGARITA | 3:20-CV-09160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19712 | LEPINE, LINDSEY | 3:20-CV-03803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19713 | LEPKOWSKI, LINDA SUE | 3:17-CV-05596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19714 | LEPORE, AMY | 3:21-CV-16750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19715 | LEPORE, GALE | 3:19-CV-20575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19716 | LEPORIS, TERESA | 3:18-CV-08173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19717 | LEPPER, TAMMY | 3:19-CV-13540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19718 | LEPPIG, MARY SUSAN | 3:20-CV-02516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19719 | LERMA, MANUEL GARCIA | 3:20-CV-10879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19720 | LERMA, REBECCA | 3:19-CV-09968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19721 | LERNER, ELISE | 3:21-CV-03427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19722 | LEROY, MARLENE | ATL-L-000842-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19723 | LEROY, MARLENE | ATL-L-001134-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19724 | LESAGE, LINDA | 3:18-CV-13093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19725 | LESCAILLE, MERCEDES | 3:21-CV-01523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19726 | LESEBERG, LUCINDA | 3:20-CV-13675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19727 | LESEUR, YOLANDA | 3:21-CV-15367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19728 | LESHER, WILLIAM | 3:21-CV-08129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19729 | LESHINE, MARTHA | 3:20-CV-13022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19730 | LESKO, MARGARET | 3:21-CV-03844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19731 | LESLEY, NATARSHA | 3:21-CV-18115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19732 | LESLIE CALDWELL-CLARKE | CV-22-00677567-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.19733 | LESLIE, AMANDA | 3:20-CV-00790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19734 | LESLIE, DENISE G | 3:20-CV-06265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19735 | LESLIE, KATRINA | 3:20-CV-05317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19736 | LESLIE, RENITA C. | 3:19-CV-03195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19737 | LESLIE, WILLIAM | 3:19-CV-14047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19738 | LESMEISTER, JEAN | 3:20-CV-04961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19739 | LESMEISTER, LINDA | 3:21-CV-18734 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19740 | LESNIAK, JANE | 3:20-CV-12563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19741 | LESTER, BRENDA | 3:20-CV-11085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19742 | LESTER, DEBORAH | 3:20-CV-03037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19743 | LESTER, DEBRA | 3:21-CV-01518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19744 | LESTER, ELLEN MARKAE | 3:18-CV-09874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19745 | LESTER, JEWELL | 3:21-CV-05483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19746 | LESTER, JOYCELYN | 3:21-CV-08937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19747 | LESTER, LORRAINE | 3:20-CV-18271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19748 | LESTER, PATRYEE | 3:18-CV-02875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19749 | LESTER, RENEE | 3:20-CV-18545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19750 | LESTER, SHERRY | 3:18-CV-03419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19751 | LESTER, TAMMY | 3:21-CV-16015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19752 | LESTER, TANYA | ATL-L-003282-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19753 | LESUEUR, BEVERLY | 3:21-CV-16520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19754 | LESURE, JAMES | 3:18-CV-11240 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19755 | LETHCOE, AUDRA HOLTON | 3:19-CV-07841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19756 | LETKE, FRANK | 3:20-CV-00244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19757 | LETO, PERRY | 3:21-CV-06458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19758 | LETOURNEAUT, MAGDALENA | 3:17-CV-11330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19759 | LETT, AMBER | 3:21-CV-17882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19760 | LETT, JEROME | 3:21-CV-04237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19761 | LETT, KATHERINE | 3:17-CV-09693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19762 | LETT, MARCIA | 3:20-CV-06622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19763 | LETTIRE, MICHELE | 3:21-CV-15474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19764 | LETTMAN, BARBARA MARGE | 3:20-CV-16142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19765 | LEVAN, MYRNA | 3:20-CV-11627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19766 | LEVANDO, VERA | 3:20-CV-14703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19767 | LEVARIO, DONNA | 3:20-CV-11528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19768 | LEVAY, TERI LYNN | 3:20-CV-18276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19769 | LEVENBURG, PATRICIA | 3:19-CV-12650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19770 | LEVENTIS, CATHERINE A. | 3:21-CV-12494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19771 | LEVERCOM, TYRONE | 3:19-CV-15742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19772 | LEVERETT, ANN | 3:21-CV-11542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19773 | LEVERING, LAURA | 3:19-CV-19573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19774 | LEVESQUE, ELAINE | 3:19-CV-19313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19775 | LEVI, JONIE | 3:20-CV-00213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19776 | LEVIE, PHILIP JORDAN | 3:21-CV-12426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19777 | LEVIN, LOIS B | 3:17-CV-05386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19778 | LEVINE, ANNE | 3:20-CV-12884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19779 | LEVINE, SALLY R | 3:20-CV-06250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19780 | LEVITUS, LISA | 3:19-CV-09376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19781 | LEVOYER, LISA | 3:20-CV-10103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19782 | LEVULIS, LORREE | 3:20-CV-10061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19783 | LEVY, BEAULAH | 3:19-CV-20558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19784 | LEVY, CAROL | 3:20-CV-12654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19785 | LEVY, DONALD | 3:21-CV-06302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19786 | LEVY, ILAN | 3:21-CV-14029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19787 | LEVY, JEARLEAN | 3:21-CV-13839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19788 | LEVY, KAREN L. | 3:21-CV-15263 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19789 | LEVY, PAM RORKE | 3:20-CV-18967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19790 | LEVY, SHEILA | 3:20-CV-15129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19791 | LEWALLEN, MACHELLE | 3:19-CV-12854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19792 | LEWANDOWSKI, DEBORAH | 3:17-CV-06091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19793 | LEWANDOWSKI, DEBORAH | ATL-L-002238-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19794 | LEWANDOWSKI, ROYAL L | 3:19-CV-18342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19795 | LEWIN, COLLEEN | 3:20-CV-18694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19796 | LEWINSKI, BARBARA | 3:18-CV-12237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19797 | LEWIS, ALLAN | 3:20-CV-00697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19798 | LEWIS, ANDREA | 3:20-CV-01556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19799 | LEWIS, ANGELA | ATL-L-426-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19800 | LEWIS, ANNIE L | 3:20-CV-15154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19801 | LEWIS, BARBARA | 3:18-CV-09557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19802 | LEWIS, BARBARA DANIELS | 3:18-CV-13815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19803 | LEWIS, BERLENE | 3:21-CV-03122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19804 | LEWIS, BETTY J | 3:18-CV-00098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19805 | LEWIS, BONNIE | 3:20-CV-08144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19806 | LEWIS, BRANDY | 3:19-CV-06521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19807 | LEWIS, BRENDA | 3:20-CV-18626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19808 | LEWIS, BRIDGET C | 3:20-CV-15001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19809 | LEWIS, BRITTANY | 3:20-CV-20432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19810 | LEWIS, CANDACE | 2015L000409 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.19811 | LEWIS, CARLA | ATL-L-002957-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19812 | LEWIS, CARLESSA | 3:19-CV-00085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19813 | LEWIS, CAROLE | 3:18-CV-11007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19814 | LEWIS, CARRIE | 3:20-CV-16385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19815 | LEWIS, CHANTEL | 3:20-CV-18350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19816 | LEWIS, CHRISTIE | 3:20-CV-05746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19817 | LEWIS, CHRISTOPHER | 3:19-CV-15029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19818 | LEWIS, CINDI L | 3:20-CV-19922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19819 | LEWIS, CINDY | 3:20-CV-03813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19820 | LEWIS, CRYSTAL | ATL-L-003286-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19821 | LEWIS, CYNTHIA | 3:18-CV-00307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19822 | LEWIS, CYNTHIA | 3:20-CV-10699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19823 | LEWIS, DARLENE MARIE | 3:20-CV-12064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19824 | LEWIS, DARNICE | 3:21-CV-14800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19825 | LEWIS, DEBRA | 3:21-CV-09173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19826 | LEWIS, DIANA | 19SV0641E | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF COWETA COUNTY | PENDING |
| 7.19827 | LEWIS, DIANE L | 3:20-CV-10736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19828 | LEWIS, DINA | 3:21-CV-08037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19829 | LEWIS, DONNA | 3:18-CV-03558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19830 | LEWIS, EMILY | 3:21-CV-05227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19831 | LEWIS, FIFI | 21STCV30485 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.19832 | LEWIS, FRANKIE A. | ATL-L-377-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19833 | LEWIS, GAIL | 3:21-CV-17556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19834 | LEWIS, GINA | 3:17-CV-11947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19835 | LEWIS, HANNA B | 3:20-CV-18324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19836 | LEWIS, JANETTE MARIE | 3:19-CV-18309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19837 | LEWIS, JEANETTE | 3:19-CV-18891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19838 | LEWIS, JILL | 3:17-CV-11095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19839 | LEWIS, JONI | 3:20-CV-12918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19840 | LEWIS, JOSEPH P | 2018CA002282 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MARION COUNTY | PENDING |
| 7.19841 | LEWIS, JOSEPHINE | 3:19-CV-15005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19842 | LEWIS, JOYCE | 3:18-CV-09225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19843 | LEWIS, KAISE | 3:20-CV-18339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19844 | LEWIS, KAREN | 3:19-CV-04831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19845 | LEWIS, KARYEN | 3:20-CV-08051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19846 | LEWIS, LAJOYA | 3:21-CV-16892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19847 | LEWIS, LAKESHA | 3:20-CV-18281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19848 | LEWIS, LAURA | 3:20-CV-18698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19849 | LEWIS, LAURA | 3:20-CV-01719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19850 | LEWIS, LETICIA | 3:21-CV-03747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19851 | LEWIS, LILLIE, ET AL. | 3:17-CV-06354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19852 | LEWIS, LINDA | 3:20-CV-01267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19853 | LEWIS, LISA | 3:18-CV-03127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19854 | LEWIS, LISA M | 3:20-CV-17858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19855 | LEWIS, MARGARET | 3:18-CV-00071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19856 | LEWIS, MARY ALICE | 3:19-CV-20326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19857 | LEWIS, MELISSA | 3:21-CV-16427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19858 | LEWIS, MERICA SIMONE | 3:20-CV-20031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19859 | LEWIS, MISSIE D | 3:21-CV-02762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19860 | LEWIS, MONICA | 3:20-CV-20032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19861 | LEWIS, MONICA | 3:20-CV-18317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19862 | LEWIS, MONIQUE | 3:20-CV-00588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19863 | LEWIS, PATRICE | 3:21-CV-05955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19864 | LEWIS, PATRICIA | 3:17-CV-06729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19865 | LEWIS, PEGGY | 3:18-CV-09260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19866 | LEWIS, RAMONA | 3:20-CV-17677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19867 | LEWIS, RENEE | 3:20-CV-16252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19868 | LEWIS, ROBERT | 3:20-CV-20333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19869 | LEWIS, ROBERT | 3:19-CV-09270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19870 | LEWIS, ROBERTA | 3:20-CV-11858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19871 | LEWIS, SANDRA | 3:20-CV-11008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19872 | LEWIS, SAUNDRA | 3:17-CV-08001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19873 | LEWIS, SHARON | 3:20-CV-06637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19874 | LEWIS, STACY | 3:18-CV-00107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19875 | LEWIS, SUSAN | 3:19-CV-19140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19876 | LEWIS, SUSAN A. | 3:21-CV-16621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19877 | LEWIS, TAMMIE | 3:19-CV-19950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19878 | LEWIS, TAMMIE | 3:20-CV-12029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19879 | LEWIS, TERRI LEE | 1:21-CV-02734 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.19880 | LEWIS, TONYA | 3:17-CV-11271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19881 | LEWIS, TRACY | 3:17-CV-10635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19882 | LEWIS, URACHEL | 3:21-CV-03468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19883 | LEWIS, VALERIE | 3:18-CV-17818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19884 | LEWIS, VIVIAN | ATL-L-2232-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19885 | LEWIS, VONDELL | 3:18-CV-08710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19886 | LEWIS, WENDY | 3:21-CV-16092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19887 | LEWIS, WILLIAM | 3:21-CV-16594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19888 | LEWIS, WILLIAM | 3:18-CV-09532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19889 | LEWIS, YVETTE K | 3:21-CV-00200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19890 | LEWIS-GOMEZ, NANNELL | 3:20-CV-18365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19891 | LEWIS-GOMEZ, NANNELL | 3:21-CV-04360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19892 | LEWIS-HORN, DEBORAH | 3:18-CV-14642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19893 | LEWIS-JONES, SONIA | 3:17-CV-13836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19894 | LEYBA-BULTINCK, MANDY | 3:20-CV-16651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19895 | LEYRER, MEREDITH | 3:20-CV-15391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19896 | LEYVAS, LORETTA | 3:20-CV-10819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19897 | LEZAMA, NICOLE | 3:20-CV-19574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19898 | LEZCANO, GUILLERMO | 3:21-CV-04243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19899 | LHOTA, JOYCE | 3:21-CV-09317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19900 | LIANI, ALBERTO | 3:21-CV-13338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19901 | LIANZO, VICTORIA | 3:20-CV-18705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19902 | LIBERATORE, DONALD J | 3:21-CV-18861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19903 | LIBERATORE, DONALD J | 3:21-CV-18861 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19904 | LIBERSTON, EDWARD | ATL-L-2718-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19905 | LIBERT, BARBARA | 3:21-CV-06795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19906 | LIBMAN, MARJORIE | 3:20-CV-12921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19907 | LICH, MICHELLE | 3:21-CV-01198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19908 | LICHENSTEIN, JANET | 3:21-CV-05907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19909 | LICHTENFELS, REBECCA | 3:19-CV-12365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19910 | LICHTENWALNER, LORI | 3:20-CV-11522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19911 | LICKTEIG, KATHLEEN | 3:19-CV-07419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19912 | LICON, SALVADOR | 3:18-CV-02263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19913 | LIDDELL, MYRA | 3:21-CV-10877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19914 | LIDDELL, SYLVIA | 3:17-CV-09695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19915 | LIDDLE, LEEANN | 3:21-CV-17451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19916 | LIDDLE, MARYANN | 3:20-CV-16388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19917 | LIDYOFF, DIANE | 3:20-CV-06350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19918 | LIEBEL, CATHRYN | 3:21-CV-09507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19919 | LIEBERMAN, ADRIENNE | 3:17-CV-13498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19920 | LIEBERMAN, JOEL | 3:19-CV-06809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19921 | LIEBERMAN, MARCIA | 3:21-CV-08870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19922 | LIECHTY, JOAN | ATL-L-002301-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19923 | LIENHART, STEPHANIE | 3:20-CV-11063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19924 | LIEURANCE, SHIRLEY | 3:18-CV-09024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19925 | LIGGETT, EVELYN | 3:21-CV-11347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19926 | LIGGETT, EVELYN P | 3:20-CV-16095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19927 | LIGGETT, WILLIAM | 3:17-CV-11240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19928 | LIGGINS, LAVETHE | 3:21-CV-09784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19929 | LIGHT, ALFRED JOSEPH | 3:20-CV-19603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19930 | LIGHT, AMY | 3:20-CV-15271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19931 | LIGHT, CHRISTINE | 3:20-CV-01436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19932 | LIGHT, JUDITH | 3:21-CV-14456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19933 | LIGHT, LINDA | 3:20-CV-10065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19934 | LIGHTCAP-MILLER, EILEEN | 3:21-CV-08017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19935 | LIGHTELL, MARY | 3:21-CV-16746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19936 | LIGHTFOOT, BRANDY | 2017-7443 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.19937 | LIGHTFOOT, DIANA | 3:19-CV-20333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19938 | LIGHTSEY, DONA | 3:20-CV-12332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19939 | LIGHTWINE, COLLEEN | ATL-L-002122-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19940 | LIGNEY, JANET | 3:18-CV-09558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19941 | LIGON, DEBORAH | 3:20-CV-15690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19942 | LIHANI, KAREN | 3:18-CV-02073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19943 | LIKA, MEVLUDE MELBA | 3:17-CV-09075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19944 | LILES, BRANDY | 3:20-CV-05788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19945 | LILEY, JACQUELINE | ATL-L-002239-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19946 | LILL, EVANNE | 3:19-CV-17845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19947 | LILLARD, TANYA | 3:20-CV-12213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19948 | LILLEOIEN, ANN | 3:20-CV-01780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19949 | LILLER, IRENE | 3:19-CV-06754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19950 | LILLIAN LARSON V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-002729-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19951 | LILLIE, LAMEQUA | 3:19-CV-01189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19952 | LILLIS, JOHN R | 3:20-CV-20610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19953 | LILLY, ANITA | 3:19-CV-22160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19954 | LILLY, MICHELLE | 3:17-CV-10617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19955 | LILLY, SHAUNDRA | 3:17-CV-09079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19956 | LILY IVETTE ROSARIO OTERO, AS ADMINISTRATOR FOR THE ESTATE OF JOSE MANUEL ROSARIO ARROYO V. CBS CORPORATION, ET AL. | 190063/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.19957 | LIMA, THERESA | 3:20-CV-18374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19958 | LIMING, JUDY | 3:20-CV-15514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19959 | LIN, CHIN | 3:21-CV-18248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.19960 | LINARES, HERIBERTO | 17CV321196 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.19961 | LINCECUM, HELEN | 3:17-CV-11046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19962 | LINCOLN, KIMBERLY | 3:19-CV-08533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19963 | LINCOLN, LANA | 3:20-CV-10868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19964 | LINCOLN, MARK | 3:20-CV-20417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19965 | LIND, CINDY | 3:17-CV-13491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19966 | LINDA CATES, INDIVIDUALLY AND AS EXECUTOR AND AS EXECUTOR AD PROSEQUENDUM OF THE ESTATE OF MARIA CATES V. JOHNSON & JOHNSON, ET AL. | MID-L-08223-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19967 | LINDA HUNTLEY V. CYPRUS MINES CORPORATION, ET AL. | MID-L-06691-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19968 | LINDA K. TRIMBLE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MARY MASK V. JOHNSON AND JOHNSON, ET | MID-L-02589-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19969 | LINDA ROSENBLUM, INDIVIDUALLY AND AS ADMINISTRATOR FOR THE ESTATE OF BARRY G. ROSENBLUM V. CBS CORPORATION, ET AL. | 190361/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.19970 | LINDA SAWKA AND CHARLES A. SAWKA, H/W V. AGCO CORPORATION F/K/A AND AS SUCCESSOR IN INTEREST TO MASSEY-FERGUSON, INC., ET AL. | MID-L-06692-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19971 | LINDA WELCH V. BRISTOL MEYERS SQUIBB, ET AL. | MID-L-000304-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.19972 | LINDAHL, CORAL | 3:19-CV-17846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19973 | LINDBERG, CARMELA | 3:19-CV-13626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19974 | LINDBERG, KATHRYN | 3:21-CV-07818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19975 | LINDBLOM, LAURA | 3:21-CV-16770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19976 | LINDELL, SUELLA AND DAVID | ATL-L-096-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19977 | LINDEMAN, JOANN MAXINE | 3:20-CV-18399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19978 | LINDER, JEANETTE | 3:20-CV-18401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19979 | LINDER, LAURIJANE | 3:21-CV-16840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19980 | LINDGREN, HEATHER | 3:21-CV-04347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19981 | LINDGREN, KELLY RAE | 3:18-CV-01170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19982 | LINDLEY, MICHELLE | 3:21-CV-19176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19983 | LINDLEY, MICHELLE | 3:21-CV-19176 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.19984 | LINDNER, DOLORES | 3:18-CV-02246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19985 | LINDSAY, BREEANN | 3:21-CV-05266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19986 | LINDSAY, CHARLOTTE | 3:21-CV-14351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19987 | LINDSAY, KATIE | 3:21-CV-10258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19988 | LINDSAY, KRISTON | 3:21-CV-09672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19989 | LINDSAY, SHELLEY J | 3:21-CV-00969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19990 | LINDSEY, ANGELA | 3:20-CV-16899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19991 | LINDSEY, CARYN | ATL-L-1082-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.19992 | LINDSEY, CHARLENE | 3:21-CV-08658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19993 | LINDSEY, DONNA | 3:17-CV-09458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19994 | LINDSEY, KATHY S | 3:20-CV-10424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19995 | LINDSEY, KENISHA | 3:20-CV-16652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19996 | LINDSEY, KIARA | 3:20-CV-18406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19997 | LINDSEY, LYDIA | 3:18-CV-09366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19998 | LINDSEY, MARIBEL | 3:21-CV-00820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.19999 | LINDSEY, MARTHA LEE | 3:19-CV-16976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20000 | LINDSEY, MELINDA | 3:19-CV-14623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20001 | LINDSEY, OLIF JANE | 3:18-CV-17591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20002 | LINDSEY, THERESA | 3:20-CV-18403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20003 | LINDSTROM, MARIANNE | 3:18-CV-15462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20004 | LINDTNER, DENISE | 3:19-CV-21432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20005 | LINDY, TAMMIE | 3:20-CV-09135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20006 | LINFIELD, BRENDA | 3:17-CV-05036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20007 | LINGEN, MARY | 3:21-CV-15476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20008 | LINGNER, DOUGLAS | 3:21-CV-16197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20009 | LINHORST, CAROL | 3:21-14207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20010 | LINHORST, CAROL | 3:21-CV-14207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20011 | LINK, GLENDA JEAN | 3:21-CV-10969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20012 | LINK, ROBERT | 3:20-CV-18803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20013 | LINN, GAIL | 3:17-CV-10613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20014 | LINN, JOANN M. | ATL-L-003051-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20015 | LINN, KATHLEEN L | 3:20-CV-14618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20016 | LINNE, ALEXES | 3:21-CV-04065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20017 | LINNEBUR, KAREN | 3:19-CV-18074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20018 | LINSCOMB, COURTNEY | 3:20-CV-08096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20019 | LINSEY, BRENDA | 3:20-CV-10382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20020 | LINSEY, BRENDA JOYCE | 3:21-CV-04907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20021 | LINSEY, WALLACE V. | 3:17-CV-06795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20022 | LINSTROM, ED | 3:18-CV-12584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20023 | LINTON, CHRISTOPHER NATHANIEL | 3:20-CV-18689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20024 | LINTON, JONI | ATL-L-002468-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20025 | LINTZ, WENDY SUE | 3:20-CV-18410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20026 | LINTZENICH, BARBARA | 3:17-CV-13616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20027 | LINVILLE, TAMMY | 3:21-CV-18785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20028 | LINVILLE, TERESA | 3:19-CV-18898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20029 | LIPFORD, BEATRICE | 3:19-CV-22049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20030 | LIPKE, GEORGIA | 3:21-CV-11398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20031 | LIPP, LIAN SIANG OEI | 3:21-CV-15479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20032 | LIPPINCOTT, CHRISTINE | 3:21-CV-15956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20033 | LIPPOLT, THOMAS S | 3:18-CV-16791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20034 | LIPPS, LINDA | 3:20-CV-10091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20035 | LIPPS, WARREN J | 3:19-CV-18917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20036 | LIPSCOMB, JOSEPH | 3:19-CV-22219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20037 | LIPSCOMB, MINNIE | 3:19-CV-21544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20038 | LIPSEY, CAROL R. | 3:18-CV-16846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20039 | LIPSKI, MAGDALENE | 3:20-CV-18414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20040 | LIPTON, DIANA LYNN | 3:20-CV-03797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20041 | LIRA, JOSE C | 3:21-CV-12904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20042 | LIRANZO, EVELYN | 3:20-CV-18390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20043 | LISA ANDERSON VS. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-00769-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20044 | LISA BRASIER | CV-22-00679765-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.20045 | LISA JACOBY AND WILLIAM JACOBY V. KATE SPADE & CO., LLC., ET AL. | 190174/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.20046 | LISA L. FRANK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE AND AS PERSONAL REPRESENTATIVE AD PROSEQUENDUM OF THE ESTATE OF JUDITH WILMA BLANKSCHOEN V. JOHNSON & JOHNSON, ET AL. | MID-L-08377-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20047 | LISA LYNN HOWARD | CV-22-00677434-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.20048 | LISA LYNN HOWARD, TRUSTEE FOR THE ESTATE OF MARY ANNE BROOKS, DECEASED, AND LISA LYNN HOWARD | CV-22-00679128-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.20049 | LISAK, BARBARA R | 3:18-CV-13632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20050 | LISENBY, NITA | 3:19-CV-11221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20051 | LISH, DENISE | 3:20-CV-06132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20052 | LISKEY, SHERRI | 3:19-CV-16135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20053 | LISLE, LORRAINE | 56-2018-00513949-CU-PL-VTA | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.20054 | LISNICH, ANGELA | 3:17-CV-11284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20055 | LISS, VICKIE | 3:20-CV-18423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20056 | LISSIMORE, ANTOINETTE | ATL-L-003333-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20057 | LISSIMORE, YOLANDA | 3:21-CV-08381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20058 | LISTENGART, JANIE B | 3:19-CV-20729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20059 | LISTON, GEORGE | 3:19-CV-14590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20060 | LISTON, JUDITH | 3:20-CV-14532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20061 | LITTLE, BONNIE | 3:18-CV-01145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20062 | LITTLE, BRENDA | 3:19-CV-21140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20063 | LITTLE, CAROL | 3:17-CV-07023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20064 | LITTLE, CHERYL | 3:17-CV-10112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20065 | LITTLE, CYNTHIA | 3:17-CV-09460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20066 | LITTLE, DERVIE | 3:20-CV-11264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20067 | LITTLE, DIAMOND | 3:20-CV-13138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20068 | LITTLE, EUGENE M | 3:18-CV-01614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20069 | LITTLE, JERRY | 3:21-CV-02155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20070 | LITTLE, JERRY | 3:17-CV-08380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20071 | LITTLE, JOSEPHINE | 3:20-CV-19576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20072 | LITTLE, JOYCE | 3:21-CV-03004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20073 | LITTLE, JUDY | 3:20-CV-17311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20074 | LITTLE, KIM | 3:20-CV-18182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20075 | LITTLE, MARIAN U | 3:17-CV-11830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20076 | LITTLE, NELLIE | 3:19-CV-19349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20077 | LITTLE, PAMELA | 3:21-CV-10361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20078 | LITTLE, SHERMAN | 3:20-CV-20267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20079 | LITTLE, TONYA | 3:21-CV-11207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20080 | LITTLE, VALISIA | 3:20-CV-07530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20081 | LITTLEBIRD, CHLORIS S | 3:18-CV-17443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20082 | LITTLEFIELD, LISA | 17CV318674 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20083 | LITTLEJOHN, BETTY | 3:20-CV-18536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20084 | LITTLEJOHN, SHEILA | 3:21-CV-14356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20085 | LITTLEJOHN, STEPHANIE | 3:20-CV-11094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20086 | LITTLETON, CAROLYN JOYCE | 3:20-CV-01073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20087 | LITTLETON, CORNELL | 3:17-CV-00920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20088 | LITTLETON, DEBRA S | 3:20-CV-03345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20089 | LITZKOW, TERRI | 3:21-CV-19672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20090 | LITZKOW, TERRI | 3:21-CV-19672 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20091 | LIU, MARK | ATL-L-002302-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20092 | LIU, TANGELA | 3:19-CV-20563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20093 | LIVAUDAIS, SHARON, ET AL. | 1522-CC00613 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.20094 | LIVELY, ANNA | 3:17-CV-08093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20095 | LIVELY, BRET | 3:20-CV-09556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20096 | LIVERMORE, KATHYRN | 3:21-CV-19570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20097 | LIVESAY, DEBRA | 3:18-CV-10234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20098 | LIVESEY, MARGARET | 3:18-CV-17318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20099 | LIVINGSTON, ARCOLA | 3:19-CV-20156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20100 | LIVINGSTON, JANE | 3:18-CV-03308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20101 | LIVINGSTON, JULIA B | 3:20-CV-13573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20102 | LIVINGSTON, KATHRYN | 18CV332884 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20103 | LIVINGSTON, LASHAWN | 3:20-CV-06219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20104 | LIVINGSTON, PATRICIA | 3:18-CV-12065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20105 | LIZAOLA, JOAN | 3:20-CV-01034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20106 | LLINAS, ROSEMARY | 3:21-CV-01731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20107 | LLORIN, LENA GATMAITAN | 3:21-CV-15110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20108 | LLOYD, BARBARA | 3:20-CV-12926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20109 | LLOYD, CHARMAINE | BC628228 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.20110 | LLOYD, DARLEEN | 3:21-CV-07446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20111 | LLOYD, HERMAN | 3:21-CV-01203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20112 | LLOYD, JEAN | 3:21-CV-02243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20113 | LLOYD, JEANNETTE | 3:20-CV-18429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20114 | LLOYD, KELLEY L | 3:21-CV-07630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20115 | LLOYD, PHILIP | 3:18-CV-13699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20116 | LLOYD, SHARON | 3:20-CV-15692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20117 | LLOYD, WALTER | 3:18-CV-17086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20118 | LLOYD, WILLIAM | 3:20-CV-19946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20119 | LLOYD-LEE, BELINDA | 3:21-CV-07344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20120 | LOADER, JANET LEE CHAMBERS | CV-22-00678642 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.20121 | LOAFMAN, JANN | 3:21-CV-11013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20122 | LOBAUGH, DIANE | 3:21-CV-07344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20123 | LOBDELL, KATHERINE | 3:18-CV-08938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20124 | LOBIANCO, DAWN | 3:17-CV-06974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20125 | LOBIK, JENNIFER | 3:18-CV-17752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20126 | LOCICERO, ANNE MARIE | ATL-L-002704-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20127 | LOCKARD, ELIZABETH F | 3:18-CV-09881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20128 | LOCKARD, JOHNNA | 3:21-CV-15326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20129 | LOCKE, ASHLEY | ATL-L-2253-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20130 | LOCKE, DANIEL | 3:20-CV-11399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20131 | LOCKE, GLORIA | 3:17-CV-13539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20132 | LOCKE, PAULETTE | 3:17-CV-06568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20133 | LOCKE, TAMMIE | 3:17-CV-09696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20134 | LOCKETT, ALEXIS | 3:21-CV-05686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20135 | LOCKHART, BARBARA | 3:19-CV-06430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20136 | LOCKHART, BERTA | 3:21-CV-05730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20137 | LOCKHART, BETSY | 3:21-CV-09263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20138 | LOCKHART, BRANDI | 3:21-CV-04644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20139 | LOCKHART, GILBERT | 3:18-CV-02616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20140 | LOCKHART, NANCY | 3:19-CV-20337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20141 | LOCKLEAR, ALICE | 3:17-CV-10660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20142 | LOCKLEAR, GEROLDINE | 3:17-CV-09094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20143 | LOCKLEAR, HAROLD | 3:18-CV-00602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20144 | LOCKLEAR, ROSA LEE | 3:20-CV-18445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20145 | LOCKLIN, LANSTON | 3:21-CV-05874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20146 | LOCKWOOD JR., MICHAEL | 3:21-CV-18473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20147 | LOCKWOOD, ALLEN | 3:19-CV-18847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20148 | LOCKWOOD, CHRISTIE | 3:20-CV-00109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20149 | LOCKWOOD, SAMANTHA | 3:21-CV-16377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20150 | LOCKWOOD, VICKIE A | 3:20-CV-17435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20151 | LODAHL, STEPHEN | 3:18-CV-08539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20152 | LODER, LAURA | 3:21-CV-17818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20153 | LODGE, LOTTIE | 3:17-CV-09099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20154 | LODHI, BEBEM | 3:21-CV-01417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20155 | LODOVICO, JUDITH M | 3:19-CV-17847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20156 | LOEHR, MICHELLE | 3:18-CV-08900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20157 | LOFGREN, JENNIFER | 3:18-CV-12274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20158 | LOFLAND, NICOLE | 3:21-CV-00890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20159 | LOFLIN, TINA | 3:17-CV-10036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20160 | LOFQUIST, KELLY | BC697959 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.20161 | LOFTON, DENISE | 3:17-CV-07460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20162 | LOFTUS, ANGELA | 3:17-CV-10880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20163 | LOFTUS, THERESE | 2020-L-4094 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.20164 | LOGAN, BEVERLY | 3:17-CV-12684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20165 | LOGAN, JESSIE M | 3:20-CV-16020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20166 | LOGAN, MARTA | 3:17-CV-09169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20167 | LOGAN, PATRICIA | 3:21-CV-16556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20168 | LOGAN, PATRICIA | 3:21-CV-18790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20169 | LOGAN, PATRICK | 3:17-CV-08938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20170 | LOGAN, SAMUEL D | 3:21-CV-15441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20171 | LOGAN, SHUNTEKA | 3:17-CV-10612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20172 | LOGAN, STEPHANIE | 3:21-CV-15485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20173 | LOGAN, TRAVIS | 3:18-CV-11482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20174 | LOGAN, WYNESTER | 3:17-CV-09357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20175 | LOGAN, WYNESTER, ET AL. | 3:17-CV-00797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20176 | LOGGAINS, TERESA | 3:21-CV-10524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20177 | LOGGIA, RAMONA | 3:20-CV-10111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20178 | LOGOZZO, SUSAN J | 3:18-CV-01873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20179 | LOGRASSO, GAETANO | 3:18-CV-01207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20180 | LOGRIPPO, MARIA | ATL-L-003309-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20181 | LOHR, DONNA J | 3:19-CV-16974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20182 | LOHR, LAUREN | 3:18-CV-06110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20183 | LOHR, PAMELA | 3:21-CV-16923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20184 | LOHR, SUSAN | 3:19-CV-07420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20185 | LOIS BORGAL AND JAMES BORGAL V. GLAXOSMITHKLINE, LLC, ET AL. | MID-L-002021-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20186 | LOISELLE, JAZMINE | 3:18-CV-02920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20187 | LOKER, NANCY | 3:19-CV-18143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20188 | LOLLAR, LAURAMAE | 3:19-CV-18088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20189 | LOLLEY, JANET | 3:21-CV-04710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20190 | LOLLIS, GLORIA | 3:21-CV-03006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20191 | LOLLIS, JANET | 3:21-CV-15252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20192 | LOMACK, SUSANNAH | 3:20-CV-10461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20193 | LOMAS, MARYHELEN | ATL-L-2705-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20194 | LOMAX, LARISSA | 3:21-CV-18359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20195 | LOMBARDI, ALICIA | 3:17-CV-11627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20196 | LOMBARDI, BERNADETTE | 3:19-CV-21584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20197 | LOMBARDI, JOAN | 3:20-CV-07598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20198 | LOMBARDI, KELLY JO | 3:20-CV-18454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20199 | LOMBARDO, KATRINA | 3:20-CV-10113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20200 | LOMBARDO, LOUISE | 3:17-CV-10684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20201 | LOMBARDO, VAUGHN | ATL-L-2715-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20202 | LOMBARI, KATHLEEN | 3:19-CV-00766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20203 | LOMELI, FRANCISCA EGUILUZ | 3:21-CV-18254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20204 | LOMELO, DEBORAH | ATL-L-002535-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20205 | LOMO, NAKESHIA | 3:20-CV-20092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20206 | LON, BARBARA | 3:19-CV-18623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20207 | LONDON, DIANE | 3:19-CV-06442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20208 | LONDON, JAMES | 3:17-CV-05390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20209 | LONG, ANNE | 3:20-CV-14547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20210 | LONG, ANTONIQUE | 3:20-CV-19817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20211 | LONG, AUNDREY | 3:17-CV-09764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20212 | LONG, BARBARA L | 3:20-CV-16586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20213 | LONG, BETTY | 3:20-CV-11593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20214 | LONG, BILLY | 3:20-CV-19218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20215 | LONG, BRIAN | 3:19-CV-20939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20216 | LONG, CARLA | 3:17-CV-03573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20217 | LONG, CAROL | 3:21-CV-13208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20218 | LONG, CONNIE | 3:20-CV-06748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20219 | LONG, DARLENE S | 3:20-CV-07413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20220 | LONG, DEBRAQIRS | 3:21-CV-10071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20221 | LONG, DENISE | 3:20-CV-00464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20222 | LONG, FRANCINA | 3:21-CV-01716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20223 | LONG, GLENDA | 3:17-CV-09464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20224 | LONG, GLORIA J. | 3:18-CV-16881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20225 | LONG, JAMES | 3:21-CV-06073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20226 | LONG, JOHN RUSSELL | 18C039942 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.20227 | LONG, JOHN S | 3:21-CV-11073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20228 | LONG, JUDITH L | 3:20-CV-19643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20229 | LONG, KENNETH | 3:21-CV-14468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20230 | LONG, LANNY | 3:19-CV-16257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20231 | LONG, LINDA | 3:19-CV-17530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20232 | LONG, LISA | 3:19-CV-21374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20233 | LONG, LISA ANN | 3:17-CV-12308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20234 | LONG, MARILYN | 3:19-CV-18901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20235 | LONG, MARION | 3:21-CV-16242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20236 | LONG, MARLYN | 3:21-CV-11330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20237 | LONG, NIKITA | 3:17-CV-02469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20238 | LONG, PAULA M. | 3:19-CV-05795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20239 | LONG, RACHELLE | 3:21-CV-08502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20240 | LONG, REBECCA J | 3:19-CV-20341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20241 | LONG, SANDRA | 3:20-CV-12964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20242 | LONG, THELMA | 3:20-CV-12973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20243 | LONG, TRINDA D | 3:21-CV-08944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20244 | LONG, VALERIE | 3:17-CV-09742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20245 | LONG, VIRGINIA R | 3:19-CV-13783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20246 | LONGANECKER, MARYLOU | 3:21-CV-09206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20247 | LONGBERRY, AUTUMN | 3:19-CV-21439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20248 | LONGDEN, GAIL | 3:20-CV-19282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20249 | LONGFELLOW, ANNA M | 3:20-CV-09502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20250 | LONGMIRE, GEORGE | 3:21-CV-16552 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20251 | LONGMIRE, RUTHIE E. | 3:18-CV-00072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20252 | LONGMIRE, STEPHANIE | 3:21-CV-17438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20253 | LONGO, BERNICE | 3:18-CV-02130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20254 | LONGOBARDI, ROSA | 3:18-CV-11810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20255 | LONGORIA, ELVIA | 3:17-CV-13791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20256 | LONGORIA, REMIJIO | 3:17-CV-10072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20257 | LONIE, ALICIA | 2019L005819 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.20258 | LONIGRO, ANTONIO | 3:18-CV-09946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20259 | LONSWAY, ERIN | 3:21-CV-14537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20260 | LOO-LEW, CAROLYN | 3:20-CV-00584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20261 | LOOMIS, JAMES C. | 3:17-CV-04636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20262 | LOOMIS, SONJA | 3:17-CV-09304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20263 | LOONEY, KEVIN | 3:18-CV-01766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20264 | LOOPER, DEBRA | 3:21-CV-00933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20265 | LOPA, ROSANNE | 3:18-CV-01210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20266 | LOPATKA, VICTORIA | 3:18-CV-10729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20267 | LOPATO, ALEA | 3:18-CV-15862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20268 | LOPER, TAMARA | 3:20-CV-18490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20269 | LOPEZ, ADELITA | 3:20-CV-10117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20270 | LOPEZ, ALMA | 3:20-CV-16591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20271 | LOPEZ, ALMA | 3:20-CV-16577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20272 | LOPEZ, AMANDA | 3:21-CV-07203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20273 | LOPEZ, ARCANGELA | 3:20-CV-10712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20274 | LOPEZ, BERNADETTE | 3:21-CV-03642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20275 | LOPEZ, CAROLINA | 3:21-CV-06202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20276 | LOPEZ, CHRISTINE | 3:19-CV-15795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20277 | LOPEZ, CRYSTAL ANN | 3:19-CV-19690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20278 | LOPEZ, DARLENE | ATL-L-2629-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20279 | LOPEZ, DEVRA | 3:21-CV-09182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20280 | LOPEZ, ELBERT | 3:17-CV-12446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20281 | LOPEZ, ELISA | 3:18-CV-16389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20282 | LOPEZ, FLORA | 3:21-CV-02151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20283 | LOPEZ, GAYLE | 3:21-CV-16610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20284 | LOPEZ, GRETA | 3:21-CV-08283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20285 | LOPEZ, HUGO | 18CV322211 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20286 | LOPEZ, JAMES G | 3:20-CV-18888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20287 | LOPEZ, JANE | 3:20-CV-18504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20288 | LOPEZ, JENNIFER | 3:20-CV-01292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20289 | LOPEZ, JOSEFINA | 3:20-CV-19543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20290 | LOPEZ, KAREN | 3:21-CV-06554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20291 | LOPEZ, KATHRYN | 3:20-CV-09442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20292 | LOPEZ, LAURA | 3:21-CV-15903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20293 | LOPEZ, LINDA | 3:20-CV-11022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20294 | LOPEZ, LISA | 3:21-CV-19752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20295 | LOPEZ, LOURDES | 3:21-CV-09877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20296 | LOPEZ, MARGARET | 3:20-CV-00539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20297 | LOPEZ, MARGEAUX A | 3:18-CV-03386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20298 | LOPEZ, MARIA | 3:18-CV-11982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20299 | LOPEZ, MARITZA | 3:17-CV-06867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20300 | LOPEZ, MARTA | ATL-L-000778-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20301 | LOPEZ, MARY | 3:20-CV-14619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20302 | LOPEZ, MELISSA | 3:17-CV-09774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20303 | LOPEZ, MILAGROS | 3:18-CV-13345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20304 | LOPEZ, MILAGROS RODRIGUEZ | 3:21-CV-06890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20305 | LOPEZ, NATASHA | 3:20-CV-05318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20306 | LOPEZ, OKLAND | 3:20-CV-17283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20307 | LOPEZ, OSWALDO S. RETANA | 3:19-CV-08397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20308 | LOPEZ, PATRICIA | 3:21-CV-13686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20309 | LOPEZ, RAMIRO | 3:20-CV-18550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20310 | LOPEZ, RITA G | 3:20-CV-10917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20311 | LOPEZ, ROSIE | 3:17-CV-06739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20312 | LOPEZ, SUSAN | 3:19-CV-14679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20313 | LOPEZ, SYLVIA | 3:21-CV-05934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20314 | LOPEZ, SYLVIA | 3:21-CV-07000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20315 | LOPEZ, VANESSA | 3:21-CV-08383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20316 | LOPEZ-JIMINEZ, BIANCA | 3:17-CV-10497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20317 | LOPEZ-LUCERO, MARTHA | 3:21-CV-07384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20318 | LOPEZ-REY, SELENA | 3:21-CV-15882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20319 | LOPOSKY, LINDA | 3:18-CV-01202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20320 | LOPRESTI, JOANNA M | 3:20-CV-13984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20321 | LOPRESTO, CINDY LYNN | 3:21-CV-19076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20322 | LOPRESTO, CINDY LYNN | 3:21-CV-19076 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20323 | LOQUIST, KENNY | 3:18-CV-05246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20324 | LOR, JAMES | 3:21-CV-05171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20325 | LORBER, JEFFREY | 3:17-CV-09470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20326 | LORD, CYNTHIA | 3:20-CV-04986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20327 | LORD, DEBORAH | ATL-L-002945-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20328 | LORD, JAYNE | 3:18-CV-01196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20329 | LORD, SHIRLEY | 3:21-CV-02297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20330 | LORDI-GORNEY, SHARON | 3:21-CV-08998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20331 | LOREDO, RHONDA | 3:20-CV-04808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20332 | LORENTZ, EARL | 3:20-CV-11518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20333 | LORENZ, WILLIAM | 3:17-CV-10904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20334 | LORETH, JULIANNE R | 3:18-CV-08126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20335 | LORETTA O'CONNELL AND JOHN O'CONNELL V. AVON PRODUCTS, ET AL. | 190237/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.20336 | LORI MARIE RIGGINS AS ADMINISTRATRIX FOR THE ESTATE OF MAGDALENE A. BRACE, DECEASED V. AVON PRODUCTS, INC., ET AL. | MID-L-07856-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20337 | LORRAINE POIRIER V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-02640-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20338 | LOS, ROBIN | 3:20-CV-16246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20339 | LOSCHIAVO, DOROTHY | 18CVP15 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | PENDING |
| 7.20340 | LOSE, LARRY | 3:17-CV-02023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20341 | LOSER, TONI | 3:20-CV-17325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20342 | LOSEY, HEATHER | 3:19-CV-20458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20343 | LOSOYA, EDNA | 3:17-CV-12565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20344 | LOSTOCCO, GERALDINE | ATL-L-001311-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20345 | LOSTROH, CONNIE | 3:20-CV-15447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20346 | LOSURE, RHONDA | 3:17-CV-12795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20347 | LOTHIAN, GLENN | 3:18-CV-01365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20348 | LOTT, EMMIE | 3:19-CV-18618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20349 | LOTT, MARCY LYNN | 3:20-CV-17326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20350 | LOTT, ROBIN | 3:20-CV-13434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20351 | LOUDERBOUGH, ROSAL | 3:17-CV-08342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20352 | LOUDERMILK, LINDA | 3:21-CV-04425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20353 | LOUDON, PATRICIA | 3:18-CV-02128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20354 | LOUGH, MARILYN | 3:21-CV-08615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20355 | LOUGH, VICKI LYNN | 3:19-CV-16834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20356 | LOUGHLIN, KELLY | 3:20-CV-09110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20357 | LOUGHRAN, EDWARD | 3:19-CV-21032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20358 | LOUGHRAN, REGINA | 3:21-CV-09449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20359 | LOUGHREY, BARBARA | L00050020 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20360 | LOUHISDON, PATRICIA | 3:18-CV-10788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20361 | LOUIS J. MURRAY AND CAROL A. MURRAY V. CBS CORPORATION, ET AL. | 190059/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.20362 | LOUIS S. FLORES AND BERTHA G. FLORES V. AERCO INTERNATIONAL, INC., ET AL. | 19011/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.20363 | LOUIS WAGNER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO NANETTE WAGNER V. AMERICAN ART CLAY CO, INC., ET AL. | BC645588 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.20364 | LOUIS, JENELL | 3:21-CV-11364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20365 | LOUPE, LLOYD | 3:18-CV-14546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20366 | LOUQUE, SHEILA | ATL-L-003311-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20367 | LOUT, CYNTHIA | 3:19-CV-20560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20368 | LOUVIERE, TERRI | 3:17-CV-09257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20369 | LOUVIERE, TOMMY | 3:20-CV-06107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20370 | LOVATO, ANGELA, ET AL. | 3:16-CV-07427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20371 | LOVATO, MARY | 3:20-CV-12923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20372 | LOVE, APRIL | 3:21-CV-04968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20373 | LOVE, BRANDY | 3:21-CV-05611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20374 | LOVE, CLAIRE | 3:21-CV-18974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20375 | LOVE, DIXIE | 3:21-CV-03932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20376 | LOVE, ERIC | 17CV001192 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - NAPA COUNTY | PENDING |
| 7.20377 | LOVE, JOHN | 3:17-CV-05037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20378 | LOVE, NANCY | 3:19-CV-05036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20379 | LOVE, REBECCA | 3:20-CV-03156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20380 | LOVE, RITA | 3:20-CV-17327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20381 | LOVE, RITA | 3:21-CV-15742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20382 | LOVE, SHANOD | 3:19-CV-03859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20383 | LOVE, SHAWNEL C | 3:20-CV-12377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20384 | LOVE, SHIRLEY | 3:17-CV-09117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20385 | LOVE, TARA | 3:17-CV-09456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20386 | LOVE, TORY | 3:21-CV-16056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20387 | LOVE-CAMPBELL, SANDRA | 3:20-CV-10552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20388 | LOVEJOY, DIANE | 3:17-CV-09170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20389 | LOVEJOY, GAYLE | 3:19-CV-11713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20390 | LOVEJOY, VIRGINIA | 3:17-CV-01822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20391 | LOVELACE, BARBARA | 3:21-CV-00899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20392 | LOVELACE, BARBARA | 3:21-CV-14734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20393 | LOVELAND, NANCY | 3:20-CV-09527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20394 | LOVELESS, TINA M | 3:20-CV-07532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20395 | LOVELL, CHERYL | 3:21-CV-02908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20396 | LOVELL, LINDA | 3:21-CV-03421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20397 | LOVELL, LINDA BANKSTON | 3:20-CV-15818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20398 | LOVELL, LORI | 3:19-CV-21942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20399 | LOVELL, MARY | 3:17-CV-05222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20400 | LOVERN, PAMELA | 3:19-CV-16109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20401 | LOVETT, EVELYN | 3:19-CV-05801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20402 | LOVETT, LYRIS | 3:18-CV-12317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20403 | LOVETT, PAULA | 3:21-CV-18731 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20404 | LOVETT-DURHAM, PATRICIA | 3:20-CV-10446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20405 | LOVEWELL, ANN M | 3:21-CV-18849 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20406 | LOVINCY, STEPHANIE A. | 3:21-CV-03927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20407 | LOVING, CAMISHA | 3:18-CV-11966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20408 | LOVORN, VICKEY | 3:21-CV-16780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20409 | LOW, KATHERINE | 3:20-CV-15155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20410 | LOW, RHONDA | 3:17-CV-08727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20411 | LOWDER, BEVERLEY | 3:20-CV-20139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20412 | LOWDER, GEROLDINE | 3:17-CV-11059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20413 | LOWE, ASHLEY | 3:17-CV-12544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20414 | LOWE, BARBARA | 3:20-CV-08101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20415 | LOWE, CATHERINE | 3:17-CV-10845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20416 | LOWE, DAWN | 3:17-CV-09121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20417 | LOWE, DONNA ELIZABETH | 3:17-CV-12757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20418 | LOWE, DOROTHY | 3:20-CV-14854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20419 | LOWE, DOUG | 3:21-CV-17087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20420 | LOWE, FRANK | 3:20-CV-01245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20421 | LOWE, GLORIA | 3:17-CV-13218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20422 | LOWE, MARY | 3:20-CV-06222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20423 | LOWE, PAMELA | 3:20-CV-09576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20424 | LOWE, PATRICIA | 3:21-CV-05603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20425 | LOWE, TAMARA | 3:21-CV-07655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20426 | LOWE, THEODORE | 16-CV-299025 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20427 | LOWE, TISA | 3:20-CV-06669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20428 | LOWELL, JACKIE | 3:20-CV-18710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20429 | LOWENBERG, SUSAN | 3:19-CV-19444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20430 | LOWERY MEEKS, TIFFANY LYNN | 3:17-CV-12578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20431 | LOWERY, ALLISON | 3:21-CV-02112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20432 | LOWERY, ANGELA C. | 3:19-CV-20453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20433 | LOWERY, CASSANDRA | 3:20-CV-11309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20434 | LOWERY, KAREN | 3:17-CV-09949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20435 | LOWERY, KAREN I. | 3:17-CV-13521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20436 | LOWERY, PATRICK J | 3:20-CV-17857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20437 | LOWERY, THOMAS | 20CV00103 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF SUMTER COUNTY | PENDING |
| 7.20438 | LOWMAN, BOBBY | 3:17-CV-11092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20439 | LOWMAN, DEBORAH | 3:20-CV-17336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20440 | LOWMAN, JOANNE | 3:21-CV-14940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20441 | LOWREY, BONNIE | 3:18-CV-10999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20442 | LOWREY, TERREL | 3:20-CV-19071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20443 | LOWRY, DIANE | 3:20-CV-18713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20444 | LOWRY, HELEN R | 3:20-CV-17337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20445 | LOWRY, PAMELA DOWN | 3:19-CV-04814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20446 | LOWTHER, LEE | 3:20-CV-18997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20447 | LOWTHER, TODD | 3:21-CV-12266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20448 | LOYD, JENNIFER | 3:20-CV-11429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20449 | LOYD, LEEWING, SR., ET AL. | 1422-CC09821 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.20450 | LOZA, MARIA GLORIA ORTEGA | 3:21-CV-16741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20451 | LOZA, SANDRA | 3:20-CV-02156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20452 | LOZADO, PAULA | 3:20-CV-20740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20453 | LOZANO, DOROTHY | 3:20-CV-13460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20454 | LOZANO, JANIE | 3:20-CV-02191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20455 | LTL MANAGEMENT LLC V. SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADV. PRO. 22-1073 (MBK) | ADVERSARY PROCEEDING | UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.20456 | LTL MANAGEMENT LLC V. STATE OF NEW MEXICO, EX REL. HECTOR H. BALDERAS, ATTORNEY GENERAL, AND STATE OF MISSISSIPPI, EX REL. LYNN FITCH, ATTORNEY GENERAL | ADV. PRO. 22-1231 (MBK) | ADVERSARY PROCEEDING | UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.20457 | LTL MANAGEMENT LLC V. THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT AND JOHN AND JANE DOES 1-1000 | ADV. PRO. 21-3032 (MBK) | ADVERSARY PROCEEDING | UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.20458 | LTL MANAGEMENT LLC V.  EMORY ET. AL | ADV. PRO. 23-1022 (MBK) | ADVERSARY PROCEEDING | UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.20459 | LTL MANAGEMENT LLC V.  MOLINE | ADV. PRO. 21-1393 (MBK) | ADVERSARY PROCEEDING | UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.20460 | LUALLIN, BETTY | 3:18-CV-08193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20461 | LUAVASA, DIANNE M | 3:21-CV-13266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20462 | LUBAHN, DONNA M | 3:18-CV-02265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20463 | LUBAS-SIRIANNI, ELIZABETH | 3:19-CV-18225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20464 | LUBBEN, JAMIE | 3:16-CV-08942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20465 | LUBCKE, JANICE LOUISE | 3:21-CV-10690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20466 | LUBIN, NOREEN | ATL-L-000948-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20467 | LUBINSKI, DONNA | 3:20-CV-09116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20468 | LUBKOWSKI, MATTHEW | 3:18-CV-14664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20469 | LUBOFF, HAROLD | 3:18-CV-00135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20470 | LUCANTONI, YVETTE D | 3:17-CV-07765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20471 | LUCAS, AMANDA | 3:20-CV-05875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20472 | LUCAS, AMBER | 3:17-CV-08343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20473 | LUCAS, AMBER, ET AL. | 3:17-CV-00791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20474 | LUCAS, BARBARA | 3:20-CV-02064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20475 | LUCAS, BONNIE | 3:17-CV-12424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20476 | LUCAS, DAVID M | 3:20-CV-00123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20477 | LUCAS, DIANNA | ATL-L-6750-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20478 | LUCAS, GERTIE | 3:17-CV-08112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20479 | LUCAS, JACQUELINE | 3:17-CV-11999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20480 | LUCAS, JESSICA ERIN | 3:20-CV-11959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20481 | LUCAS, JULIE | 3:21-CV-18036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20482 | LUCAS, KARIE | 3:18-CV-09310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20483 | LUCAS, LUCILE | 3:19-CV-18392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20484 | LUCAS, NORMA J | 3:20-CV-12562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20485 | LUCAS, PATRICK | 3:18-CV-09960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20486 | LUCAS, REBECCA | 3:20-CV-08893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20487 | LUCAS, ROBERT | 3:20-CV-11213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20488 | LUCAS, SANDI | 3:20-CV-12489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20489 | LUCCI, RONALD | 3:20-CV-13065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20490 | LUCE, LOLA | 3:17-CV-11094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20491 | LUCENTE, KIMBERLYN A | 3:21-CV-03500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20492 | LUCERO, ANANI | 3:20-CV-05202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20493 | LUCERO, ERNEST | 3:21-CV-06495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20494 | LUCERO, FRANCHESCA | 3:21-CV-09710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20495 | LUCERO, NATALIE | 3:21-CV-06010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20496 | LUCERO, NICOLE | 3:20-CV-19211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20497 | LUCERO, VANESSA | ATL-L-002303-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20498 | LUCES, AIDA | 3:20-CV-07684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20499 | LUCEY, PRISCILLA M | 3:20-CV-10284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20500 | LUCIA RUSSO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JUDE RUSSO, DECEASED VS. BARRETT MINERALS, INC., ET AL. | MID-L-04075-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20501 | LUCIA, MELISSA | 3:20-CV-03506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20502 | LUCIER, CLAUDIA | 3:20-CV-15392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20503 | LUCIO, MIGDALIA | 3:21-CV-06112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20504 | LUCIUS, JUANITA | 3:18-CV-02554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20505 | LUCKETT, JAMES | 3:19-CV-19852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20506 | LUCKETT, LINDA | 3:18-CV-12282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20507 | LUCKEY, CARABETH | 3:21-CV-00326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20508 | LUCKNER-BABASH, ANN | 3:19-CV-08524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20509 | LUDEKE, NAIDA | 3:21-CV-15616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20510 | LUDEMAN, RANDY L | 3:20-CV-09157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20511 | LUDINGTON, CHERYL | 3:20-CV-20592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20512 | LUDWICK, KAREN ANN | 3:18-CV-03317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20513 | LUDWIG, AMBER | 3:20-CV-19054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20514 | LUDWIG, BRENDA | 3:20-CV-11296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20515 | LUDWIG, LINDA | 3:20-CV-00227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20516 | LUDWIG, MELYNDA | 3:21-CV-06121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20517 | LUE, GLENNETTA A | 3:20-CV-19936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20518 | LUEBBERS, CAROL | 3:21-CV-06000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20519 | LUECKE, THOMAS | 3:21-CV-10531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20520 | LUECKER, LAURIE | 16CV303435 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20521 | LUEDEKE, NADIA | 3:20-CV-15212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20522 | LUEDTKE, BARBARA | 3:21-CV-14735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20523 | LUERA, JOSIE ORDONEZ | 3:21-CV-15944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20524 | LUERA, SANDRA | 3:18-CV-12396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20525 | LUERA, SONIA | 3:21-CV-02972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20526 | LUERSSEN, JAMES | ATL-L-299-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20527 | LUETTE, DAWN | 3:20-CV-17434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20528 | LUFFMAN, DAVID | 3:21-CV-01274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20529 | LUFFMAN, HEATHER | 3:21-CV-07950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20530 | LUFT, RALPH | 3:19-CV-04884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20531 | LUGLI, ROBERT | ATL-L-999-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20532 | LUGO, MARIE | 3:17-CV-12396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20533 | LUGO, MARISELA | 3:21-CV-10536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20534 | LUISA, MARIA | 3:21-CV-15253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20535 | LUJAN, DONNA | 3:21-CV-09061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20536 | LUJAN, NORMA R | 3:20-CV-14509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20537 | LUKASEWICZ, MARY | 3:18-CV-00943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20538 | LUKASIK, JOHN | 3:20-CV-00210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20539 | LUKE, OSA | 3:21-CV-03582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20540 | LUKE, RUTH | 3:21-CV-08335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20541 | LUKEN, CATHERINE | 3:21-CV-00212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20542 | LUKER, SHIRLEY | 3:21-CV-12412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20543 | LUKIC, JULIE | 3:19-CV-08385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20544 | LUMAN, PATRICIA | 3:19-CV-04440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20545 | LUMAS, TANASHISKA | 3:16-CV-06694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20546 | LUMBRERA, JENNY | 3:21-CV-01414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20547 | LUMPKIN, HORACE E | 3:17-CV-06492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20548 | LUMPKINS, CAMILLE | 3:18-CV-13415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20549 | LUMPKINS, ROBERT | ATL-L-002665-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20550 | LUMPKINS, ROBERT | ATL-L-002665-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.20551 | LUMPP, WILLIAM | 3:20-CV-18994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20552 | LUMSDEN, MICHELLE | 3:19-CV-16057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20553 | LUNA, ABBIE | 3:20-CV-12149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20554 | LUNA, BELINDA | 3:21-CV-14746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20555 | LUNA, BISSOONDAI | ATL-L-003472-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20556 | LUNA, DAISY | 3:21-CV-07158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20557 | LUNA, EDITH | 3:17-CV-05777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20558 | LUNA, JESSICA NICOLE | 3:17-CV-12324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20559 | LUNA, JOSIE | 3:20-CV-12214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20560 | LUNA, MAGGIE | ATL-L-002123-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20561 | LUNA, MARY | 3:20-CV-03701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20562 | LUNA, NAYDA | 3:21-CV-11785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20563 | LUNA, PAMELA | 3:18-CV-01696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20564 | LUNA, PATRICIA | 3:19-CV-17848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20565 | LUNA, VICTORIA | 3:18-CV-11394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20566 | LUNARDINI, GARY | 3:20-CV-05545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20567 | LUND, DOLORES | 3:17-CV-13442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20568 | LUND, ELEANOR | 3:21-CV-15860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20569 | LUND, JANE L | 3:18-CV-00950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20570 | LUND, JENNIE | 3:21-CV-01540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20571 | LUND, KARLA | 3:20-CV-10843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20572 | LUND, LAUREL | 3:17-CV-12055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20573 | LUNDBERG, BLAKE | 3:18-CV-01225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20574 | LUNDE, RICHARD | 3:20-CV-10543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20575 | LUNDON, KATHLEEN | 3:20-CV-15394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20576 | LUNDQUIST, KRISTINE | 3:21-CV-00822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20577 | LUNINGHAM, KIMBERLY | 3:21-CV-14393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20578 | LUNN, DIANE | 3:18-CV-00596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20579 | LUNN, ELLEN | 3:20-CV-08909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20580 | LUNN, SUSAN M | 3:20-CV-11037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20581 | LUPE, ROBERT | 3:17-CV-03965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20582 | LUQUE VAZQUEZ, MARIA T | 20-012840 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.20583 | LURTY, DEBORAH | 3:21-CV-06701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20584 | LUSARDI, MADELINE | 3:18-CV-00010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20585 | LUSBY, PAULA | 3:19-CV-16154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20586 | LUSK, KENNETH E. | 3:18-CV-16686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20587 | LUSTER, KENNETH | 2019-L-9219 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.20588 | LUTCHER, JACQUELINE | 3:19-CV-17136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20589 | LUTE, THOMAS | 3:21-CV-17342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20590 | LUTES, JOYCE | 3:17-CV-02088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20591 | LUTGE, RANDY | 3:20-CV-03794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20592 | LUTHER, DOUGLAS | 3:21-CV-15408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20593 | LUTHER, FRANKIE | 3:21-CV-05386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20594 | LUTHER, LINDA | 3:21-CV-10836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20595 | LUTHER, LISA | BC700403 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.20596 | LUTHER, RONNIE | 3:20-CV-16984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20597 | LUTHY, RAUNDA | 3:17-CV-10113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20598 | LUTJENS, DENISE | 3:17-CV-08742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20599 | LUTON, REBECCA | 3:17-CV-11619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20600 | LUTON, SALLIE | 3:21-CV-03621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20601 | LUTRINGER, BRUCE C | 3:19-CV-21978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20602 | LUTTRELL, JUDY | 3:21-CV-07011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20603 | LUTTRELL, KENNETH | 3:21-CV-06405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20604 | LUTTRELL, STEPHEN | 3:20-CV-17338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20605 | LUTZ, CATHLEEN | 3:21-CV-04703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20606 | LUTZ, EMMA | 3:20-CV-14386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20607 | LUTZ, KATHLEEN | 3:18-CV-09417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20608 | LUTZ, KELLY | 3:20-CV-01175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20609 | LUTZ, PATRICIA | 3:20-CV-16431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20610 | LUTZ, SHANNON | 3:21-CV-02326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20611 | LUU, KIM | CV-22-00679019 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.20612 | LY, KAREN | 3:21-CV-14508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20613 | LYDAY, ERIKA | 3:20-CV-11128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20614 | LYDEN, SHARYN | ATL-L-002703-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20615 | LYDIA JANE NORICK V. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY, AND AS SUCCESSOR TO SIERRA TALC COMPANY AND UNITED TALC COMPANY, ET AL. | MID-L-01815-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20616 | LYERLA, JASON C. | 3:21-CV-19160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20617 | LYERLA, RONALD LEE | 3:17-CV-13543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20618 | LYFORD, LESLIE | 3:21-CV-07351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20619 | LYLE, DORRAINE | 3:21-CV-17945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20620 | LYLE, KATHERINE | 3:18-CV-05004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20621 | LYLES, APRIL | 3:20-CV-00113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20622 | LYLES, BRENDA | 3:20-CV-07608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20623 | LYLES, DORIS | 3:18-CV-12291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20624 | LYLES, EDDIE | 3:19-CV-09247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20625 | LYLES, GERALDINE | 3:18-CV-09556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20626 | LYLES, TAMARIS | 3:17-CV-07431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20627 | LYLES, YVETTE | 3:20-CV-11308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20628 | LYMAN, III, THOMAS J | 2018-L-1787 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.20629 | LYMAN, LINDA K | 3:20-CV-11926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20630 | LYMAN, RICHARD E | 3:19-CV-07142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20631 | LYN, HEATHER | 3:20-CV-17692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20632 | LYNCH, BARBARA | 3:21-CV-03335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20633 | LYNCH, CHERNICIA | 3:21-CV-16760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20634 | LYNCH, CHRISTINA | 3:20-CV-13768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20635 | LYNCH, ELEANOR | 3:20-CV-13445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20636 | LYNCH, JENNIFER | 3:20-CV-06679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20637 | LYNCH, JENNIFER | 3:17-CV-11256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20638 | LYNCH, JUDITH | 3:19-CV-19350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20639 | LYNCH, KATHLEEN | 3:17-CV-09701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20640 | LYNCH, LADONNA | 17CV318678 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20641 | LYNCH, LARRY | 3:21-CV-08675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20642 | LYNCH, LINDA | 3:20-CV-14417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20643 | LYNCH, LINDA | 3:21-CV-15165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20644 | LYNCH, TINA | 3:18-CV-14286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20645 | LYNCH, VANESSA | 3:20-CV-12971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20646 | LYNCH, WHITNEY | 3:21-CV-12044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20647 | LYND, DIANE | 3:21-CV-06125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20648 | LYNN, ELOISE | 3:20-CV-13345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20649 | LYNN, JUDY K | 3:18-CV-08405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20650 | LYNN, KAREN MARIE | 3:19-CV-12228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20651 | LYNN, KAY | 3:20-CV-14707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20652 | LYNN, RANDY | 3:19-CV-16479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20653 | LYNN, SUSAN | 3:20-CV-01997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20654 | LYNNE ROY VS. COLGATE-PALMOLIVE COMPANY, ET AL. | 2020-02718 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.20655 | LYON, VICKIE | 3:19-CV-11536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20656 | LYONS, ALICE | 3:21-CV-07320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20657 | LYONS, ALTHEA | 3:19-CV-09500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20658 | LYONS, BEVERLY | 3:20-CV-13142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20659 | LYONS, BILLY | 3:21-CV-06387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20660 | LYONS, CHERYL | 3:17-CV-07837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20661 | LYONS, DORIS JEAN | 3:20-CV-17339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20662 | LYONS, ERIC | 3:19-CV-15034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20663 | LYONS, JEANNE | 3:21-CV-14680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20664 | LYONS, LAMESHIA | ATL-L-002951-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20665 | LYONS, LINDA | 3:21-CV-09713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20666 | LYONS, MAGDALENE | 3:21-CV-14161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20667 | LYONS, MARIE | 3:17-CV-09777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20668 | LYONS, OLIVIA | 3:20-CV-17340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20669 | LYONS, REGINA M. | 3:17-CV-09138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20670 | LYONS, SHARON A | 3:20-CV-01284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20671 | LYONS, STEVE | 3:17-CV-05326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20672 | LYONS-YOUNG, TAMMY | 3:20-CV-12023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20673 | LYSZCZAK, MARLENE M | ATL-L-001059-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20674 | LYTCH, TANISHA | 3:20-CV-19716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20675 | LYTLE, CYNTHIA | 3:20-CV-03405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20676 | LYTLE, SHELLEY | 3:17-CV-07061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20677 | LYTLE, WANDA | 3:18-CV-13538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20678 | MAAFU, MELESULIFA | 3:20-CV-17320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20679 | MAASBERG, ANN | ATL-L-003339-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20680 | MAASS, KATHLEEN | 3:19-CV-20219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20681 | MABE, JANET | 3:21-CV-02950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20682 | MABILE, KATHY | 3:18-CV-09270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20683 | MABILE, NANCY RICHARD | 3:20-CV-11995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20684 | MABIN, ANN | 3:18-CV-13782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20685 | MABRY, MELISSA L | 3:18-CV-10035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20686 | MABRY, NAKEYAH | 3:21-CV-11801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20687 | MABSON, LATAISHA | 3:21-CV-01835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20688 | MACALUSO, DIANE | 3:18-CV-03999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20689 | MACALUSO, SALVATORE | 3:18-CV-13088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20690 | MACAPULAY, SALLY | 3:21-CV-04117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20691 | MACARTHUR, LYNN | 3:17-CV-13245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20692 | MACCIOLI, MARY | ATL-L-1957-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20693 | MACCUTCHEON, KRISTEN | 3:21-CV-02774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20694 | MACDONALD, AMY | 3:17-CV-09883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20695 | MACDONALD, CHRISTINA | 3:19-CV-15931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20696 | MACDONALD, EILEEN A. | 3:20-CV-20698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20697 | MACDONALD, JOSEPH N | 3:21-CV-09259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20698 | MACDONALD, KEVIN | 3:17-CV-10058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20699 | MACDONALD, MARY | 3:21-CV-03128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20700 | MACDONALD, MARY M | 3:20-CV-19558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20701 | MACDONALD, NANCY | 3:20-CV-11041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20702 | MACDONALD, PAMELA | 3:19-CV-14242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20703 | MACDOUGAL, SHERYL A | 3:21-CV-09202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20704 | MACE, AMANDA | 3:19-CV-21235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20705 | MACE, JAMES | 3:20-CV-19658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20706 | MACERA, CHERYL | 3:21-CV-03916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20707 | MACFARLAND, VICTORIA A | 3:18-CV-08905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20708 | MACH, SUSAN | 3:20-CV-06826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20709 | MACHADO, ASHLEY | 3:21-CV-05952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20710 | MACHADO, DONNA | 3:20-CV-18886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20711 | MACHADO, KAREN | 3:20-CV-18643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20712 | MACHIA, REGINA | 3:18-CV-00360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20713 | MACIAS, ELEONOR | 3:18-CV-01321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20714 | MACIAS, FRANKIE JEAN | 3:20-CV-13723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20715 | MACIAS, GEORGE LUIS | 3:18-CV-01309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20716 | MACIAS, ROSALINDA | 3:21-CV-06782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20717 | MACILHANEY, ELIZABETH | 3:21-CV-04958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20718 | MACINTYRE, REBECCA | 3:20-CV-06747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20719 | MACK, BARBARA | 3:19-CV-06763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20720 | MACK, BARBARA D | 3:21-CV-03795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.20721 | MACK, BONNIE | 3:21-CV-05131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20722 | MACK, EUGENE W. | 3:19-CV-05938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20723 | MACK, FELECIA | 3:20-CV-06316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20724 | MACK, FELICIA | 3:21-CV-18574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20725 | MACK, GALEN | 3:18-CV-09608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20726 | MACK, JACQUELINE | 3:18-CV-14577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20727 | MACK, LINDA | 3:18-CV-03318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20728 | MACK, LINSHASA A | 3:20-CV-11897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20729 | MACK, LYNDA | 3:17-CV-09130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20730 | MACK, PATRICIA | 3:21-CV-15670 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20731 | MACK, QUEENA | 3:20-CV-11400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20732 | MACK, ROBERT | 3:18-CV-15425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20733 | MACK, SHIRLEY | 3:20-CV-20308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20734 | MACK, STEPHEN | 3:21-CV-06279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20735 | MACKAY, VELICIA | 3:20-CV-11042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20736 | MACKENZIE, MARGARET | 3:21-CV-06131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20737 | MACKERETH, ROBERTA | 3:20-CV-10286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20738 | MACKERT, CYNTHIA | 3:19-CV-22067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20739 | MACKEY, CORA | 3:17-CV-09144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20740 | MACKEY, ELIZABETH ANN SUBLETT | 3:21-CV-14279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20741 | MACKEY, GERRI | 3:19-CV-14302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20742 | MACKEY, JONI | 3:18-CV-09280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20743 | MACKEY, MARY | 3:20-CV-15395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20744 | MACKEY, NINA | 3:20-CV-01200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20745 | MACKEY, PEGGY | 3:20-CV-07806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20746 | MACKIEWICZ, JUMIATI | 3:19-CV-00952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20747 | MACKIEWICZ, NANCY | 3:18-CV-02345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20748 | MACKIN, VIVIAN ANN | 3:20-CV-06163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20749 | MACKINAW, SANDRA D | 3:19-CV-01191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20750 | MACKINDER, DAVID | 3:20-CV-18987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20751 | MACKINNEY, HEIDI | 3:18-CV-13976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20752 | MACK-MCCORMICK, DOROTHY | 3:21-CV-13278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20753 | MACLENNAN, PRISCILLA | 3:20-CV-06680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20754 | MACLIN, JULIE | 3:18-CV-00333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20755 | MACMULLAN, DIANE | 3:19-CV-13920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20756 | MACMURPHY, CHRISTINA | 3:17-CV-05700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20757 | MACNAUGHTON, BRYCE | 3:21-CV-04234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20758 | MACNEIL, JOSEPH | 3:19-CV-09325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20759 | MACO, JOYCE S | 3:20-CV-10320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20760 | MACOMBER, NANCY | 3:20-CV-07764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20761 | MACON SR, CHARLES E | 3:21-CV-06074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20762 | MACON, TCIAYA | 3:19-CV-13972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20763 | MACON, THEODORE | 3:20-CV-09619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20764 | MACY, JOHN | 3:18-CV-12959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20765 | MADAJ-BERGER, JUDITH | 3:20-CV-03040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20766 | MADDALENA, RICHARD J | 3:20-CV-00116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20767 | MADDEN, BRENDA | 3:21-CV-07613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20768 | MADDEN, BRENDA R | 3:20-CV-10674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20769 | MADDEN, CHARLOTTE | 3:18-CV-02472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20770 | MADDEN, DEBBIE | 3:21-CV-01727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20771 | MADDEN, DEBRA | 3:17-CV-09983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20772 | MADDEN, ELLA | 3:18-CV-01028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20773 | MADDEN, KAREEN | 37-2017-41757-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.20774 | MADDEN, LAURIE | 3:18-CV-13062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20775 | MADDEN, LENA | 3:21-CV-04835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20776 | MADDEN, MARY | 3:19-CV-06567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20777 | MADDEN, PATRICIA | 3:20-CV-02736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20778 | MADDEN, SUE | 3:20-CV-08417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20779 | MADDISON, SHANTE | 3:21-CV-13127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20780 | MADDOX, ALICE E. | 3:21-CV-19049 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20781 | MADDOX, AMBER | 3:21-CV-18073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20782 | MADDOX, ANTHONY | 3:20-CV-08314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20783 | MADDOX, BARBARA | 3:18-CV-10728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20784 | MADDOX, DEANA | 3:19-CV-20681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20785 | MADDOX, JENNIFER | 3:18-CV-12518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20786 | MADDOX, JENNY | 3:19-CV-05803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20787 | MADDOX, KAREN S | 3:19-CV-05936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20788 | MADDREY, SHELINA | 3:21-CV-04054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20789 | MADDRON, MARGARET | 3:20-CV-03604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20790 | MADERA, CHRISTINE | ATL-L-00948-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20791 | MADEWELL, WILLIAM | 3:21-CV-08065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20792 | MADHO, RITA | 3:19-CV-21062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20793 | MADISON, ANN | 3:19-CV-09042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20794 | MADISON, CAROL | 3:18-CV-02937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20795 | MADISON, KATIE | 3:20-CV-08105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20796 | MADISON, MICHELLE | 3:21-CV-15537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20797 | MADISON, SHAWN | 3:19-CV-00090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20798 | MADISON, SHIRLEY | 3:19-CV-06126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20799 | MADOLE, KAREN USSELMAN | 3:20-CV-12872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20800 | MADRAZO, TINA | 3:20-CV-18791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20801 | MADRETZKE, MICHELLE | ATL-001759-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20802 | MADRID, GEORGIA | 3:20-CV-11195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20803 | MADRID, GLORIA K | 3:18-CV-15066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20804 | MADRIGAL JR., MANUEL | 3:20-CV-12005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20805 | MADRIGAL, JOSEPHINE | 3:20-CV-13854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20806 | MADRIGAL, SYLVIA | 3:20-CV-11100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20807 | MADSEN, DORI | 3:21-CV-10541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20808 | MADSEN, FRANCES | 3:18-CV-10242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20809 | MADSEN, JACKQULYN | 3:20-CV-10952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20810 | MADSEN, SHARRON | 3:21-CV-12521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20811 | MAE K. MOORE V. JOHNSON & JOHNSON, ET AL. | 21STCV05513 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.20812 | MAESTRI, THOMAS | 3:18-CV-15095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20813 | MAFFEI, KAREN | 3:18-CV-17820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20814 | MAFFETT, BARBARA B | 3:18-CV-13997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20815 | MAFFIN, STEPHEN | 3:21-CV-13228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20816 | MAGALLANES, JOEL | 3:18-CV-00143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20817 | MAGANA, BARBARA | 3:18-CV-09064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20818 | MAGANA, GUADALUPE | ATL-L-2193-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20819 | MAGANA, GUADALUPE ARRAYALES | 3:20-CV-06578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20820 | MAGAO, WAYNE J | 3:20-CV-14467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20821 | MAGBAG, PRISCILLA | 3:19-CV-05822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20822 | MAGEE, ANN | 3:20-CV-16004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20823 | MAGEE, DENVER | 3:19-CV-00943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20824 | MAGEE, MARIA | 3:21-CV-07481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20825 | MAGEE, PATRICIA | 3:19-CV-17966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20826 | MAGEE, PATRICIA | 3:20-CV-15992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20827 | MAGEE, QUANDARIA | 3:21-CV-09378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20828 | MAGER, JOAN | 3:21-CV-14935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20829 | MAGERA, MICHAEL | 3:18-CV-14663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20830 | MAGG, ROBERTA | 3:20-CV-01714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20831 | MAGGARD, CAROL | 3:17-CV-12656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20832 | MAGGARD, HELEN | 3:20-CV-08381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20833 | MAGGARD, JENNIFER | 3:21-CV-02316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20834 | MAGGI, JENNIFER | 3:21-CV-16530 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20835 | MAGGIORE, LORRAINE | 3:17-CV-08480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20836 | MAGHIAR, NIKKI | 3:21-CV-04802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20837 | MAGID, ADAM | 3:18-CV-14351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20838 | MAGLIOCHETTI, MICHELLE | ATL-L-002171-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20839 | MAGLONE, VERONICA | 3:19-CV-20595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20840 | MAGNANTI, JAMES | 3:20-CV-08711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20841 | MAGNUSON, GARY S | 3:20-CV-08366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20842 | MAGNUSON, SUSANNA | ATL-L-003238-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20843 | MAGRUDER, CAROL | 3:21-CV-08617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20844 | MAGUIRE, ANA | 3:17-CV-10423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20845 | MAGUIRE, LAWRENCE L | 3:21-CV-19749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20846 | MAGUIRE, LAWRENCE L | 3:21-CV-19749 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.20847 | MAGUIRE, TINA | 3:17-CV-10284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20848 | MAGUREAN, KATHLEEN | 3:18-CV-17821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20849 | MAHAFFEY, LISHA | 3:21-CV-04674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20850 | MAHALEY, BRIAN KEITH | 3:20-CV-03730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20851 | MAHAN, JERRI | 3:19-CV-16818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20852 | MAHAN, LANA G | 3:21-CV-13987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20853 | MAHARAJ, SAISNARINE | 3:21-CV-14723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20854 | MAHARRY, CAROLYN | 3:17-CV-11295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20855 | MAHER, ALICE | 3:18-CV-12212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20856 | MAHER, CINDY | 3:21-CV-11956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20857 | MAHER, GEORGE | 3:18-CV-01291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20858 | MAHER, LOUISE | 3:21-CV-01010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20859 | MAHER, MARY | 3:18-CV-00240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20860 | MAHER-DRISCOLL, DIANE MARIE | 3:17-CV-09309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20861 | MAHINSKE, JANICE | 3:18-CV-08658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20862 | MAHLERT, DIANE | 3:17-CV-08281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20863 | MAHMOUD, MAGDY | ATL-L-002667-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20864 | MAHN, SARA | 3:18-CV-02782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20865 | MAHOLICK, ELAINE A | 3:19-CV-20943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20866 | MAHONE, HARRIET | 3:21-CV-12944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20867 | MAHONEY, DON | 3:21-CV-06930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20868 | MAHONEY, JAMES M | 3:20-CV-20415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20869 | MAHONEY, JUDY | 30-2018-00988014-CU-MT-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.20870 | MAHONEY, KATHLEEN | 3:20-CV-13074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20871 | MAHONEY, SANDRA | 3:20-CV-13007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20872 | MAHONEY-SEXTON, JEANNINE | 3:18-CV-00278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20873 | MAHRAM, PATRICIA BRITT | 3:19-CV-18815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20874 | MAHTANI, SHOBA | 3:21-CV-08083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20875 | MAHUKA, TAMMYLEIGH | 3:20-CV-12876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20876 | MAIDEN, CONNIE | 3:17-CV-09150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20877 | MAIDEN, RANDI S | 3:19-CV-20998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20878 | MAIELI, CINDY | 3:19-CV-16071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20879 | MAIER, AMANDA | 3:20-CV-15156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20880 | MAIER, KENNETH | 3:18-CV-16296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20881 | MAIKHAIL, MARY | 3:20-CV-01476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20882 | MAIN, HOLLY | 3:20-CV-17343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20883 | MAIN, RICHELLE | 3:20-CV-07320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20884 | MAINE, JENNIFER | 3:20-CV-13224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20885 | MAINE, MICHAEL | 3:17-CV-12085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20886 | MAINER, GARY | 3:20-CV-11777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20887 | MAINES, DESHAWN E | 3:20-CV-19200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20888 | MAINES, JOAN | 3:20-CV-17996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20889 | MAINES, MELODY | 3:19-CV-06048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20890 | MAINORD, GLORIA N | 3:20-CV-17351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20891 | MAINVILLE, BOBBY | 3:20-CV-18039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20892 | MAIOCCO, ALICE | 3:17-CV-09319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20893 | MAITLAND, ELOISE | 56-2017-00503557-CU-PL-VTA | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.20894 | MAJCHER, CHRISTIE L | 3:20-CV-07609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20895 | MAJCHER, DEBRA A | 3:20-CV-10564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20896 | MAJESKI, WALTER | 3:17-CV-06764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20897 | MAJKO, KALEY | 3:20-CV-01341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20898 | MAJOR, ROBERT A | 3:20-CV-06856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20899 | MAJORS, PAULA R | 3:18-CV-17059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20900 | MAKAROPLOS, DAWN | 3:20-CV-05590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20901 | MAKI, ANISE ESTELLE | 3:20-CV-06352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20902 | MAKSYN, TERESA | 3:21-CV-00428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20903 | MALANDRA, ELFREDA | 3:21-CV-05288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20904 | MALANOSKI, ROSEMARIE | 3:20-CV-01753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20905 | MALAPERO, MARIANNE | ATL-L-2540-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20906 | MALASKI, ROBERTA | 3:20-CV-15396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20907 | MALATINO, ANGELICA | 3:20-CV-06999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20908 | MALAVES, CATHY D | 3:20-CV-06381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20909 | MALAZARTE, MYRNA | 3:21-CV-08372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20910 | MALBROUGH, SANDRA | 3:19-CV-22058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20911 | MALCHRIST, DONNA | 3:19-CV-03281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20912 | MALCOLM, JENNIFER | 3:21-CV-14928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20913 | MALCORE, JENNIFER L | 3:21-CV-01333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20914 | MALDONADO, CLARA | 3:20-CV-18774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20915 | MALDONADO, ELSA | 3:19-CV-21946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20916 | MALDONADO, EVELYN | 3:21-CV-10547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20917 | MALDONADO, GENA | 3:17-CV-10725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20918 | MALDONADO, JEANETTE | 3:20-CV-17341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20919 | MALDONADO, KARINA | 3:20-CV-10310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20920 | MALDONADO, MARIA | 3:18-CV-11037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20921 | MALDONADO, NOHELIA | 3:20-CV-00295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20922 | MALDONADO, PATRICIA | 3:21-CV-18301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20923 | MALDONADO, REJENE | 3:21-CV-08754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20924 | MALDONADO, VELSA | 3:17-CV-08279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20925 | MALDONADO, YOLANDA | 3:20-CV-15464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20926 | MALESKI, RENE | 3:18-CV-01678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20927 | MALETTE, TASHA | 3:17-CV-08262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20928 | MALEY, JENNIFER | 3:19-CV-09600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20929 | MALGERI, JUDY | 3:17-CV-11064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20930 | MALHERBE JR., CHARLES | 3:21-CV-04231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20931 | MALHI, HARJIT | 3:21-CV-18700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20932 | MALIK, SHASHI | 3:21-CV-08116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20933 | MALINKY, DORIS | 3:20-CV-05959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20934 | MALINOWSKI, DIANA | 3:21-CV-03886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20935 | MALKIEWICZ, GINA | 18CV331107 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.20936 | MALLARD, ALAN D. | 3:21-CV-13837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20937 | MALLARD, CAROLYN | 3:21-CV-07727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20938 | MALLARD, JENNA | 3:20-CV-06693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20939 | MALLARI, IRENE | 3:21-CV-15936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20940 | MALLAS, KENNETH | 3:21-CV-06636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20941 | MALLETT, DIANE | 3:18-CV-14646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20942 | MALLETT, JOAN | 3:17-CV-05593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20943 | MALLIA-STACHE, JO-ANN | ATL-L-002304-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20944 | MALLICOAT, LINDA | 3:21-CV-02433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20945 | MALLMANN, JAMIE | 3:20-CV-00193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20946 | MALLON, KARA | 3:21-CV-15823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20947 | MALLON, ROBERT | 3:21-CV-09464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20948 | MALLON, ROSE | 3:17-CV-10608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20949 | MALLORY, ARWYN | 3:21-CV-12690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20950 | MALLOW, ARTHUR | 3:21-CV-09658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20951 | MALLOY, ANTONIO | 3:21-CV-02768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20952 | MALLOY, SARAH | 3:20-CV-11752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20953 | MALLOY, SARAH | 3:21-CV-05576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20954 | MALLOY, SHEILA | 3:21-CV-15477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20955 | MALLUM, CYNDY | 3:20-CV-18884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20956 | MALM, JENNIFER | 3:20-CV-10700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20957 | MALM, KATHRYN | 3:17-CV-08744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20958 | MALM, MISTY | 3:21-CV-16517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20959 | MALMBERG, STEPHANIE | 3:20-CV-19454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20960 | MALONE, DIANE | 3:20-CV-06509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20961 | MALONE, DOROTHY | 3:21-CV-09750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20962 | MALONE, FRANCES | 3:20-CV-18934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20963 | MALONE, JOANN | 3:21-CV-01252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20964 | MALONE, KANDICE | 3:20-CV-13500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20965 | MALONE, LINDA | 3:20-CV-10327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20966 | MALONE, MELISSA | 3:18-CV-16690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20967 | MALONE, ROBERT | 3:17-CV-12520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20968 | MALONEY, CATHERINE | ATL-L-003547-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.20969 | MALONEY, DIANE | 3:20-CV-07765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20970 | MALONEY, SILVANA F | 3:19-CV-13383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20971 | MALOTT, DEBRA | 3:19-CV-07160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20972 | MALOTT, LAUREN | 3:19-CV-11756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20973 | MALTESE, JENNA | 3:21-CV-17327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20974 | MALTOS, MARY YVETTE | 3:17-CV-04633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20975 | MALVIN, AUDREY | 3:18-CV-12801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20976 | MALY, GAYLE | 3:17-CV-13752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20977 | MAMON, EDITH M | 3:20-CV-19394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20978 | MANAHAN, ALBERTO | 3:21-CV-15051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20979 | MANAOIS, KIMBLERY | 3:18-CV-02938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20980 | MANCHA, JOANNE | 3:21-CV-18146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20981 | MANCINI, ANNA MARIE | 3:21-CV-09782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20982 | MANCINI, ANTHONY | 3:21-CV-11847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20983 | MANCINI, ELEANOR | 3:17-CV-12662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.20984 | MANCINO, MARY | 2018-10026-CU-PL-NC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.20985 | MANCUSO, MASSIMO | CACE17015669 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.20986 | MANDEL, DEBRA D. | 3:21-CV-14254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20987 | MANDEL, MARCIA | 3:17-CV-13741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20988 | MANDEL, MARCIA | 3:21-CV-09377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20989 | MANDIS, MAGDELINE | 3:20-CV-05981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20990 | MANDRELL, DARLA | 3:19-CV-12943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20991 | MANERING, SAMANTHA | 3:20-CV-09758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20992 | MANERVA AWAD AND FAYEZ AWAD V. JOHNSON & JOHNSON, ET AL. | MID-L-06305-19 AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.20993 | MANES, LORI | 3:20-CV-03299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20994 | MANESS, JORDAN | 3:21-CV-15197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20995 | MANESS, TINA | 3:21-CV-07607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20996 | MANESS-MCMINN, CHRISTIE | 3:21-CV-11454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20997 | MANEVICH, PATRICIA | 3:19-CV-19341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20998 | MANFREDE, BETTY | 3:21-CV-14963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.20999 | MANGANO, ANNE | 3:20-CV-01776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21000 | MANGANO, HEATHER | 3:17-CV-08002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21001 | MANGERI, SANDY | 3:20-CV-00793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21002 | MANGES, BARBARA | 3:17-CV-11921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21003 | MANGIONE, CAROL | 3:21-CV-14760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21004 | MANGOINE, SHEILA | 3:21-CV-07574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21005 | MANGUM, WILLIAM | 3:20-CV-07234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21006 | MANHART, CAROL | 3:21-CV-12423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21007 | MANIGO, GREGORY | 3:18-CV-12957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21008 | MANISCALCO, CHRISTINE | 3:19-CV-18223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21009 | MANIULIT, CYNTHIA | 3:21-CV-05385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21010 | MANKINS, ADAM W | 3:18-CV-09461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21011 | MANLA, JOSEPHINE | ATL-L-003351-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21012 | MANLEY, GISELA V | 3:21-CV-18816 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21013 | MANLEY, JOANNA | 3:21-CV-02199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21014 | MANLEY, KAREN | ATL-L-000197-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21015 | MANLEY, SABRINA | 3:17-CV-10910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21016 | MANN JR., JOHN THOMPSON | 3:18-CV-09733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21017 | MANN, DALE | 3:21-CV-08059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21018 | MANN, LINDA | 3:18-CV-12028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21019 | MANN, LYLE | 3:19-CV-16878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21020 | MANN, MARY | 3:18-CV-09910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21021 | MANN, MAUREEN | 3:19-CV-15332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21022 | MANN, MICHELLE | 3:19-CV-14296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21023 | MANN, NANCY | 3:21-CV-18303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21024 | MANN, NELLIE | 3:21-CV-02393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21025 | MANN, VENUS | 3:21-CV-15162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21026 | MANN, WANDA | 3:19-CV-06948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21027 | MANNA II, SEZINANDO | 3:20-CV-11867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21028 | MANNERS, JUNE | 3:21-CV-04770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21029 | MANNING, CHRIS | 3:20-CV-20195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21030 | MANNING, DORIS | 3:21-CV-05638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21031 | MANNING, GLENDA | 3:21-CV-09050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21032 | MANNING, HAZEL MARIE | 3:18-CV-01249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21033 | MANNING, LINDA D | 3:20-CV-10329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21034 | MANNING, MARY | 3:17-CV-10607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21035 | MANNING, MONIQUE | 3:21-CV-00107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21036 | MANNING, PATRICIA | 3:20-CV-08649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21037 | MANNING, PHYLLIS | 3:18-CV-09384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21038 | MANNING, RUBY | 3:17-CV-13344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21039 | MANNING, SHEILA | 3:20-CV-14057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21040 | MANNING, SHIRLEY | 3:20-CV-20004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21041 | MANNING, SHUNDA | 3:18-CV-00073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21042 | MANNINGS, ALTHEA B | 3:20-CV-10633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21043 | MANNINO, KATHLEEN ANN | 3:20-CV-01991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21044 | MANNS, MARLITA | 3:20-CV-11317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21045 | MANRING, DIXIE | 3:19-CV-15373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21046 | MANSFIELD, CINDY | 3:20-CV-01857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21047 | MANSFIELD, MARK | 3:19-CV-11331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21048 | MANSFIELD, ROBERT KENT | 3:21-CV-02437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21049 | MANSFIELD, WILMA | 3:20-CV-18723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21050 | MANSOURI, HEDIEH | 3:21-CV-08800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21051 | MANSUN, JUDITH | 3:17-CV-10768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21052 | MANSUR, NAJULLAH | 3:20-CV-17348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21053 | MANTEGNA, DEBBI | ATL-L-001868-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21054 | MANTHEY, BARBARA | 3:17-CV-13817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21055 | MANTOLINO, CORAZON | ATL-L-001394-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21056 | MANTON, ERIC | 3:21-CV-08979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21057 | MANTON, RON | 3:19-CV-20189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21058 | MANTOVI, JOAN | 3:21-CV-11392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21059 | MANUEL, ASHLEY | 3:20-CV-13010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21060 | MANUEL, ETHIE | 3:20-CV-19445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21061 | MANUEL, JANINE A. | 3:21-CV-19154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21062 | MANUEL, JOSEFEA | 3:20-CV-13234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21063 | MANUEL, KELLIE | 3:21-CV-02897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21064 | MANUEL, KERRI | 3:20-CV-08436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21065 | MANUEL, KIMMARIE | 3:20-CV-17349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21066 | MANUEL, LONNETTA | 3:20-CV-17350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21067 | MANUEL, SUSAN | 3:20-CV-12150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21068 | MANUELE, JOHN J. | 3:21-CV-13964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21069 | MANUS, PATTI | 3:20-CV-19167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21070 | MANUZON, ANGELITO | 3:20-CV-01717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21071 | MANWARREN, PATRICIA | 3:18-CV-07810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21072 | MANZANARES-VELASQUEZ, JEANETTE | 3:21-CV-10902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21073 | MANZI, MARY | 3:21-CV-15597 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21074 | MANZI, WILLIAM | 3:19-CV-00966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21075 | MANZO, JUSTIN | 3:18-CV-14710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21076 | MAPLE, JUDITH | 3:21-CV-06236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21077 | MAPLES, ALBIZIA | 3:18-CV-02876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21078 | MAPLES, REINESHA | 3:20-CV-14388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21079 | MAPP, VIRGINIA B | 3:20-CV-20224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21080 | MARABLE, GWENDOLYN | 3:21-CV-11421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21081 | MARABLE-DONOVAN, MARGARET | 3:21-CV-01783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21082 | MARANO, BERNICE P | 3:18-CV-08541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21083 | MARBLE, MARK | 3:17-CV-04939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21084 | MARBLE, ROCHELLE | 3:21-CV-15752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21085 | MARBLE, TINA M | 3:20-CV-19813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21086 | MARCANO HOFEIN, MERICI S | 3:21-CV-04549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21087 | MARCEL, JAMES | 3:20-CV-16342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21088 | MARCELL, VIKKI CARLENE | 3:21-CV-18585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21089 | MARCELLA BUHLIG AND WILLIAM BUHLIG, H/W V. AMERICAN INTERNATIONAL INDUSTRIES, INC., ET AL. | MID-L-07265-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21090 | MARCELLO, DENISE MARIE | 3:17-CV-08902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21091 | MARCELLO, RAYMOND | 3:21-CV-09416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21092 | MARCENGILL, JAMIE LISA | 19-C-05049-S2 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.21093 | MARCH, CALPRICIA | 3:17-CV-04855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21094 | MARCHAND, ANNE | 3:21-CV-09358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21095 | MARCHANT, RONALD | 3:20-CV-02159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21096 | MARCHELL, AQUILANTE | 3:20-CV-02090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21097 | MARCHESANO, CARMEN A | 3:18-CV-10006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21098 | MARCHESE, LINDA | 3:20-CV-20440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21099 | MARCHESE, SHARON | 3:17-CV-09678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21100 | MARCHESKIE, RACHAEL | 3:20-CV-06266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21101 | MARCHESKIE, RACHAEL | 3:21-CV-19779 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21102 | MARCHETTI, CAMMY D. | 3:16-CV-08082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21103 | MARCHETTI, MARIE | 3:18-CV-14145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21104 | MARCHIANO, JAMIE | 3:21-CV-15426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21105 | MARCHMAN, RANDALL R | 3:18-CV-11146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21106 | MARCIANO, CAROL | 3:18-CV-14490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21107 | MARCIL, VELVET W | 3:21-CV-18845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21108 | MARCINEK, LORAINE | ATL-L-956-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21109 | MARCINIAK, CELINA | 3:18-CV-16964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21110 | MARCLEY, DARSHA | 3:20-CV-11139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21111 | MARCOLINE, ANITA | 3:18-CV-02797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21112 | MARCUM, ANNITA | 3:20-CV-13452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21113 | MARCUM, BRENDA | 3:19-CV-18449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21114 | MARCUM, CANDICE | 3:21-CV-03544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21115 | MARCUM, CHRIS | 3:20-CV-13769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21116 | MARCUM, SARA | 3:21-CV-15871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21117 | MARCUS, DEBORAH | 3:19-CV-18904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21118 | MARCUS, STEVEN | 3:21-CV-06903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21119 | MARCZYNSKI, PATRICIA | 3:20-CV-09590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21120 | MARDIS, LEANN | 3:18-CV-13032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21121 | MAREIRA, KIMBERLY | 3:17-CV-09922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21122 | MAREK, JANIE | 3:18-CV-13176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21123 | MAREK, STARLETTE | 3:21-CV-02887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21124 | MARELLI, PEGGY | 3:19-CV-18396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21125 | MARENT, CHRISTINA | 3:18-CV-13487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21126 | MARES, RAUL | 3:21-CV-00745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21127 | MARES, URSULA | 3:21-CV-03129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21128 | MARESH-DRISCOLL, BONNIE | 3:20-CV-18500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21129 | MARGARET MARTINEZ, V. COLGATE PALMOLIVE COMPANY, ET AL. | MID-L-00008-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21130 | MARGARETTE MINOR, SPECIAL ADMINISTRATOR FOR THE ESTATE OF CAROL MINOR V. A.W. CHESTERTON COMPANY, ET AL. | 21-L-6683 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.21131 | MARGERUM, AGNES | 3:21-CV-14499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21132 | MARGRETTA, SARAH | 3:20-CV-06681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21133 | MARIA D. KARLOWICZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF JERZY J. KARLOWICZ V. CBS CORPORATION, ET AL. | 190070/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21134 | MARIA ELENA HERNANDEZ V. CBS CORPORATION, ET AL. | 190331/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21135 | MARIA GONZALEZ, INDIVIDUALLY AND AS ADMINISRATOR FOR THE ESTATE OF MIGUEL A. GARCIA V. CBS CORPORATION, ET AL. | 190232/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21136 | MARIA KUYKENDALL AND JAMES KUYKENDALL VS. CYPRUS MINES CORPORATION, INDIVIDUALLY AND DOING BUSINESS AS AND AS SUCCESSOR IN INTEREST TO AMERICAN TALC COMPANY, METROPOLITAN TALC COMPANY, AND METROPOLITAN TALC CO., INC., AND CHARLES MATHIEU, INC., ET AL. | MID-L-00739-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21137 | MARIA PULIDO AND VICTOR PULIDO, JR. VS. JOHNSON & JOHNSON, ET AL. | MID-L-04927-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21138 | MARIA V. GARCIA V. CBS CORPORATION, ET AL. | 190061/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21139 | MARIANACCIO, DOLORES | 3:21-CV-10587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21140 | MARICELA GUTIERREZ V. JOHNSON & JOHNSON, ET AL. | 19STCV02585 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.21141 | MARIE IRENE HASTINGS | VLC-S-S-230638 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.21142 | MARIE, SHANE | 3:18-CV-13771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21143 | MARILOU MULLAN AS SUCCESSOR IN INTEREST TO ARDYS C. LANE, DECEASED VS. JOHNSON & JOHNSON, ET AL. | MID-L-05788-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21144 | MARILYN ANN RENTKO AND JOHN RENTKO V. AVON PRODUCTS, INC., ET AL. | 190267/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21145 | MARILYN L. BIAGETTI AND ROGER BIAGETTI V. 3M COMPANY, ET AL. | PC-2017-2761 | TALC RELATED PERSONAL INJURY | RI - SUPERIOR COURT - BRISTOL COUNTY | PENDING |
| 7.21146 | MARIN, BECKY | 3:20-CV-16262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21147 | MARIN, DEBBIE | 3:20-CV-17074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21148 | MARIN, GRACIELA | 2021L000544 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.21149 | MARINACCIO, BONITA (05873) | 3:17-CV-05873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21150 | MARINACE, JESSICA | 3:18-CV-11882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21151 | MARINARO, DEBBIE A | 3:19-CV-19080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21152 | MARINELLI, VERONICA | ATL-L-000641-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21153 | MARINO, BRIAN | 3:17-CV-07427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21154 | MARINO, LISA | 3:18-CV-11038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21155 | MARINUS, HEATHER | 3:20-CV-00919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21156 | MARIO CORONADO AND MELANIE PORRAS V. JOHNSON & JOHNSON, ET AL. | MID-L-004460-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21157 | MARION ELIZABETH DRAKE BEAL, INDIVIDUALLY, AND AS EXECUTOR OF THE ESTATE OF GENE ARLIN BEAL V. AERCO INTERNATIONAL, INC., ET AL. | 190157/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21158 | MARION, LISA M | 3:19-CV-14042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21159 | MARION, MICHELE | 3:21-CV-06521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21160 | MARISKI, MARK | 3:21-CV-07769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21161 | MARITA CYNTHIA CARTER | CV-22-00680813-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.21162 | MARITZA MOTA V. JOHNSON & JOHNSON, ET AL. | MID-L-00573-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21163 | MARJORIE PORTNOI AS THE EXECUTRIX OF THE ESTATE OF HERBERT PORTNOI V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-004551-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21164 | MARK LANE AND THONGMI LANE V. JOHNSON & JOHNSON, ET AL. | MID-L-005506-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21165 | MARKARIAN, HILDA | BC716008 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.21166 | MARKEL, NIKI | 3:21-CV-14989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21167 | MARKER, GINA | 3:21-CV-12389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21168 | MARKEY, JOHN | 3:20-CV-15697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21169 | MARKHAM, JENNIFER | 3:19-CV-07842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21170 | MARKHAM, MARTHA | 3:21-CV-08821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21171 | MARKHAM, MARTHA C | 3:20-CV-13356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21172 | MARKLAND, DIANNA | 3:18-CV-13178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21173 | MARKLEY, LEIGH | 3:18-CV-07029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21174 | MARKOVIC, DANIELA | 3:20-CV-20712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21175 | MARKOVITZ, CATHY | 3:20-CV-07505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21176 | MARKS, BARBARA | 3:18-CV-12328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21177 | MARKS, DORIS | 3:20-CV-11386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21178 | MARKS, JUDY | 3:17-CV-09163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21179 | MARKS, LATEASE | 3:23-CV-00979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21180 | MARKS, LISA | 3:19-CV-15041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21181 | MARKS, MARY | 3:20-CV-08250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21182 | MARKS, NELLIE | 3:21-CV-02435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21183 | MARKS, NELLIE ALDA | 3:21-CV-07731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21184 | MARKS, RUTH P. AND ALAN MARKS VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-06622-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21185 | MARKS, ZONIWEESE | 3:20-CV-17489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21186 | MARKUS, KELLY | 3:17-CV-11620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21187 | MARKUS, YALE | 3:21-CV-13268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21188 | MARKWARDT, SUSAN A | 3:18-CV-12531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21189 | MARLA FABIAN, MICHAEL BOTVINICK AND DARA BOTVINICK AS EXECUTORS OF THE ESTATE OF SONDRA ANN BOTVINICK, DECEASED, V. CERTAINTEED CORPORATION, ET | MID-L-07184-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21190 | MARLAND, DAVID W. | 3:20-CV-02918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21191 | MARLENE MASKOW MORALES, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF OSCAR HERNAN ESCOBAR MORALES V. CBS CORPORATION, ET AL. | 190430/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21192 | MARLENE ROBERTA VANCOUGHNETT | VLC-S-S-230866 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.21193 | MARLEY, MARY | 3:18-CV-17273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21194 | MARLIN, JULIA | ATL-L-002950-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21195 | MARLOW, AUDREY | 3:20-CV-06234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21196 | MARLOW, AUDREY ESTELLE | 3:20-CV-15763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21197 | MARLOW, CONNIE | 3:20-CV-14754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21198 | MARLOW, JANE | 3:20-CV-00997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21199 | MARLOW, TINA | 3:21-CV-04008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21200 | MARLOW, WANDA | 3:21-CV-10709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21201 | MARNEY, VIVIAN MARIE | 3:19-CV-17256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21202 | MARO, JULIA | R:21-CV-02692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21203 | MAROFSKY, ADRIENNE | 3:18-CV-05405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21204 | MAROFSKY, ADRIENNE | 3:17-CV-13500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21205 | MAROHNIC, OLGA | 3:19-CV-18196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21206 | MARONEY, DENNIS | 3:17-CV-04620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21207 | MARONEY, LINDSAY | 3:21-CV-02356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21208 | MAROTTA, THERESA ANN | 3:20-CV-13468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21209 | MARPLES, CAROLE | 3:19-CV-12885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21210 | MARQUARDT, COLLEEN | 3:18-CV-13042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21211 | MARQUETT, ELIZABETH | 3:21-CV-03905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21212 | MARQUEZ, AMANDA | 3:20-CV-16631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21213 | MARQUEZ, CECILY | 3:19-CV-12972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21214 | MARQUEZ, CHRISTINA | 3:21-CV-04083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21215 | MARQUEZ, DOLORES | 3:21-CV-08084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21216 | MARQUEZ, MARY | 3:21-CV-03130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21217 | MARQUEZ, MARYLOU | 3:18-CV-02877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21218 | MARQUEZ, RAY | 3:21-CV-06508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21219 | MARQUEZ-REPISO, ILEANA | 3:19-CV-18402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21220 | MARQUIS, JOYCE | 3:18-CV-14721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21221 | MARR, JOANNE | 3:17-CV-09171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21222 | MARRACCINO, IGNATIUS | 3:21-CV-08657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21223 | MARRACHE, YVIE | 3:19-CV-14337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21224 | MARRAPESE, SHAWN | 3:19-CV-05642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21225 | MARRERO, GLENDA | ATL-L-002789-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21226 | MARRERO, LIBRADA | 3:20-CV-17482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21227 | MARRERO, MARIA | 3:21-CV-11959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21228 | MARRERO, MARIA E. | 3:21-CV-11093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21229 | MARRIMON, YVONA | 3:21-CV-11168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21230 | MARRIOTT, JONATHAN | 3:20-CV-19233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21231 | MARRON, MARIA | BC705965 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.21232 | MARROQUIN, MARIA | 3:17-CV-08033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21233 | MARROTT, CAROL | 3:18-CV-02411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21234 | MARROW, TRACY | 3:17-CV-09176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21235 | MARRUFO, CHARLOTTE K | 3:18-CV-08747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21236 | MARRUJO, GINA | 3:20-CV-00228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21237 | MARSALL, JILL | MID-L-003067-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21238 | MARSCHKE, IRENE | 3:21-CV-04944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21239 | MARSEE, RANDALL | 3:17-CV-10597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21240 | MARSEY, VIRGINIA | 3:18-CV-16788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21241 | MARSH, ABBY | 3:20-CV-18729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21242 | MARSH, ALESHIA FAYE | 3:20-CV-15642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21243 | MARSH, BARBARA | 3:20-CV-20721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21244 | MARSH, CASEY | 3:18-CV-02911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21245 | MARSH, KYLE A | 3:21-CV-19041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21246 | MARSH, KYLE A | 3:21-CV-19041 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21247 | MARSH, REBECCA | 3:20-CV-07265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21248 | MARSHAK, JODY PAM | 3:21-CV-04820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21249 | MARSHALL, ANGELA | 3:21-CV-05124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21250 | MARSHALL, CATHERINE | 3:18-CV-13589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21251 | MARSHALL, CHE | 3:19-CV-12464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21252 | MARSHALL, ELISA | 3:21-CV-08246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21253 | MARSHALL, JAMES | 3:18-CV-11640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21254 | MARSHALL, JENNONE | 3:20-CV-02866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21255 | MARSHALL, JERRY | 3:17-CV-10476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21256 | MARSHALL, JILL | 3:20-CV-15469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21257 | MARSHALL, KATHLEEN | ATL-L-000744-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21258 | MARSHALL, KATINA | 3:21-CV-02707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21259 | MARSHALL, KRISTI | 3:21-CV-13169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21260 | MARSHALL, LINDA CAMPBELL | 3:20-CV-19775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21261 | MARSHALL, LYTASHE | 3:20-CV-17507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21262 | MARSHALL, MARILYN | 3:20-CV-18649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21263 | MARSHALL, MATRICIA | 3:21-CV-04803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21264 | MARSHALL, ROBIN | 3:21-CV-05518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21265 | MARSHALL, SANDRA | 3:21-CV-18639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21266 | MARSHALL, STEPHANIE | 3:19-CV-05713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21267 | MARSHALL, TENEKA | 3:20-CV-19799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21268 | MARSHALL, TONYA | 3:20-CV-13348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21269 | MARSHALL, VIRGINIA | 3:20-CV-19839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21270 | MARSHALL, WILLIAM | 3:21-CV-02882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21271 | MARSHALL, ZACHARY A | 3:21-CV-20003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21272 | MARSHALL, ZACHARY A | 3:21-CV-20003 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21273 | MARSHALL-GRAHAM, MYRTLE | 3:20-CV-11575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21274 | MARSHALL-PARRIS, LATRECIA | 3:18-CV-03597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21275 | MARS-PRINE, TAMMY L. | 3:21-CV-11327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21276 | MARSTELLER, SUZANNE | 3:21-CV-08565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21277 | MARSTON, DALE | 3:19-CV-07282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21278 | MARSTON, TERRY | 3:19-CV-21301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21279 | MARSZALEC, KAREN | 3:21-CV-09829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21280 | MARTEL, JOSEPH | T182069 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.21281 | MARTEN, EILEEN | 3:17-CV-11245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21282 | MARTEN, JUDITH | ATL-L-003454-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21283 | MARTENS, SHARON | 3:18-CV-10069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21284 | MARTHA DUBON V. BRENNTAGG NORTH AMERICA | MID-L-06012-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21285 | MARTI, ZACHARY | 3:19-CV-00918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21286 | MARTIN DANAHER VS. JOHNSON & JOHNSON, ET AL. | MID-L-04686-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21287 | MARTIN, ADRIAN | 3:21-CV-09251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21288 | MARTIN, ALICE | 3:20-CV-03630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21289 | MARTIN, ANDREA | 3:17-CV-11191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21290 | MARTIN, ANNA | ATL-L-002546-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21291 | MARTIN, ANNEMARIE | 3:20-CV-16189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21292 | MARTIN, ARLENE | 3:21-CV-09834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21293 | MARTIN, BARBARA | 3:20-CV-11764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21294 | MARTIN, BETTY | 3:21-CV-11914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21295 | MARTIN, BETTY | 3:18-CV-02137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21296 | MARTIN, BETTY J | 3:21-CV-11140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21297 | MARTIN, BONNIE | 3:19-CV-19741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21298 | MARTIN, BRANDON | 3:17-CV-10060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21299 | MARTIN, BRITTANY | 3:21-CV-17568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21300 | MARTIN, CELESTE MARIE | 3:17-CV-09483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21301 | MARTIN, CHERYL | 3:21-CV-03015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21302 | MARTIN, CHRISTINE | 806168-G | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - JEFFERSON PARISH | PENDING |
| 7.21303 | MARTIN, CINDY | 3:21-CV-11916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21304 | MARTIN, CINDY | 3:20-CV-12216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21305 | MARTIN, CINDY LEI | 3:21-CV-10970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21306 | MARTIN, CLAUDIA | 3:21-CV-14785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21307 | MARTIN, CYNTHIA | 3:18-CV-04234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21308 | MARTIN, DALE LEE | 3:20-CV-05561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21309 | MARTIN, DAVID | ATL-L-002469-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21310 | MARTIN, DAVID | 3:19-CV-14631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21311 | MARTIN, DAWN | ATL-L-1818-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21312 | MARTIN, DELIA B | 3:18-CV-08649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21313 | MARTIN, DENISE | 3:20-CV-14265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21314 | MARTIN, DERRICK C G | 3:20-CV-13465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21315 | MARTIN, DONNA | 3:17-CV-09898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21316 | MARTIN, DONNA | 3:17-CV-12247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21317 | MARTIN, DOROTHY | 3:20-CV-16583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21318 | MARTIN, ELEANOR | 3:20-CV-15159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21319 | MARTIN, ELISABETH | 3:17-CV-12465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21320 | MARTIN, ELIZABETH M | 3:20-CV-20708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21321 | MARTIN, ETHEL | 3:18-CV-15096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21322 | MARTIN, FRANCES | 3:21-CV-09562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21323 | MARTIN, GLORIA SUE | 3:17-CV-07274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21324 | MARTIN, JACKIE | 3:20-CV-11424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21325 | MARTIN, JACQUELINE | 3:21-CV-00145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21326 | MARTIN, JASMINE | 3:21-CV-05010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21327 | MARTIN, JASMINE | 3:20-CV-09951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21328 | MARTIN, JASMINE S | 3:21-CV-05697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21329 | MARTIN, JOANN G | 3:20-CV-09255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21330 | MARTIN, JOANNE | 3:18-CV-17187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21331 | MARTIN, JOEANN | 3:17-CV-13320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21332 | MARTIN, JOHN | 3:20-CV-17451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21333 | MARTIN, JUDY | 3:20-CV-12215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21334 | MARTIN, JULIA | 3:17-CV-12630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21335 | MARTIN, KAREN | 3:21-CV-11574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21336 | MARTIN, KAREN | 3:17-CV-11043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21337 | MARTIN, KARLA | ATL-L-002305-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21338 | MARTIN, KATHERINE | 3:17-CV-13548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21339 | MARTIN, KATHERINE | 3:19-CV-21947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21340 | MARTIN, KATHLEEN | 18CV323966 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.21341 | MARTIN, KATHRYN | 3:20-CV-07268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21342 | MARTIN, KATIE | ATL-L-003101-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21343 | MARTIN, LARA H | 3:20-CV-00230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21344 | MARTIN, LAURENA | 3:21-CV-02370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21345 | MARTIN, LESLIE | 3:19-CV-17521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21346 | MARTIN, LINDA L | 3:21-CV-06440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21347 | MARTIN, LISA A | 3:20-CV-05634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21348 | MARTIN, LORETTA | 3:21-CV-15872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21349 | MARTIN, LOUISE F | 3:19-CV-17280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21350 | MARTIN, LYNDA | 3:19-CV-16973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21351 | MARTIN, MARGARET | 3:17-CV-11264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21352 | MARTIN, MARILYN | 3:17-CV-09702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21353 | MARTIN, MARILYN | 3:20-CV-03441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21354 | MARTIN, MARTHA H | 3:20-CV-07275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21355 | MARTIN, MARY | 3:19-CV-22166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21356 | MARTIN, MARY | 3:19-CV-09027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21357 | MARTIN, MARY ANN | 3:17-CV-12952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21358 | MARTIN, MELINDA C | 3:19-CV-07262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21359 | MARTIN, MICHAEL | 3:21-CV-05101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21360 | MARTIN, MICHELLE | 3:21-CV-04924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21361 | MARTIN, MIKE | 3:18-CV-02738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21362 | MARTIN, MURIEL | 3:20-CV-01785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21363 | MARTIN, NANCY | 3:21-CV-11943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21364 | MARTIN, PHYLLIS M | 3:20-CV-15446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21365 | MARTIN, PRISCILLA | 3:20-CV-18040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21366 | MARTIN, RACHEL | 3:17-CV-10166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21367 | MARTIN, RENELLE | ATL-L-3320-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21368 | MARTIN, RHONDA | 3:18-CV-15869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21369 | MARTIN, ROBIN | 3:18-CV-01543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21370 | MARTIN, RON R | 3:20-CV-18964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21371 | MARTIN, ROSE | 3:21-CV-05201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21372 | MARTIN, ROXANNE WILLIAMS | 3:19-CV-19827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21373 | MARTIN, ROY | 3:21-CV-03344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21374 | MARTIN, RUSSELL | 19SC-1733-B | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FORSYTH COUNTY | PENDING |
| 7.21375 | MARTIN, RUTH ANN | 3:16-CV-08367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21376 | MARTIN, SANDRA | 3:21-CV-03593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21377 | MARTIN, SCHESTER | 3:17-CV-10667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21378 | MARTIN, SHELLA D | 3:20-CV-14620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21379 | MARTIN, SHERRIE | 3:18-CV-11507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21380 | MARTIN, SHIRLEY | 3:21-CV-00142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21381 | MARTIN, TAMIA | 3:21-CV-07512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21382 | MARTIN, TAMMY | 3:21-CV-04121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21383 | MARTIN, THERESA | 3:21-CV-08600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21384 | MARTIN, TYRONE | ATL-L-001141-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21385 | MARTIN, VALERIE | 3:17-CV-06384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21386 | MARTIN, VERONICA | 3:18-CV-10751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21387 | MARTIN, VIRGINIA | 3:19-CV-14246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21388 | MARTIN, WILLIAM | 3:18-CV-02173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21389 | MARTIN, WILLIAM | 3:20-CV-06425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21390 | MARTIN, YOLANDA | 289315 | TALC RELATED PERSONAL INJURY | CA - STATE | PENDING |
| 7.21391 | MARTIN, YVONNE | 3:20-CV-16538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21392 | MARTINCHALK, SUZANNE | 3:17-CV-09322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21393 | MARTIN-COOPER, MARISSA | 3:20-CV-19446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21394 | MARTINDALE, GWINDA M | 3:20-CV-11985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21395 | MARTINEZ, ADELAIDO | 3:18-CV-16063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.21396 | MARTINEZ, AILIL | 3:20-CV-04866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21397 | MARTINEZ, ALMA | 3:17-CV-06545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21398 | MARTINEZ, BARBARA | 3:17-CV-05597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21399 | MARTINEZ, CAMELLIA | 3:18-CV-01914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21400 | MARTINEZ, CAROLINE | 3:17-CV-13695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21401 | MARTINEZ, CHARLOTTE ERMALINDA | 3:18-CV-09984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21402 | MARTINEZ, CLORISA | 3:21-CV-13388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21403 | MARTINEZ, CLORISA | 3:18-CV-14484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21404 | MARTINEZ, DIANE | 3:19-CV-06941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21405 | MARTINEZ, DINICE | 3:19-CV-01109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21406 | MARTINEZ, DONILA | 3:18-CV-16066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21407 | MARTINEZ, ELISA | 3:21-CV-00507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21408 | MARTINEZ, ELIZABETH ROSE | 3:20-CV-13708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21409 | MARTINEZ, ELOISE | 3:20-CV-19179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21410 | MARTINEZ, ELPIDIO | 3:21-CV-16161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21411 | MARTINEZ, ESTHER | 3:18-CV-09841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21412 | MARTINEZ, IRENE | 3:21-CV-07699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21413 | MARTINEZ, IRENE | 3:21-CV-14902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21414 | MARTINEZ, JACKIE | 3:21-CV-06597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21415 | MARTINEZ, JAMIE | 3:21-CV-14912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21416 | MARTINEZ, JASON | 3:19-CV-19723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21417 | MARTINEZ, JENNIFER | 3:21-CV-01776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21418 | MARTINEZ, JOSE | 3:21-CV-11655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21419 | MARTINEZ, JOSHUA | 3:21-CV-03106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21420 | MARTINEZ, KATHERINE | BC649256 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.21421 | MARTINEZ, KATHERINE | 3:18-CV-04439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21422 | MARTINEZ, KAYLIE | 3:21-CV-01740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21423 | MARTINEZ, KRISTI | 3:20-CV-17529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21424 | MARTINEZ, LARKIN | 3:17-CV-06060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21425 | MARTINEZ, LAURA | 3:19-CV-09627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21426 | MARTINEZ, LILLIAN | 3:19-CV-08750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21427 | MARTINEZ, LINDALEE | 3:21-CV-09997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21428 | MARTINEZ, MANUEL | 3:21-CV-02228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21429 | MARTINEZ, MARGARET | 3:19-CV-21769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21430 | MARTINEZ, MARIA | 3:20-CV-11341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21431 | MARTINEZ, MARIA A | 3:20-CV-17515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21432 | MARTINEZ, MARIA ESTELLA | 3:20-CV-17519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21433 | MARTINEZ, MARRY | 3:19-CV-14614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21434 | MARTINEZ, MARRY | ATL-L-002470-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21435 | MARTINEZ, MARTHA | 3:21-CV-09047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21436 | MARTINEZ, MARY | 3:19-CV-20030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21437 | MARTINEZ, MELINDA | 3:17-CV-04474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21438 | MARTINEZ, MELISSA | 3:18-CV-14984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21439 | MARTINEZ, MISTY | ATL-L-002933-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21440 | MARTINEZ, NOELIA | 3:17-CV-12439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21441 | MARTINEZ, ORALIA | 3:18-CV-03108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21442 | MARTINEZ, ROSABELLE | 3:21-CV-06945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21443 | MARTINEZ, ROSALINDA | 3:20-CV-08415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21444 | MARTINEZ, ROSE | 3:21-CV-08308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21445 | MARTINEZ, SALLY | 3:20-CV-08145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21446 | MARTINEZ, SANDRA | 3:21-CV-15480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21447 | MARTINEZ, SHARON | 3:17-CV-12453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21448 | MARTINEZ, SHELBY RAMIREZ | 3:21-CV-10874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21449 | MARTINEZ, SYBIL A | 3:18-CV-12453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21450 | MARTINEZ, TAMMY | 3:20-CV-20291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21451 | MARTINEZ, TANOA | 3:21-CV-12391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21452 | MARTINEZ, YOLANDA | 3:21-CV-06884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21453 | MARTINEZ, YVETTE | 3:21-CV-07294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21454 | MARTINEZ-AUGUSTINE, YOLANDA | 3:21-CV-16895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21455 | MARTINEZ-BAEZA, ELIZABETH | ATL-L-002471-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21456 | MARTINEZ-HERRON, SANDRA | 3:20-CV-06112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21457 | MARTINEZ-MELO, NORMA | 3:19-CV-17438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21458 | MARTIN-HATFIELD, LINDA | 3:21-CV-15168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21459 | MARTIN-MCCLURKIN, OLETA | 3:21-CV-08927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21460 | MARTINO-STRID, GRACE | 3:19-CV-20370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21461 | MARTINOWICZ, JOHN | 3:20-CV-18558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21462 | MARTINS, LORI | 3:18-CV-14164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21463 | MARTINSON, CRAIG T | 3:19-CV-05631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21464 | MARTINSON, NEIL | ATL-L-002125-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21465 | MARTINTONI, DAVID | 3:21-CV-12178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21466 | MARTIRE, LORRAINE | 3:21-CV-12539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21467 | MARTIS, PATRICIA | 3:20-CV-00484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21468 | MARTLING, KATY | 3:20-CV-01132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21469 | MARTONE, DOROTHY | 3:19-CV-19162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21470 | MARTORELLI, FRANK | ATL-L-000326-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21471 | MARTOVITZ, LAURA | 3:17-CV-13553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21472 | MARTSOLF, CLYDE | 3:19-CV-21661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21473 | MARTUSCELLI, MARILYN | 3:21-CV-10165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21474 | MARTY, TAMMY | 3:19-CV-04940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21475 | MARTZ, LYNNE | ATL-L-001491-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21476 | MARTZ, TEANA | 3:20-CV-19951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21477 | MARUNA, DOREEN | 3:20-CV-00999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21478 | MARUNA, WILLIS | 3:17-CV-11114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21479 | MARVEL, DEBORAH | 3:20-CV-00246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21480 | MARVIN FIELDS, V. AMERICAN INTERNATIONAL INDUSTRIES, INC., ET AL. | MID-L-00011-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21481 | MARVIN, DARLA | 3:19-CV-10149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21482 | MARX, KAY | 3:21-CV-18306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21483 | MARX, LYNDA | 3:21-CV-02809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21484 | MARX, YVONNE | 3:18-CV-11041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21485 | MARXER, MARY BETH | 3:21-CV-06919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21486 | MARY BLACK V. JOHNSON & JOHNSON AND JOHNSON & JOHNSON CONSUMER INC. | MID-L-05218-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21487 | MARY GANSKY-STEVENS V. BLODGETT CORP., ET AL. | MID-L-05169-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21488 | MARY IACUZZO AND JOHN IACUZZO, V. JOHNSON & JOHNSON., ET AL., | MID-L-08224-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21489 | MARY JACKSON V. JOHNSON & JOHNSON, ET AL. | MID-L-006217-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21490 | MARY LEVITT | VLC-S-S-230666 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.21491 | MARY LOUISE BARTON VS. CYPRUS AMAX MINERALS CO., ET AL. | MID-L-04071-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21492 | MARY MCKAY V. CROWN, CORK AND SEAL COMPANY, INC., ET AL. | 2021-L-00025 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.21493 | MARY SALCIDO AND FRANK SALCIDO V. BASHAS', INC., ET | C20210431 | TALC RELATED PERSONAL INJURY | AZ - SUPERIOR COURT - PIMA COUNTY | PENDING |
| 7.21494 | MARYA JO WOEPPEL | VLC-S-S-230667 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.21495 | MAR-YAM-YAHRIB, AATEN | 3:19-CV-17430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21496 | MARZELLA, CHRISTINE | 3:18-CV-09490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21497 | MARZENA ZACHARA AND WESLEY ZACHARA V. JOHNSON & JOHNSON, ET AL. | MID-L-001028-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21498 | MARZKA SR., DANIEL W | 3:20-CV-13985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21499 | MASANIAL, YVETTE | 3:21-CV-03938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21500 | MASCHINOT, DEBRA | 3:21-CV-02091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21501 | MASCHMAN, DANA | 3:20-CV-09846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21502 | MASCHMAN, DOUGLAS | 3:21-CV-09936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21503 | MASCITELLI, LISA | ATL-L-000653-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21504 | MASCITELLI, LISA | 3:18-CV-02151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21505 | MASHELL, JAMES | 3:19-CV-20264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21506 | MASHIKE, KAREN | 3:21-CV-18190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21507 | MASI, LINDA | 3:20-CV-11484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21508 | MASIELLO, CAROLE | 3:21-CV-09862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21509 | MASKO, CHRISTINE BETH | 3:21-CV-14383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21510 | MASLOWSKI, JANET | ATL-L-002547-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21511 | MASON, BILLY | 3:17-CV-12600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21512 | MASON, BRENDA A. | 3:21-CV-16515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21513 | MASON, CHARITY | 3:20-CV-15743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21514 | MASON, CLARA ANN | 3:19-CV-16133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21515 | MASON, CLAUDETTE | 3:20-CV-11235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21516 | MASON, DEBORAH | 3:21-CV-14810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21517 | MASON, DEBORAH | 3:21-CV-03570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21518 | MASON, DELPHINE | 3:17-CV-12479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21519 | MASON, DONNA (00802) | 3:17-CV-00802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21520 | MASON, JACOB | 3:21-CV-12582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21521 | MASON, JEANNINE MULKEY | 3:21-CV-03008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21522 | MASON, JOAN | 3:21-CV-09428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21523 | MASON, JULIA | 3:20-CV-10572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21524 | MASON, LATRICIE | 3:17-CV-11047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21525 | MASON, MICHAEL | 3:18-CV-04573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21526 | MASON, MIRIAM | 3:20-CV-20024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21527 | MASON, PANDORA | 3:20-CV-06440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21528 | MASON, PEGGY | 3:17-CV-09866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21529 | MASON, ROBERT | 3:20-CV-17549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21530 | MASON, RUBY | 3:17-CV-10579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21531 | MASON, SARAH | 3:21-CV-19794 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21532 | MASON, VALERIE | 3:20-CV-00885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21533 | MASON-REIBSON, MYNA | 3:17-CV-11582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21534 | MASORTI, BECKI | ATL-L-2724-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21535 | MASSAGEE, STEVE | 3:17-CV-08479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21536 | MASSARO, ANGELO | 3:17-CV-11026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21537 | MASSENGILL, RALPH | 3:17-CV-11241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21538 | MASSER, VICTOR | 3:21-CV-06262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21539 | MASSETTI, KIMBERLY | ATL-L-002578-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21540 | MASSEY, JENNIFER | 3:19-CV-00053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21541 | MASSEY, JOHN | 3:21-CV-07435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21542 | MASSEY, KIMBERLY | 3:19-CV-20256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21543 | MASSEY, LINDA | 3:20-CV-18042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21544 | MASSEY, MARCY | 3:21-CV-16475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21545 | MASSEY, VALERIE J | 3:17-CV-04590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21546 | MASSEY-GUINN, JENNIFER | 3:21-CV-05291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21547 | MASSI, ANNA | 18CV330513 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.21548 | MASSICOT, KRISTIN | ATL-L-00158-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21549 | MASSIE, DIANE | 3:19-CV-21237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21550 | MASSIE, SANDY | 3:18-CV-01708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21551 | MASSINGILL, JERRY | 3:20-CV-14845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21552 | MASSINGILL, PAMELA | ATL-L-00217420 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21553 | MAST, CAROL L | 3:20-CV-18899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21554 | MAST, MARY | 3:20-CV-19278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21555 | MASTERS, DOROTHY E. | 3:21-CV-15478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21556 | MASTERS, KIM | 3:21-CV-01843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21557 | MASTERS, LOIS | 3:20-CV-10346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21558 | MASTERS, SUSANNA | 3:19-CV-17480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21559 | MASTERSON, KATELYNN | 3:19-CV-22134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21560 | MASTERSON, NINA | 3:21-CV-15623 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21561 | MASTRANDREA, NICHOLAS | 3:20-CV-19557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21562 | MASTRANGELO, HELENE | 3:19-CV-12136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21563 | MASTRIANNI, JEAN | 3:17-CV-10868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21564 | MASTRIPPOLITO, KIM | 3:20-CV-06511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21565 | MASTRIPPOLITO, KIMBERLY | 3:21-CV-02013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21566 | MASUD, FAIROZ | 3:20-CV-17522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21567 | MATA, CARMEN | 18STCV10445 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.21568 | MATA, ELVIA | 3:20-CV-18584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21569 | MATA, JOLYNN | 3:21-CV-02372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21570 | MATA, LUPE | 3:21-CV-15182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21571 | MATAMOROS, ARACELI | 3:18-CV-13966 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21572 | MATARAZZO, JENNIFER | 3:21-CV-08814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21573 | MATATT, ARTHUR | 3:17-CV-09494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21574 | MATAYA, JENNIFER A. | 3:21-CV-13217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21575 | MATELJAN, CAROLE | 3:19-CV-05823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21576 | MATEO, GLADYS | 3:18-CV-15877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21577 | MATERASSO, VITA | 3:18-CV-01259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21578 | MATEUS, MARIA | 3:21-CV-08357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21579 | MATEYUNAS, JON | 3:17-CV-05689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21580 | MATHAT, SHEILA | 3:20-CV-07286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21581 | MATHE, MARGARET | 3:21-CV-07256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21582 | MATHENY, JENNIFER | 3:18-CV-10968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21583 | MATHEOS, DEBRA | 3:19-CV-20301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21584 | MATHERNE, PATRICIA | 3:18-CV-14495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21585 | MATHEWS, BOBBIE | 3:21-CV-09066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21586 | MATHEWS, DAWNA | 3:21-CV-16438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21587 | MATHEWS, JUNE | 3:19-CV-21213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21588 | MATHEWS, KIMBERLY | 3:21-CV-18536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21589 | MATHEWS, MELINDA | 3:18-CV-08162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21590 | MATHEWS, NOLA | 3:21-CV-02801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21591 | MATHIS, JAMES | 3:21-CV-17194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21592 | MATHIS, MARCELLA | 3:20-CV-10992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21593 | MATHIS, PHYLLIS | 3:20-CV-19387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21594 | MATHIS, STACEY | 3:19-CV-14223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21595 | MATHIS, TERI D | 3:18-CV-12116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21596 | MATHIS, THOMAS | 3:21-CV-06359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21597 | MATHIS, TRACY | 3:17-CV-10875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21598 | MATHSON, JOHN | 3:20-CV-13252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21599 | MATHUR, ANURUP | 3:21-CV-19379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21600 | MATHURIN, LEYVI | 3:21-CV-18300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21601 | MATHURINE, MONA | 3:17-CV-10571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21602 | MATIAS, ADILENE | 3:20-CV-16000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21603 | MATIAS, BARBARA | 3:21-CV-11052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21604 | MATIAS, CAROL | 3:20-CV-04258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21605 | MATIAS, PAMELA | 3:17-CV-10689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21606 | MATIASZ, MARIA | 3:21-CV-19333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21607 | MATIKONIS, JOANNE | 3:17-CV-05635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21608 | MATLOCK, WANDA | 3:17-CV-10847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21609 | MATNEY, ANITA | 3:17-CV-10850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21610 | MATNEY, SHARON | 3:21-CV-05724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21611 | MATONIK, KIM | 3:17-CV-10573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21612 | MATOS, TAISHA | 3:21-CV-02004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21613 | MATOS, WANDA | 3:19-CV-14697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21614 | MATOUS, CASEY | 3:21-CV-14483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21615 | MATRANGA, CYNTHIA CINDY | 3:18-CV-09394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21616 | MATSAYKO, VINCENT | 3:17-CV-13554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21617 | MATSON, LISA | ATL-L-00212-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21618 | MATSUMOTO, MICHAEL | 3:19-CV-06315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21619 | MATSUOKA, LORI L R | 3:20-CV-19641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21620 | MATTA, JESSICA RAE | 3:21-CV-09212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21621 | MATTEI, MARIE | ATL-L-00618 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21622 | MATTEO, NICOLE | ATL-L-1375-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21623 | MATTEONI, DIANA | 3:21-CV-14454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21624 | MATTERN, GEORGIA | 3:20-CV-18370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21625 | MATTERN, MISTY | 3:21-CV-03133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21626 | MATTESON, KATHLEEN J | 3:18-CV-17664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21627 | MATTESON, VICKY LYNN | 3:19-CV-05809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21628 | MATTHEW MCDONALD V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-00122-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.21629 | MATTHEW PETERSON, INDIVIDUALLY AND AS THE SURVIVING HEIR OF DR. GREGG PETERSON, DECEASED VS. ARKEMA, INC., ON BEHALF OF HERAEUS KULZER, LLC, F/K/A J.F. JELENKO & CO., JELENKO, AND J.F. JELENKO & CO., ET | 1922-CC11161 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.21630 | MATTHEW STRECK, INDIVIDUALLY, AND KAITLYN STRECK AND KARA STRECK, BOTH MINORS BY AND THROUGH THEIR PARENT, MATTHEW STRECK V. JOHNSON & JOHNSON, ET | 21CI06290 | TALC RELATED PERSONAL INJURY | KY - CIRCUIT COURT - JEFFERSON COUNTY | PENDING |
| 7.21631 | MATTHEW, CAROLINE | 3:18-CV-02243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21632 | MATTHEW, JUSTIN | 3:17-CV-10059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21633 | MATTHEW, SHARON | 3:21-CV-13315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21634 | MATTHEW, VERDMAY | 3:17-CV-13688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21635 | MATTHEWS JR., EARL | 3:19-CV-18671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21636 | MATTHEWS, BARBARA | ATL-L-00217-6-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21637 | MATTHEWS, CAROL | 3:20-CV-13611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21638 | MATTHEWS, CHARLES | 3:20-CV-00162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21639 | MATTHEWS, CLAIRE | 3:20-CV-07317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21640 | MATTHEWS, CYNTHIA | 3:19-CV-20260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21641 | MATTHEWS, CYNTHIA | ATL-L-00236-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21642 | MATTHEWS, DEBORAH ANN | 3:20-CV-09470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21643 | MATTHEWS, DONALD | 3:21-CV-06382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21644 | MATTHEWS, ELISE | 3:20-CV-14157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21645 | MATTHEWS, JESSICA | 3:21-CV-09280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21646 | MATTHEWS, KAREN | 3:21-CV-15584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21647 | MATTHEWS, KELLY | 3:20-CV-19070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-----------------------------------------------------|
| 7.21648 | MATTHEWS, LAUREN | 3:16-CV-07490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21649 | MATTHEWS, LINDA | 3:20-CV-05119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21650 | MATTHEWS, MEGAN | 3:17-CV-06063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21651 | MATTHEWS, MICHELLE | 3:21-CV-15933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21652 | MATTHEWS, OPHELIA ANNE | 3:19-CV-13140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21653 | MATTHEWS, PAMELA | 3:19-CV-05965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21654 | MATTHEWS, PAMELA | 3:18-CV-04146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21655 | MATTHEWS, PATRICIA | 3:20-CV-17527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21656 | MATTHEWS, PATRICIA | 3:18-CV-13488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21657 | MATTHEWS, PEARL | 3:20-CV-09580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21658 | MATTHEWS, ROBIN | 3:20-CV-08741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21659 | MATTHEWS, RONALD | 3:20-CV-03329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21660 | MATTHEWS, ROSLYN J | 3:21-CV-18652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21661 | MATTHEWS, SHAMUS | ATL-L-004207-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21662 | MATTHEWS, STEPHANIE | 3:21-CV-11263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21663 | MATTHEWS, TAMMY | 3:21-CV-18578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21664 | MATTHEWS, WENDY | 3:21-CV-03989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21665 | MATTHEY, PHILIPPE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA A. MATTHEY VS JOHNSON & JOHNSON, ET AL. | 2018CA004809 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - SARASOTA COUNTY | PENDING |
| 7.21666 | MATTHIS, SHIRLEY ANN | 3:20-CV-15807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21667 | MATTICK, DIANE | 3:21-CV-16644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21668 | MATTIE, VIRGINIA M | 3:21-CV-13653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21669 | MATTINGLY, ARTHUR | 3:19-CV-19356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21670 | MATTINGLY, GINA | 3:20-CV-00355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21671 | MATTINGLY, JO | ATL-L-002548-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21672 | MATTOS, JOYCE | 3:20-CV-20376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21673 | MATTOS, MICHAEL | 3:21-CV-14305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21674 | MATTOX, ALICE F | 3:18-CV-08287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21675 | MATTOX, CANDANCE | 3:18-CV-17822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21676 | MATTOX, DONNA | 3:21-CV-14847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21677 | MATTOX, SHARA | 3:19-CV-21955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21678 | MATTSON, LAVONNE | 3:20-CV-20485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21679 | MATTSON, STEPHANIE | ATL-L-003455-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21680 | MATTY, LYNN | 3:20-CV-00203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21681 | MATULICH, ERIKA | 3:17-CV-09633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21682 | MATUS, BOBBY | 3:20-CV-18914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21683 | MATYOLA, CATHERINE | ATL-L-000179-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21684 | MATZEN, YVONNE | 3:20-CV-05749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21685 | MAUCERI, COLLEEN | 3:21-CV-02014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21686 | MAUDESTER, HARDIN | ATL-L-003456-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21687 | MAUER, CHRISTY | 3:20-CV-10076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21688 | MAUER, KATHRYN | 3:17-CV-09522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21689 | MAUER, KURTIS | 3:18-CV-08820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21690 | MAULDEN, KATHERYN | 3:17-CV-12291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21691 | MAULE-FIELDS, CONNIE | 3:21-CV-07953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21692 | MAULL, GLORIA JEAN | 3:20-CV-17573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21693 | MAUPIN, CAROLYNN | 3:17-CV-10137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21694 | MAUPIN, LAURA | 3:18-CV-14582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21695 | MAUPIN, LYNDA | 3:20-CV-09302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21696 | MAUREEN ANDERSON | CV-22-00679130-0000 | TALC RELATED PERSONAL INJURY | ONTARIO (TORONTO) | PENDING |
| 7.21697 | MAURER, TARA | 3:18-CV-16038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21698 | MAURICE CASTAN AND RITA CASTAN V. KOLMAR LABORATORIES, LLC, ET AL. | 190073/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21699 | MAURICE, NORMA | 3:21-CV-18729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21700 | MAURIELLO, DIANE | ATL-L-001578-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21701 | MAURO, DEBORAH | BC682106 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.21702 | MAURO, JIMMY TOMMY | 3:19-CV-07089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21703 | MAURO, SANDRA | 3:18-CV-11961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21704 | MAURONI, CYNDI | 3:20-CV-10690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21705 | MAXAM, RANDALL | 3:20-CV-12050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21706 | MAXEL, KATHY | 3:17-CV-13560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21707 | MAXEY, CRAIG | 3:18-CV-10157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21708 | MAXEY, DONNA | 3:17-CV-09325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21709 | MAXIMO TORRES V. AERCO INTERNATIONAL, INC., ET AL. | 190343/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.21710 | MAXSON, JILL M | 3:19-CV-04777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21711 | MAXTED, DEIRDRE | 3:21-CV-09268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21712 | MAXWELL, BARBARA | 3:18-CV-05236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21713 | MAXWELL, BRENDA | 3:17-CV-10912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21714 | MAXWELL, CHERYL | 3:20-CV-13479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21715 | MAXWELL, CHRISTINE | 3:20-CV-11541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21716 | MAXWELL, DAWNA | 3:20-CV-13179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21717 | MAXWELL, DOROTHY | 3:17-CV-05097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21718 | MAXWELL, DUSTIN | 3:20-CV-11726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21719 | MAXWELL, JACQUELYN | 3:21-CV-08509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21720 | MAXWELL, JOHN | 3:21-CV-09510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21721 | MAXWELL, KAREN | 3:19-CV-21342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21722 | MAXWELL, KIMBERLY SUE | 3:17-CV-02184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21723 | MAXWELL, LARRY | 3:17-CV-08321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21724 | MAXWELL, PHEBE | 3:20-CV-17571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21725 | MAXWELL, SHEILA | 3:21-CV-02128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21726 | MAXWELL, VICKIE | 3:18-CV-00558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21727 | MAY, BETTY K | 3:21-CV-03884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21728 | MAY, CAROL | 3:20-CV-17569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21729 | MAY, GENE | 3:21-CV-08046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21730 | MAY, JAMES ALLEN | 3:19-CV-00473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21731 | MAY, JEANNE | 3:18-CV-11756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21732 | MAY, LAURA | 3:18-CV-14377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.21733 | MAY, LEONARD | 3:18-CV-09642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21734 | MAY, MICHELLE | 3:21-CV-15610 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21735 | MAY, NANCY | 3:19-CV-17290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21736 | MAY, PENNY S. | 3:18-CV-00251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21737 | MAY, SUSIE | 3:20-CV-17565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21738 | MAY, TREVA | 3:20-CV-08882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21739 | MAYBEE, DIANA | 3:21-CV-09374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21740 | MAYBERRY, AILEEN | 3:21-CV-05144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21741 | MAYBERRY, GREGORY | 3:21-CV-12356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21742 | MAYE, KATIE | 3:21-CV-07044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21743 | MAYE, KELVIN | 3:19-CV-00865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21744 | MAYE, TERESA | 3:21-CV-05286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21745 | MAYEAUX, FELICIANA | 3:20-CV-20227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21746 | MAYER, DENISE A | 3:20-CV-01293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21747 | MAYER, GINA | 3:21-CV-10918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21748 | MAYER, JOAN | 3:20-CV-15160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21749 | MAYER, JODY | 3:20-CV-08863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21750 | MAYER, LYNN | 3:21-CV-00792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21751 | MAYER, VIRGINIA | 3:21-CV-16499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21752 | MAYES, CHARLEAN | 3:19-CV-18912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21753 | MAYES, LINNETTE DENISE | 3:20-CV-19478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21754 | MAYES, TONI | 3:21-CV-18633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21755 | MAYETTE, DARRYL K | 3:19-CV-16504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21756 | MAYFIELD, ALOMA | 3:21-CV-05962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21757 | MAYFIELD, BENJAMIN | 3:21-CV-05582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21758 | MAYFIELD, CHRISTOPHER | ATL-L-002549-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21759 | MAYFIELD, JOANN | 3:21-CV-19214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21760 | MAYFIELD, TORRIE | 3:21-CV-10029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21761 | MAYFIELD, TRENA | 3:19-CV-10161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21762 | MAYID, MARISSA | 3:19-CV-14678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21763 | MAYKOWSKI, DAWN | 3:17-CV-11050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21764 | MAYNARD, CYNTHIA | 3:21-CV-02476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21765 | MAYNARD, KIMBERLY | 3:21-CV-04137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21766 | MAYNARD, PATRICIA | 3:20-CV-17582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21767 | MAYNARD-SCHOOBAAR, GERVAISE | 3:18-CV-15881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21768 | MAYNOR, SHANETTE | 3:20-CV-13771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21769 | MAYO, DIANA | 3:17-CV-13643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21770 | MAYO, HUBERT A | 3:20-CV-17584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21771 | MAYO, JENNIFER | 3:20-CV-06947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21772 | MAYO, JOHN | 3:20-CV-11425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21773 | MAYO, LATISHA | 3:21-CV-04652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21774 | MAYO, TONY G. | 3:19-CV-06331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21775 | MAYOL, SUSAN | 3:17-CV-08004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21776 | MAYON, SHELLY | 3:18-CV-10774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21777 | MAYORGA, HILDA | 3:21-CV-09172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21778 | MAY-ROSARIO, VENITA D | 3:20-CV-15784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21779 | MAYS, ADRIENE | 3:20-CV-10620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21780 | MAYS, BOBBIE | 3:20-CV-18495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21781 | MAYS, ROGER | 3:17-CV-06657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21782 | MAYS, WALTER | 3:18-CV-11196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21783 | MAYS, WALTER | 3:19-CV-03242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21784 | MAYSON, GLADYS W | 3:18-CV-03476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21785 | MAYSONET, ILEANA | 3:21-CV-01162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21786 | MAYTIDU, ROBERT | L00227619 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21787 | MAZANETZ, BRENDA | 3:17-CV-12499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21788 | MAZARESE, MARIA | 3:20-CV-08855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21789 | MAZEAU-AHKEAH, REBECCA | 3:21-CV-02110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21790 | MAZGAJ, JOAN | 3:20-CV-11173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21791 | MAZUREK JR., ERNEST | 3:17-CV-07423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21792 | MAZUROWSKI, KAREN | 3:20-CV-09344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21793 | MAZYCK, VALERIE | 3:19-CV-06060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21794 | MAZZARELLA, MARCIA | 3:18-CV-01683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21795 | MAZZELLA, LINDA | ATL-L-000790-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21796 | MAZZEO, SHANNON | 3:19-CV-19059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21797 | MAZZUCA, JOHN | ATL-L-2254-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21798 | MC,CULTY, MARGARET | 3:21-CV-15190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21799 | MCABEE, SUSAN | 3:21-CV-09568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21800 | MCADAMS, LOU ANN | 3:21-CV-04240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21801 | MCAFEE, CHERYL | 3:20-CV-18734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21802 | MCAFEE, PAULA | 3:18-CV-14429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21803 | MCAFEE, WANDA | 3:19-CV-05824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21804 | MCAFFEE, HEATHER | 3:21-CV-02176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21805 | MCAFFEE, MICHAEL | 3:21-CV-14360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21806 | MCALEER, PATRICK | 3:21-CV-12864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21807 | MCALEXANDER, ALICE | 3:17-CV-05342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21808 | MCALILEY, SUANNE | 3:21-CV-15971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21809 | MCALISTER, MICHAEL | 3:21-CV-17092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21810 | MCALISTER, VALERIE | 3:17-CV-10418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21811 | MCALISTER, WILLIAM | 3:20-CV-09087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21812 | MCALPIN, JO ANN | 3:17-CV-04621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21813 | MCANALLY, AMANDA | 3:20-CV-15376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21814 | MCANALLY, JANICE | 3:20-CV-11619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21815 | MCANALLY, MARCI | 3:18-CV-03969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21816 | MCANALLY, TANNA | 3:20-CV-17597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21817 | MCANDREWS, SARAH JANE | 3:19-CV-09287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21818 | MCANINCH, JANICE | 3:20-CV-11239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21819 | MCARTHUR, AMY | 3:21-CV-00046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21820 | MCAVEY, MARY JO | 3:17-CV-09330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21821 | MCAVOY, SANDRA | 3:21-CV-01503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21822 | MCBEE, MONICA | 3:20-CV-08652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21823 | MCBEE, SHARON | 3:18-CV-14753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21824 | MCBEE, SHARON, ET AL. | 3:17-CV-05720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21825 | MCBRAYER, DEBRA | 3:17-CV-08087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21826 | MCBRIDE, ANNA M. | 3:18-CV-16807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21827 | MCBRIDE, BRIDGET | 2016-09413 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.21828 | MCBRIDE, CARMEN | 3:21-CV-14757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21829 | MCBRIDE, CRYSTAL | 3:20-CV-15266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21830 | MCBRIDE, MARCY L | 3:17-CV-12342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21831 | MCBRIDE, MARLO K | 3:20-CV-17599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21832 | MCBRIDE, MICHAEL | 3:21-CV-02722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21833 | MCBRIDE, PATRICIA | 3:20-CV-10895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21834 | MCBROOM, KATHY LYN | 3:20-CV-17628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21835 | MCBROOM, KENNETH | 3:21- CV- 16815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21836 | MCBRYANT, CAROLYN | 3:21-CV-15915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21837 | MCCABE, BELINDA | 3:20-CV-06220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21838 | MCCABE, JOLENE P | 3:20-CV-01862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21839 | MCCABE, PAULA HEATH | 3:18-CV-17276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21840 | MCCABE, STACY A | 3:19-CV-17849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21841 | MCCAFFERY, DONNA | 3:17-CV-13659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21842 | MCCAIN, JOHN T | 3:20-CV-19515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21843 | MCCAIN, KATHERINE | 3:17-CV-05096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21844 | MCCAIN, STEPHEN | 3:19-CV-09150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21845 | MCCAIN, WANDA | 3:20-CV-02140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21846 | MCCALLISTER, BARBARA | 3:19-CV-20805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21847 | MCCALL, AMY | 3:17-CV-09363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21848 | MCCALL, DEBRA | 3:20-CV-03592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21849 | MCCALL, ERIN | 3:18-CV-16325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21850 | MCCALL, LOIS | 3:17-CV-10683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21851 | MCCALL, MARLENE | ATL-L-1416-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21852 | MCCALL, SHARON | 3:19-CV-12080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21853 | MCCALLA, EMMA JEAN | 3:17-CV-06743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21854 | MCCALLION, KELLY | ATL-L-003019-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21855 | MCCALLISTER, JANICE | 3:21-CV-07525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21856 | MCCALLISTER, VALERIE | 3:19-CV-13305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21857 | MCCALLUM, JUDITH ANN | 3:19-CV-16134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21858 | MCCANDLESS, SANDRA | BC688562 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.21859 | MCCANE, GWEN | 3:18-CV-10818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21860 | MCCANN, BRITTANY H | 3:20-CV-09398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21861 | MCCANN, JUDITH | 3:21-CV-10589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21862 | MCCANN, KATHRYN | 3:21-CV-19889 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21863 | MCCANN, KRIS-ANN | 3:18-CV-00559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21864 | MCCANN, LAURA | 3:18-CV-17189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21865 | MCCANN, PAMELA | 3:17-CV-09338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21866 | MCCANN, TEQUITA | 3:20-CV-10934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21867 | MCCANN-MUELLER, HEATHER | 3:17-CV-08344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21868 | MCCANTS, JOANN JEFFREY | 3:20-CV-13764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21869 | MCCARGISH, CYNTHIA ANN | 3:20-CV-19171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21870 | MCCARIUS, DANA | 3:20-CV-14210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21871 | MCCARLEY, ED | 3:19-CV-06329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21872 | MCCARLEY, KELLY | 3:20-CV-05528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21873 | MCCARRELL, SAMANTHA | 3:19-CV-18014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21874 | MCCARTER, DONALD | 3:17-CV-11192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21875 | MCCARTER, SHARON | 3:20-CV-19520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21876 | MCCARTHY, ANNA | 3:17-CV-11919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21877 | MCCARTHY, ANNETTE | 3:18-CV-02050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21878 | MCCARTHY, BARBARA | 3:21-CV-18962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21879 | MCCARTHY, DEBORAH A | 3:19-CV-14137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21880 | MCCARTHY, GERALDINE | ATL-L-002003-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21881 | MCCARTHY, KERRIE | 3:17-CV-11498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21882 | MCCARTHY, KRISTINE | 3:21-CV-03616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21883 | MCCARTHY, LAURA | 3:19-CV-06568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21884 | MCCARTHY, MARY | 3:21-CV-15916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21885 | MCCARTHY, MAURA | 3:18-CV-17823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21886 | MCCARTHY, MICHELLE | 3:20-CV-17998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21887 | MCCARTHY, PATRICIA | 3:21-CV-13379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21888 | MCCARTHY, SUSAN | 3:20-CV-10187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21889 | MCCARTHY, WENDY | 3:20-CV-11853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21890 | MCCARTNEY, CATHY | ATL-L-000860-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21891 | MCCARTNEY, KAREN | 3:21-CV-08217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21892 | MCCARTNEY, MEGAN | 3:21-CV-09008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21893 | MCCARTY, ELIZABETH | ATL-L-000407-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21894 | MCCARTY, JANICE K. | 3:19-CV-01329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21895 | MCCARTY, JERI | 3:20-CV-18579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21896 | MCCARTY, KAREN | 3:17-CV-10247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21897 | MCCARTY, PAULA | 3:17-CV-09349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21898 | MCCARTY, ROBIN D. | 3:19-CV-18931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21899 | MCCARTY, TONJA | 3:17-CV-13001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21900 | MCCARVER, JANA | 3:20-CV-03131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21901 | MCCARVER, TRACY | 3:17-CV-07407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21902 | MCCASLAND, SANDRA | 3:21-CV-08159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21903 | MCCASLIN, DANA CLAIRE | 3:21-CV-13722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21904 | MCCASLIN, YVONNE | 3:21-CV-03283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21905 | MCCASTER, SABRINA | 3:17-CV-10262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21906 | MCCAUGHAN, STEPHEN A. | 3:21-CV-19070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21907 | MCCAUGHAN, STEPHEN A. | 3:21-CV-19070 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.21908 | MCCAULEY, PEGGY | 3:19-CV-20303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21909 | MCCAWLEY, SARITA | 3:21-CV-15035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21910 | MCCAW-MUSSIO, LYNETTE | 3:18-CV-14638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21911 | MCCLAFLIN, TERI | 3:21-CV-16631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21912 | MCCLAIN, BRENDOLYN | 3:21-CV-04119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21913 | MCCLAIN, DAMION | 3:21-CV-05854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21914 | MCCLAIN, DERRIS | 3:21-CV-06431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21915 | MCCLAIN, DONNA D | 3:20-CV-16298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21916 | MCCLAIN, LEROY | 3:19-CV-06328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21917 | MCCLAIN, LOIS | 3:18-CV-14507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21918 | MCCLAIN, LORI LE | 3:21-CV-00462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21919 | MCCLAIN, MILDRED | 3:21-CV-09694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21920 | MCCLAIN, SELINA | 3:17-CV-09359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21921 | MCCLANAHAN, KENNETH | 3:17-CV-10124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21922 | MCCLANAHAN, REGINA | 3:19-CV-17494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21923 | MCCLARNON, LORI | 3:20-CV-17636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21924 | MCCLEAD, RICHARD | 3:17-CV-05601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21925 | MCCLEARY, JACQUELINE | 3:17-CV-09884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21926 | MCCLELAND, JAMES T., JR | 3:19-CV-16956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21927 | MCCLELAND, PATRICIA ANN | 3:20-CV-17644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21928 | MCCLELLAN, JERRY | 3:20-CV-15834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21929 | MCCLELLAN, SHARON | 3:21-CV-05640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21930 | MCCLELLAND, GAYLE | 3:19-CV-15325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21931 | MCCLELLON, REGINA | 3:20-CV-17652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21932 | MCCLENDON, ARTHUR | 3:18-CV-03141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21933 | MCCLENDON, BRIANNA | 3:20-CV-17657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21934 | MCCLENDON, CAMEO | 3:17-CV-00943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21935 | MCCLENDON, CAROLYN | 3:17-CV-10567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21936 | MCCLENDON, JUDY | 3:18-CV-00230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21937 | MCCLENDON-MITCHELL, SPRING | 3:21-CV-10746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21938 | MCCLENNEN, NANCY | 3:20-CV-13773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21939 | MCCLENON, BELINDA | 3:21-CV-05295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21940 | MCCLENTON, DARLENE | 3:19-CV-05828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21941 | MCCLEOD, CORA | 3:21-CV-08369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21942 | MCCLESKEY, FASHONDA | 3:20-CV-09720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21943 | MCCLINTOCK, SONYA F | 3:21-CV-02938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21944 | MCCLINTOCK, VIRGINIA | 3:19-CV-15392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21945 | MCCLINTON, MAMIE | 3:17-CV-11911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21946 | MCCLISH, JODI | 3:21-CV-06217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21947 | MCCLOSKEY, CHARLENE | 3:20-CV-06176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21948 | MCCLOUD, MARGARET | 3:18-CV-16971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21949 | MCCLOUD, WILLACE | 3:21-CV-03020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21950 | MCCLUER, STACY | 3:19-CV-06420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21951 | MCCLUNEY, ANGELEAN | 3:20-CV-15711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21952 | MCCLUNG, CAROLYN | 3:18-CV-17824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21953 | MCCLURE, CORREEN | 3:20-CV-10758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21954 | MCCLURE, DEBORAH | 3:20-CV-17517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21955 | MCCLURE, HEIDI M | 3:17-CV-05392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21956 | MCCLURE, KATHY | 3:20-CV-10015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21957 | MCCLURE, KENNETH | 3:21-CV-19192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21958 | MCCLURE, LINDA C. | 3:18-CV-03713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21959 | MCCLURE, MARGARET | 3:18-CV-03425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21960 | MCCLURE, MARGHANNA | 3:20-CV-11312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21961 | MCCLURE, MONICA | 3:17-CV-09370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21962 | MCCLURG, JANICE | 3:19-CV-05879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21963 | MCCLURG, KATHRYN | 3:17-CV-08147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21964 | MCCLUSKEY, EUGENE | 3:20-CV-08085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21965 | MCCLUSKY, DOROTHY | 3:21-CV-03186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21966 | MCCOLLUM, LARRY M. | 3:21-CV-13138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21967 | MCCOMB, REBECCA | 3:18-CV-13785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21968 | MCCOMBS, MICHELLE | 3:17-CV-08414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21969 | MCCONAHIE-GEORGE, KRISTIE | 3:17-CV-07205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21970 | MCCONKEY-LONG, SHEILA | 3:21-CV-01893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21971 | MCCONNELL, HEATHER | 3:20-CV-08184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21972 | MCCONNELL, LAURA | ATL-L-002259-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | CONCLUDED |
| 7.21973 | MCCONNELL, LAURA, ET AL. | 1822-CC11533 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.21974 | MCCONNELL, RUTH A | 3:19-CV-05825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21975 | MCCONNELL, WHITNEY | 3:21-CV-11524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21976 | MCCONNELL, WHITNEY | 3:20-CV-17051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21977 | MCCONNER, FRANCES | 18CV327339 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.21978 | MCCOOL, JACQULYNNE | 3:20-CV-18521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21979 | MCCOOL, LAURA | 3:18-CV-17114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21980 | MCCOOLE, CHANCE | 3:20-CV-09896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21981 | MCCORD, CHARLES | 3:21-CV-04307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21982 | MCCORD, STEVEN | 3:17-CV-13754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21983 | MCCORKLE, AVA | 3:21-CV-13958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21984 | MCCORKLE, PATRICIA | 3:17-CV-11087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21985 | MCCORMACK, ARLENE | ATL-L-394-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21986 | MCCORMACK, DAWN | 3:20-CV-19753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21987 | MCCORMACK, DEBORAH | 3:17-CV-09364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21988 | MCCORMICK, DEBORAH | ATL-L-002260-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.21989 | MCCORMICK, DEBORAH | 3:19-CV-02852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21990 | MCCORMICK, DIANE | 3:20-CV-11266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21991 | MCCORMICK, HEATHER | 3:21-CV-05486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21992 | MCCORMICK, JAMES | 3:19-CV-17827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21993 | MCCORMICK, JR., ERNEST | 3:18-CV-14755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21994 | MCCORMICK, KAREN | 3:21-CV-17579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21995 | MCCORMICK, KIMBERLY | 3:17-CV-09571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21996 | MCCORMICK, LORI | 3:21-CV-03982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.21997 | MCCORMICK, MICHAEL | 3:20-CV-13707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21998 | MCCORMICK, MONIQUE | 3:17-CV-09132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.21999 | MCCORMICK, REBECCA | 3:17-CV-09918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22000 | MCCORMICK, SEAN P | 3:19-CV-06121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22001 | MCCORMICK, YVONNE | 3:17-CV-13716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22002 | MCCORMICK-OTIS, PATRICIA | 3:21-CV-03895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22003 | MCCORVEY, CHIQUETTA | 3:18-CV-16287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22004 | MCCOTTER, SHANNON | 3:18-CV-11078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22005 | MCCOWN, CAROL | 3:18-CV-08551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22006 | MCCOY (SMITH), CHRISTI | 3:19-CV-22085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22007 | MCCOY, ANGELA | 3:21-CV-04252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22008 | MCCOY, ANNE-MARIE | 3:21-CV-08900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22009 | MCCOY, DENIECE | 3:21-CV-13727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22010 | MCCOY, ERNIE, ET AL. | 3:18-CV-00235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22011 | MCCOY, JANETTE | 3:21-CV-14917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22012 | MCCOY, JOHNNIE | 3:21-CV-06168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22013 | MCCOY, KRYSTLE | 3:20-CV-08544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22014 | MCCOY, LUBERTA | 3:18-CV-08556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22015 | MCCOY, MARY | 3:18-CV-15903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22016 | MCCOY, MONICA | 3:20-CV-09600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22017 | MCCOY, RICHARD | 3:20-CV-19135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22018 | MCCOY, SATARIA | 3:19-CV-07776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22019 | MCCOY, SHANNA | 3:19-CV-09044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22020 | MCCOY, TAMMY | 3:21-CV-15988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22021 | MCCOY, TIFFANY K | 3:20-CV-13481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22022 | MCCOY, TRACY L | 3:19-CV-19614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22023 | MCCOY, VICTORIA | 3:18-CV-14456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22024 | MCCOY, WANDA | 3:18-CV-11296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22025 | MCCOY, WILLIAM | 3:21-CV-02697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22026 | MCCRACKEN, KELLY | 3:20-CV-14037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22027 | MCCRAE, PEGGI | 3:20-CV-18387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22028 | MCCRAY, BETTY | 3:20-CV-01642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22029 | MCCRAY, ESTELL R | 3:20-CV-13906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22030 | MCCRAY, IRENE | 3:20-CV-16033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22031 | MCCRAY, LINDA | 3:21-CV-05087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22032 | MCCRAY, ODESSA W | 3:19-CV-13115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22033 | MCCRAY, VIVIAN | 3:18-CV-13542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22034 | MCCREADY, ROBERT | 3:19-CV-02863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22035 | MCCREARY, LATISHA | 3:20-CV-13106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22036 | MCCREE, KAREN | 3:21-CV-16734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22037 | MCCREIGHT, SANDRA K | 3:18-CV-03270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22038 | MCCROBIE, CAROL | 3:20-CV-11998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22039 | MCCRORY, KATHERINE | 3:20-CV-10763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22040 | MCCROSKEY, JOSEPH | 3:21-CV-06146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22041 | MCCROSKEY, TONYA | 3:17-CV-07832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22042 | MCCROSKIE, DANA | 3:19-CV-12607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22043 | MCCROSSEN, CYNDY | 3:19-CV-21548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22044 | MCCUE, THERESA | 3:18-CV-00361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22045 | MCCUIN, ELIZABETH | 3:20-CV-05553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22046 | MCCUIN, LATRICE | 3:21-CV-05516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22047 | MCCULLEN, ALICE, ET AL. | 1522-CC00811 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.22048 | MCCULLERS, BEVERLY | 3:20-CV-15161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22049 | MCCULLEY, CANDACE | 3:19-CV-19351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22050 | MCCULLEY, COLBY | 3:20-CV-04067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22051 | MCCULLEY, LYNETTE | 3:19-CV-14823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22052 | MCCULLEY, RITA | 3:19-CV-19575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22053 | MCCULLEY, STACY R | 3:20-CV-16691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22054 | MCCULLOUGH, LEONA | ATL-L-284-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22055 | MCCULLOUGH, LISA MICHELLE | 3:19-CV-17852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22056 | MCCULLOUGH, MICHAEL | 3:19-CV-14185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22057 | MCCULLOUGH, PEGGY | ATL-L-002307-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22058 | MCCULLOUGH, ROSE | 3:21-CV-05987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22059 | MCCULLY, KIMBERLY | 3:20-CV-01615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22060 | MCCULTY, MARGARET | 3:21-CV-14349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22061 | MCCUMBEE JR., HERBERT DIXON | 3:18-CV-02473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22062 | MCCUMBER, KIRK | 3:17-CV-13171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22063 | MCCUNE, ANITA | 3:20-CV-09730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22064 | MCCUNE, ANITA | 3:21-CV-04085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22065 | MCCUNE, PATRICIA | 3:20-CV-13506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22066 | MCCURDY, PAMELA | 3:19-CV-18712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22067 | MCCURDY, QUINDELL | 3:19-CV-14326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22068 | MCCURDY, SUSAN | 3:20-CV-11300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22069 | MCCURRY, ANNA | 3:19-CV-15671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22070 | MCCURTY, CORINE | 3:18-CV-00783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22071 | MCDANIEL, CORLA | 3:21-CV-17296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22072 | MCDANIEL, DAVID | 3:20-CV-12137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22073 | MCDANIEL, DEBORAH | 3:21-CV-00006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22074 | MCDANIEL, JILL | 3:21-CV-07134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22075 | MCDANIEL, LATASHA | 3:20-CV-02910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22076 | MCDANIEL, LYNDA D | 3:20-CV-17113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22077 | MCDANIEL, MELISSA | 3:21-CV-18193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22078 | MCDANIEL, WANDA | 3:18-CV-09354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22079 | MCDANIELS, AMIKA | 3:21-CV-14272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22080 | MCDANIELS, SHONTA | 3:20-CV-07896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22081 | MCDEAVITT, CYNTHIA | 3:17-CV-07283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22082 | MCDERMAID, JANET | MCDERMAID, JANET | TALC RELATED PERSONAL INJURY | | PENDING |
| 7.22083 | MCDERMAND, EDITH | 3:21-CV-06649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22084 | MCDERMITT-WEBER, EILEEN | 3:17-CV-01138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22085 | MCDERMOTT, JANET | 3:19-CV-15652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22086 | MCDERMOTT, LAURIE | 3:20-CV-13014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22087 | MCDERMOTT, NANNA WANDA | 3:18-CV-12075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22088 | MCDOE, ELLA | 3:20-CV-17364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22089 | MCDONALD, ANGELIA | 1:21-CV-02735 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.22090 | MCDONALD, BETTY L | 3:20-CV-11358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22091 | MCDONALD, BRITTANY | ATL-L-002550-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22092 | MCDONALD, CARL | 3:20-CV-15036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22093 | MCDONALD, CAROL | 3:18-CV-17827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22094 | MCDONALD, CHRISTINE | 3:21-CV-07548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22095 | MCDONALD, DEBORA | 3:18-CV-09418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22096 | MCDONALD, HELEN | 3:19-CV-00999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22097 | MCDONALD, JAMES | 3:18-CV-13587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22098 | MCDONALD, JAYD | 3:21-CV-09566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22099 | MCDONALD, JAYNE | 3:19-CV-08294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22100 | MCDONALD, JERRY G | 3:20-CV-07671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22101 | MCDONALD, JOHN | 3:20-CV-00610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22102 | MCDONALD, LAURA | 3:17-CV-08154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22103 | MCDONALD, LAWRENCE | 3:18-CV-01536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22104 | MCDONALD, LILLIE KAYE | 3:18-CV-02679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22105 | MCDONALD, LYNDELL | 3:18-CV-04959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22106 | MCDONALD, MARILYN | RIC1809839 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.22107 | MCDONALD, MARJORIE RUTH | 190511 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SHASTA COUNTY | PENDING |
| 7.22108 | MCDONALD, MARY | 3:20-CV-10515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22109 | MCDONALD, MARY | 3:21-CV-00007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22110 | MCDONALD, NANCY | 3:18-CV-14011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22111 | MCDONALD, NICOLE L | 3:20-CV-17187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22112 | MCDONALD, RITA | 3:20-CV-11172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22113 | MCDONALD, ROBIN | 3:20-CV-12164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22114 | MCDONALD, SHARON | 3:20-CV-12444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22115 | MCDONALD, SHELIA ANN | 3:20-CV-17156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22116 | MCDONALD, TONI | 3:19-CV-00055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22117 | MCDONALD-ADDISON, TERESA | 3:19-CV-20285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22118 | MCDONNELL, JUDITH | 3:21-CV-16064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22119 | MCDONOUGH, DANIEL | 3:18-CV-04235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22120 | MCDOUGAL, DEBBIE | 3:17-CV-09369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22121 | MCDOUGLE, VIRGINIA D | 3:21-CV-11963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22122 | MCDOWELL, DENISA | 3:20-CV-11254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22123 | MCDOWELL, JIM | 3:17-CV-02697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22124 | MCDOWELL, JUDITH | 3:21-CV-17580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22125 | MCDOWELL, KRISTI | 3:20-CV-13855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22126 | MCDOWELL, LAURIE E. | 3:21-CV-17680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22127 | MCDOWELL, MARSHA | 3:21-CV-18784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22128 | MCDOWELL, MICHAEL | 3:21-CV-15200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22129 | MCDOWELL, NANCY | 3:20-CV-20309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22130 | MCDOWELL, NASHIRA | 3:21-CV-11020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22131 | MCDOWELL, NASHIRA | 3:20-CV-20048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22132 | MCDOWELL, SARA | 3:17-CV-09856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22133 | MCDOWELL, TAMARA | 3:17-CV-10383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22134 | MCDOWELL, THERESA | 3:17-CV-10065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22135 | MCDUFFIE, FRANCINE | 3:19-CV-07314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22136 | MCDUFFIE, VESTA | 3:21-CV-12082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22137 | MCEACHERN, JENNA | 3:21-CV-13438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22138 | MCELHANEY, CHRISTOPHER | 3:17-CV-05564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22139 | MCELHANEY, DARLENE | 3:18-CV-14088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22140 | MCELMEEL, AMANDA | 3:20-CV-18437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22141 | MCELMURRAY, KRYSTAL R | 3:20-CV-13724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22142 | MCELROY, CHRISTA | 3:18-CV-13569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22143 | MCELROY, ELIZABETH | 3:18-CV-15007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22144 | MCELROY-ELLISON, ROSA M | 3:20-CV-17169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22145 | MCELWEE, INGRIA | 3:21-CV-08474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22146 | MCENDREE, CONNIE L | 3:19-CV-19616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22147 | MCEUEN, JOAN | 3:17-CV-06995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22148 | MCEWEN, JOSEPH | 3:18-CV-17718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22149 | MCEWIN, DEBORAH | 3:20-CV-04606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22150 | MCFADDEN, DARLENE | 3:20-CV-16435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22151 | MCFADDEN, DEBBY | 3:17-CV-11844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22152 | MCFADDEN, ESTELLE | 3:20-CV-19672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22153 | MCFADDEN, MARILYN S | 3:20-CV-08075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22154 | MCFADDEN, SANDRA | 3:20-CV-10996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22155 | MCFALL, APRIL | 3:20-CV-14944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22156 | MCFALL, CAROL | 3:17-CV-13563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22157 | MCFALL, CONNIE | 3:18-CV-04585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22158 | MCFALL, TASHA | 3:19-CV-18173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22159 | MCFARLAND, ANNETTE | 3:20-CV-15971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22160 | MCFARLAND, JANIE | ATL-L-002551-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22161 | MCFARLAND, KATHLEEN | 3:20-CV-15931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22162 | MCFARLAND, MARY POE | 3:20-CV-12427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22163 | MCFARLANE, JENNY | 3:21-CV-10592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22164 | MCFARLIN, SABRINA | 3:19-CV-20377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22165 | MCFATE, DAVID R., II | ATL-L-002344-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22166 | MCFETRIDGE, EILEEN | 3:18-CV-05822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22167 | MCGANN, ELLEN | ATL-L-332-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22168 | MCGARRY, APRIL | 3:20-CV-19051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22169 | MCGARVEY-TANEBAUM, GENEVIEVE | 3:17-CV-12753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22170 | MCGARY, CAROL | 3:21-CV-19724 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22171 | MCGASKEY, KYNA | 3:21-CV-14275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22172 | MCGEAR, TONEY | 3:17-CV-12569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22173 | MCGEE, ALICE | 3:20-CV-11243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22174 | MCGEE, BRENDA | 3:17-CV-08779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22175 | MCGEE, DAWN MARIE | 3:20-CV-18812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22176 | MCGEE, DEBRA | 3:17-CV-05436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22177 | MCGEE, DOROTHY | 3:21-CV-14216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22178 | MCGEE, EMILY | 3:20-CV-09854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22179 | MCGEE, KEITH | 3:19-CV-22183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22180 | MCGEE, MICHELLE | 3:19-CV-00732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22181 | MCGEE, ROBERT | 3:18-CV-15738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22182 | MCGEE, SHANNA S | 3:18-CV-15739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22183 | MCGEE-CUTTER, ROBIN | 3:19-CV-20954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22184 | MCGEE-LEMONS, DIANE | ATL-L-003100-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22185 | MCGHEE, BAMBI | 3:19-CV-14563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22186 | MCGHEE, BOBBY | 3:18-CV-00762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22187 | MCGHEE, DALE | 3:20-CV-15039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22188 | MCGHEE, DEBORAH | 3:18-CV-00369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22189 | MCGHEE, SHAUN | 3:21-CV-17018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22190 | MCGIBBONEY, BRENDA | 3:19-CV-15370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22191 | MCGILL, CHARLES EDWARD | 3:21-CV-08674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22192 | MCGILL, JOHNNIE | ATL-L-003277-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22193 | MCGILL, KAREN ANN | 3:20-CV-10777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22194 | MCGILL, MELINDA | 3:20-CV-10767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22195 | MCGILL, PHYLLIS ANN | 3:21-CV-14476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22196 | MCGILL, SARA A | 3:20-CV-08339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22197 | MCGILL, THERESA | 3:21-CV-03967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22198 | MCGINNIS, PATTY | 3:18-CV-15200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22199 | MCGIRR, MADISON | 3:18-CV-09067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22200 | MCGLOCKLIN, MELISSA | 3:20-CV-00249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22201 | MCGLONE, KIMBERLY | 3:18-CV-08005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22202 | MCGONIGLE, JOYCE | N17C-11-033 TAL | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.22203 | MCGOUGH, CATHY | 3:17-CV-09375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22204 | MCGOUGH, NATASHIA | 3:20-CV-01040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22205 | MCGOUN, JACQUELINE | 3:17-CV-11112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22206 | MCGOVERN, BRENDA | 3:21-CV-05643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22207 | MCGOVERN, JOSEPH | 3:18-CV-00347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22208 | MCGOWAN, ANGELA | 3:21-CV-18219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22209 | MCGOWAN, DALTON | 3:21-CV-00977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22210 | MCGOWAN, DELETHIA | 3:21-CV-04982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22211 | MCGOWAN, LENA | 3:20-CV-17236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22212 | MCGOWAN, STEPHANIE | 3:20-CV-00821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22213 | MCGOWENS, HELEN | ATL-L-2278-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22214 | MCGOWIN, ALEXANDRA | 3:20-CV-15162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22215 | MCGOWIN, CHIQUITA | 3:19-CV-15799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22216 | MCGRADY, BETTY | 3:21-CV-02133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22217 | MCGRADY, KARIN | 3:21-CV-04743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22218 | MCGRAIL, RENEE | 3:18-CV-03509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22219 | MCGRATH, DEBRA | 3:21-CV-05454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22220 | MCGRATH, EDWARD J | 3:18-CV-17053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22221 | MCGRATH, SHERYL | 3:18-CV-16493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22222 | MCGRAW, LISA | 3:18-CV-15042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22223 | MCGRAW, NICHOLE | 3:20-CV-14218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22224 | MCGRAW, RANDALL | 3:17-CV-10563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22225 | MCGREGOR, KARIN | 3:18-CV-00720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22226 | MCGREGOR, RUTHIE | 3:20-CV-09817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22227 | MCGREGOR, TERRY | 3:17-CV-07459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22228 | MCGREW, VONNIE | 3:20-CV-18001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22229 | MCGRIER, AUDREY | 3:20-CV-19190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22230 | MCGRIFF, MARQUETTE | 3:18-CV-01691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22231 | MCGRUDER, KAREN L | 3:21-CV-12716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22232 | MCGUINNESS, QUINTIN | 3:19-CV-09482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22233 | MCGUIRE, CHARLOTTE | 3:20-CV-12935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22234 | MCGUIRE, DEBORAH | 3:21-CV-08806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22235 | MCGUIRE, ELIZABETH | 3:20-CV-04798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22236 | MCGUIRE, GLENDA | 3:19-CV-16500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22237 | MCGUIRE, LINDA | 3:20-CV-00252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22238 | MCGUIRE, SANDRA | 3:21-CV-11755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22239 | MCGUIRE, SHIRLEY | 3:18-CV-10082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22240 | MCGUIRK, CHRISTOPHER | 3:18-CV-11486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22241 | MCHENRY, TERI LYNN | 3:21-CV-03805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22242 | MCHUGH, MARY JO | 3:19-CV-15923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22243 | MCHUGH, TRACY | 3:18-CV-15540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22244 | MCHUGH, TREVA | 3:20-CV-18389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22245 | MCINERNEY, MARJORIE | 3:21-CV-14174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22246 | MCINERNEY, MICHAEL N | 3:18-CV-14449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22247 | MCINNIS, LESLIE | 3:18-CV-08994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22248 | MCINTOSH, CAROLYN | 3:20-CV-18647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22249 | MCINTOSH, DOROTHY | 3:19-CV-04828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22250 | MCINTOSH, JACQUELINE | 3:21-CV-03463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22251 | MCINTOSH, MICHELLE | 3:18-CV-08247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22252 | MCINTYRE, BARBARA | 3:17-CV-09562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22253 | MCINTYRE, DARETHA | 3:19-CV-18009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22254 | MCINTYRE, JOYCE | 3:17-CV-12108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22255 | MCINTYRE, PEGGY L | 3:20-CV-16147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22256 | MCINTYRE, TIFFANY | 3:21-CV-07770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22257 | MCINTYRE, TRACY | 3:20-CV-18224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22258 | MCISAAC, VERONICA | ATL-L-002308-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22259 | MCKAIN, MELISSA | 3:21-CV-07998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22260 | MCKAY, CLIFFORD | 3:17-CV-09380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22261 | MCKAY, GREGG | 3:17-CV-11629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22262 | MCKAY, MARGARET | 3:19-CV-17362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22263 | MCKAY, NORA | 3:18-CV-08558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22264 | MCKAY, YVONNE | 3:18-CV-12461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22265 | MCKEAL, JOHN | 3:17-CV-12373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22266 | MCKEAN, DONNA | 3:18-CV-03257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22267 | MCKEE, ANGELA M. | 3:21-CV-16182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22268 | MCKEE, CHARISSE | 3:21-CV-05756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22269 | MCKEE, CONNIE | 3:21-CV-09574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22270 | MCKEE, DEBRA | 3:19-CV-16881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22271 | MCKEE, HATTIE | 3:21-CV-09848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22272 | MCKEE, JACQUELINE | 3:21-CV-08060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22273 | MCKEE, MARTHA | 3:21-CV-18307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22274 | MCKEE, MARY | 3:20-CV-11570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22275 | MCKEE, NIKKISHA | 3:21-CV-18614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22276 | MCKEE, PATRICIA GAYLE | 3:20-CV-17182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22277 | MCKEE, ROBBIE | 3:18-CV-11475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22278 | MCKEE, SHELLY | 3:18-CV-02878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22279 | MCKEE, SUSAN | 3:17-CV-11306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22280 | MCKEE, SUZANNE | 3:20-CV-09795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22281 | MCKEE, YVONNE | 3:20-CV-11476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22282 | MCKEEVER, JOANNE | 3:18-CV-10084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22283 | MCKEEVER, VALERIE | 3:18-CV-02973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22284 | MCKELLEY, DOMINIQUE | 200500385 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.22285 | MCKELPHIN, BESSIE | 3:20-CV-14797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22286 | MCKELPHIN, BESSIE | 3:20-CV-15100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22287 | MCKELVEY, TRACIE | 3:19-CV-13656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22288 | MCKENNA, BARBARA | ATL-L-1953-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22289 | MCKENNA, CAROL | 3:20-CV-05806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22290 | MCKENNA, DAVID | 3:18-CV-15429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22291 | MCKENNA, MARJORIE | 3:20-CV-13907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22292 | MCKENNA, STACI S | 3:18-CV-12110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22293 | MCKENNEY, GEOFFREY | 3:17-CV-11841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22294 | MCKENNEY, SHANEE | 3:21-CV-03730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22295 | MCKENNIE JR., PERRY | 3:17-CV-09172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22296 | MCKENZIE II, JOHNNY | 3:17-CV-11803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22297 | MCKENZIE, ABBY E. & JOSEPH E. | 3:21-CV-13394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22298 | MCKENZIE, EDRENA | 3:21-CV-12398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22299 | MCKENZIE, JANNES | 17CV308034 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.22300 | MCKENZIE, JEFF | 3:20-CV-19050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22301 | MCKENZIE, JENNIFER | ATL-L-000180-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22302 | MCKENZIE, JOYCE | 3:20-CV-15615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22303 | MCKENZIE, JUDITH | 3:19-CV-20937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22304 | MCKENZIE, KATHY L | 3:17-CV-12633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22305 | MCKENZIE, QMETEE | 3:19-CV-22074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22306 | MCKENZIE, RHONDA | 3:21-CV-02660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22307 | MCKENZIE, TERI | 17CV02472 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.22308 | MCKEOWN, ELAINE | 3:18-CV-12622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22309 | MCKERR, SARAH E | 3:20-CV-18641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22310 | MCKEW, SUSAN | 3:21-CV-10477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22311 | MCKIE, DENISE | 3:18-CV-00554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22312 | MCKIERNAN, MARIA | ATL-L-003457-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22313 | MCKILLOP, DIANE | 3:19-CV-12350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22314 | MCKIM, OPAL | 3:21-CV-06877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22315 | MCKIM, ROBERT | 3:19-CV-20763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22316 | MCKINLEY, CAMELA | 3:17-CV-09261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22317 | MCKINLEY, DEBERIA | 3:21-CV-11455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22318 | MCKINLEY, DEBRA | 3:17-CV-10696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22319 | MCKINLEY, KEITH | 2122-CC00080 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.22320 | MCKINLEY, RAMONA | 3:20-CV-03346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22321 | MCKINLEY, SHEREE | 3:18-CV-03728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22322 | MCKINNELL, CATHERINE | 3:21-CV-09506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22323 | MCKINNEY BARBARA | ATL-L-373-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22324 | MCKINNEY, BROOKER | 3:17-CV-09383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22325 | MCKINNEY, CAROL L | 3:21-CV-11965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22326 | MCKINNEY, DERLYN | 3:20-CV-02147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22327 | MCKINNEY, EDWARD | 3:20-CV-19583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22328 | MCKINNEY, GERTIE A | 3:20-CV-13352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22329 | MCKINNEY, JANET A | 3:20-CV-11607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22330 | MCKINNEY, KAREN | 3:20-CV-07391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22331 | MCKINNEY, MARY D | 3:19-CV-18952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22332 | MCKINNEY, PATRICIA | 3:20-CV-11638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22333 | MCKINNEY, RICKEY | 3:20-CV-11723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22334 | MCKINNEY, RITA FAYE | 3:20-CV-15137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22335 | MCKINNEY, SCHUWONDA | 3:19-CV-14098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22336 | MCKINNEY, TANA | 3:21-CV-03546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22337 | MCKINNEY, TRACY | 3:21-CV-19815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22338 | MCKINNEY, VIRGIE | 3:21-CV-02284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22339 | MCKINNON, LISA | 3:21-CV-10526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22340 | MCKINSEY, GARY | 17CV04382 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA BARBARA | PENDING |
| 7.22341 | MCKNAB, KARI | 3:21-CV-17502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22342 | MCKNIGHT, DELPHIA WATKINS | 3:21-CV-00471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22343 | MCKNIGHT, FRANCIS | 3:17-CV-13750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22344 | MCKNIGHT, ROSE A | 3:19-CV-00317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22345 | MCKNIGHT, VERNELIA | 3:20-CV-20014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22346 | MCKONE, CLARISSA | 3:21-CV-08328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22347 | MCKOOPER, LINDSEY | 3:18-CV-15565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22348 | MCKOY JR, JOHNNIE | 3:20-CV-17877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22349 | MCKOY, PAMELA DENISE | 3:20-CV-19078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22350 | MCLACHLAN, DORRET | ATL-L-002461-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22351 | MCLAIN, PAULA | 3:20-CV-03456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22352 | MCLANE, MICHELLE | 3:19-CV-19943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22353 | MCLAREN, ASHLEY | 3:21-CV-11264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22354 | MCLAT, JEAN | 3:18-CV-15784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22355 | MCLAUCHLIN, DANA | 3:18-CV-17066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22356 | MCLAUGHLIN, CAMILLE | 3:20-CV-16215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22357 | MCLAUGHLIN, DONNA | 3:18-CV-12423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22358 | MCLAUGHLIN, DONNA | ATL-L-003636-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22359 | MCLAUGHLIN, KIMBERLY | 3:19-CV-17365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22360 | MCLAUGHLIN, LISA A | 3:17-CV-07706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22361 | MCLAUGHLIN, MANDY | ATL-L-1208-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22362 | MCLAUGHLIN, PAULA | 3:17-CV-08841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22363 | MCLAUGHLIN, RICHARD | 3:20-CV-00586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22364 | MCLAUGHLIN, SHANNA | 3:21-CV-02511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22365 | MCLAURIN, CYNTHIA L | 3:18-CV-02266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22366 | MCLAURY, JENNIFER | 3:21-CV-08952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22367 | MCLEAN, ANNIE | 3:18-CV-11973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22368 | MCLEAN, CAROL | 3:20-CV-03697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22369 | MCLEAN, DANA | 3:20-CV-19385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22370 | MCLEAN, GARY | 3:21-CV-06584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22371 | MCLEAN, JACQUELINE | 3:19-CV-00054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22372 | MCLEAN, JILL | MSC17-02144 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | PENDING |
| 7.22373 | MCLEAN, MAJESTA | 3:17-CV-09705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22374 | MCLEAN, RUTH | 3:20-CV-19272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22375 | MCLEAN, VICKIE | 3:21-CV-09503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22376 | MCLEAREN, ANDREA | 3:17-CV-08067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22377 | MCLELLAN, EVELYN JOYCE | 3:20-CV-17353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22378 | MCLENDON, MICHAEL | 3:19-CV-06322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22379 | MCLENNAN, MARIANNE | 3:20-CV-15111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22380 | MCLEOD, OLIVIA | 3:19-CV-07791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22381 | MCLEOD, SHEILA | 3:20-CV-12256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22382 | MCLEOD, TASHA | 3:20-CV-02117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22383 | MCLIN, KATHLEEN | 3:21-CV-02298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22384 | MCLOUGHLIN, SHARI | 3:21-CV-08532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22385 | MCLOUGHLIN, SHARI ZINSER | 3:21-CV-03208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22386 | MCLUCAS, CHERYL | 3:17-CV-11709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22387 | MCLUCAS-STRATTON SHANNON | 3:20-CV-10457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22388 | MCMACKIN, VIOLET | 3:17-CV-12533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22389 | MCMAHAN, PATTI L | 3:20-CV-17444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22390 | MCMAHON, LESLIE | 3:19-CV-01331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22391 | MCMAHON, ROSELYN | 3:21-CV-18007 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22392 | MCMANUS, DEBORAH E | 3:21-CV-04798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22393 | MCMANUS, JENNIFER | 3:20-CV-14558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22394 | MCMANUS, KENDRA D | 3:20-CV-01793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22395 | MCMANUS, LORRAINE | 3:21-CV-15177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22396 | MCMANUS, SANDRA R | 3:21-CV-12543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22397 | MCMANUS, SUSAN | 3:18-CV-17828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22398 | MCMANUS, SUSAN | 3:19-CV-12128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22399 | MCMANUS, TINA | 3:20-CV-14173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22400 | MCMASTER, CATHERINE | 3:21-CV-15483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22401 | MCMASTER, GLORIA | 3:18-CV-17829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22402 | MCMATH, LYNDA M | 188579 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SHASTA COUNTY | PENDING |
| 7.22403 | MCMATH, PATSY | 3:18-CV-16496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22404 | MCMICHAEL, LORETTA | 3:19-CV-19475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22405 | MCMICKLE, LUANNE | 3:18-CV-05415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22406 | MCMILLAN, BONNIE ANNETTE | 3:20-CV-07786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22407 | MCMILLAN, CONSTANCE | 3:17-CV-11909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22408 | MCMILLAN, DEBRA | 3:21-CV-05431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22409 | MCMILLAN, GUILAINE | 3:21-CV-19665 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22410 | MCMILLAN, GWENDOLYN | 3:21-CV-07609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22411 | MCMILLAN, JACQUELINE | 3:21-CV-14909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22412 | MCMILLAN, LORI | 3:21-CV-08504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22413 | MCMILLAN, MAKEISHA | 3:20-CV-17226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22414 | MCMILLAN, STACEY | 3:19-CV-14750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22415 | MCMILLAN, TIFFANY | 3:21-CV-06912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22416 | MCMILLEN, NANCY | 3:18-CV-01205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22417 | MCMILLER, BERTHA | 3:18-CV-08469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22418 | MCMILLER, PATRICIA | 3:21-CV-02851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22419 | MCMILLER-IFEADIKE, ROSALIND | 3:18-CV-03934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22420 | MCMILLIAN, ALVIN | 3:21-CV-06777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22421 | MCMILLIAN, ALVIN | 3:20-CV-06385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22422 | MCMILLIAN, CRISTIE | 3:20-CV-01797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22423 | MCMILLIAN, SHIRLEY ANN | 3:20-CV-17153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22424 | MCMINN, PATRICIA | 3:20-CV-17019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22425 | MCMORRIS, LONYA | 3:21-CV-13289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22426 | MCMULLAN, CLAIRE SCOTT | 3:21-CV-13374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22427 | MCMULLEN, ARTHUR | 3:18-CV-16096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22428 | MCMULLEN, DIXIE | 3:21-CV-14841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22429 | MCMULLEN, ROGER | ATL-L-001062-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22430 | MCMURRAY, ERIK M. | 3:17-CV-06802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22431 | MCMURRAY, LAURA | 3:21-CV-13824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22432 | MCMURRAY, MELANIE | 3:20-CV-14309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22433 | MCMURTREY, SANDRA | 3:21-CV-03799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22434 | MCNABB, ANN | 3:20-CV-13019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22435 | MCNABB, MARY M | 3:18-CV-10130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22436 | MCNAIR DAMITA J | 3:20-CV-15431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22437 | MCNAIR, ANNETTE | 3:17-CV-09971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22438 | MCNAIR, DARREN | 3:18-CV-11107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22439 | MCNAIR, SPARKLE | 3:17-CV-13492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22440 | MCNAIR, THELMA | 3:21-CV-09546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22441 | MCNAMARA, MICHAEL | 3:17-CV-10625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22442 | MCNAMARA, NORMA J | 3:20-CV-05641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22443 | MCNAMEE, MARGUERITE M | 3:18-CV-11354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22444 | MCNAMEE, WINIFRED | 3:21-CV-16588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22445 | MCNATT, VICKIE | ATL-L-002309-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22446 | MCNEAL, PATRICIA JOAN | 3:20-CV-15610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22447 | MCNEAL, TONYA | 3:21-CV-09826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22448 | MCNEECE, MARGARETTE | 3:21-CV-15400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22449 | MCNEECE, MARGARETTE | 3:21-CV-15400 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22450 | MCNEEL, KENNETH | 3:19-CV-22053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22451 | MCNEELY, KIMBERLY | 3:21-CV-07822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22452 | MCNEELY, MARY | 3:17-CV-08745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22453 | MCNEELY, MONIQUE | 3:19-CV-01489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22454 | MCNEELY, PENNY | 3:19-CV-06804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22455 | MCNEESE, KAREN | 3:18-CV-03143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22456 | MCNEIL, ALICE | 3:21-CV-10596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22457 | MCNEIL, ANTHONY | 3:20-CV-19151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22458 | MCNEIL, BRENNA | 3:20-CV-07322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22459 | MCNEIL, SARAH M | 3:21-CV-03134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22460 | MCNEILL, BRIAN | ATL-L-000219-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22461 | MCNEILL, COLEEN | 3:20-CV-07387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22462 | MCNEILL, DIANE | 3:17-CV-12812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22463 | MCNEILL, TONY | 3:21-CV-13000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22464 | MCNEILL-GEORGE, D'ANGELA M. VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-07049-16AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.22465 | MCNELIS, ELISSA | ATL-L-002066-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22466 | MCNESBY, JEANNINE | ATL-L-001464-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22467 | MCNETT, JANE E | 3:20-CV-00066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22468 | MCNEVIN, KAREN V | 3:19-CV-06603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22469 | MCNEW, DORIS ELLEN | 3:20-CV-15487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22470 | MCNICHOLAS, SIOBHAN JULIA | 3:18-CV-00033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22471 | MCNICHOLS, DONNA | 3:18-CV-05722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22472 | MCNICHOLS, DONNA, ET AL. | 3:17-CV-05719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22473 | MCNULTY, GALE E | 3:19-CV-05031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22474 | MCNULTY, SHIRLEY | 3:19-CV-10068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22475 | MCNUTT, KATIE | 3:20-CV-00633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22476 | MCNUTT, LORETTA | 3:20-CV-19383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22477 | MCNUTT, SARANDA L | 3:21-CV-10062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22478 | MCNUTT, SUSAN L | 1:21-CV-02736 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.22479 | MCPARTLIN, MARY | 3:17-CV-06050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22480 | MCPEEK, STEVEN | 3:21-CV-06248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22481 | MCPHERSON, BETTY | 3:19-CV-22155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22482 | MCPHERSON, DAWN M | 3:21-CV-10584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22483 | MCPHERSON, ROBIN | 3:21-CV-01229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22484 | MCPHERSON, SHARON | 3:21-CV-03961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22485 | MCPHILLIP, JEAN | 3:20-CV-18044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22486 | MCPHILLIPS, LAURIE | 3:18-CV-13859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22487 | MCPHILLIPS, LAURIE A | 3:21-CV-15064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22488 | MCQUADE, ROBIN | 3:19-CV-06513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22489 | MCQUAIN, LIBBY | 3:17-CV-06616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22490 | MCQUATE, KATRINA | 3:19-CV-13160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22491 | MCQUAY, WENDY | 3:21-CV-13601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22492 | MCQUEEN, SANDRA | 3:20-CV-09396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22493 | MCQUILLEN, KAREN | ATL-L-2255-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22494 | MCQUITTY, MARTHA | 3:19-CV-20056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22495 | MCRAE, CHRISTINE | 3:21-CV-01008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22496 | MCRAE, GWENDLYN | 3:20-CV-10778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22497 | MCRAE, JAMES | 3:17-CV-13602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22498 | MCREYNOLDS, ELKE | 3:20-CV-00824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22499 | MCSHANE, DARLENE | BC719091 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.22500 | MCSHEA, ELIZABETH | 3:19-CV-19319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22501 | MCSHERRY, REBECCA | 3:21-CV-16613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22502 | MCSWAIN, DEANNA | 3:19-CV-13559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22503 | MCSWAIN, LORI | 3:20-CV-19714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22504 | MCSWAIN, PHYLLIS | 3:20-CV-13878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22505 | MCSWEENEY, JACQUELINE | 3:21-CV-18195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22506 | MCTAMNEY, LAURELEE | ATL-L-2258-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22507 | MCTIER, CYNTHIA | 3:21-CV-06770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22508 | MCTIGUE, CAROLE | 3:18-CV-01033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22509 | MCVAY, MARCIA | 3:18-CV-00031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22510 | MCVAY, PAMELA | 3:20-CV-00052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22511 | MCVEIGH, DEBORAH WILSON | 3:21-CV-05764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22512 | MCVEY, BEVERLY | 3:20-CV-10664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22513 | MCVEY, R GREGORY | 3:21-CV-02569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22514 | MCWATERS, LOU ANN | 3:19-CV-18375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22515 | MCWATTY, LORNA | 3:17-CV-05906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22516 | MCWHORTER, BARBARA | ATL-L-000007-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22517 | MCWHORTER, SHONEY S | 3:18-CV-10769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22518 | MCWILLIAM, BONNEY | 3:21-CV-19666 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22519 | MCWILLIAMS, WINFORD | 3:18-CV-12276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22520 | MCWILLIE, DIANE | 3:19-CV-07787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22521 | MCWOODS, EDMUND | 3:21-CV-00867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22522 | MCXCULTY, MARGARET | 3:21-CV-15590 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22523 | MCZEAL, ANISSA | 3:21-CV-01502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22524 | MEACHAM, DEBRA K | 3:20-CV-04503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22525 | MEACHEM, CLAUDIA | 3:17-CV-09391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22526 | MEACHEM, JERI | 3:21-CV-04988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22527 | MEAD, NAN | 3:21-CV-06156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22528 | MEAD, PHILIP | 3:21-CV-01118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22529 | MEAD, STANLEY | 3:19-CV-03609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22530 | MEADE, ALBERT | 3:20-CV-05118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22531 | MEADE, ARLENE | 3:21-CV-15735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22532 | MEADE, HEIDI | 3:17-CV-07631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22533 | MEADOR, ALVIN | 3:17-CV-06303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22534 | MEADOWS, DONNA | 3:21-CV-10598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22535 | MEADOWS, JENNIFER | 3:20-CV-16266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22536 | MEADOWS, JUDITH C | 3:20-CV-19751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22537 | MEADOWS, JUDY | 3:20-CV-06233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22538 | MEADOWS, LUANA | 3:20-CV-09887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22539 | MEADOWS, MELISSA | ATL-L-003058-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22540 | MEADOWS, PHYLLIS | 3:21-CV-01193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22541 | MEADOWS, STEPHANIE | 3:20-CV-17144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22542 | MEADOWS, VICKIE | 3:18-CV-04380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22543 | MEALS, VICKI | 3:20-CV-08080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22544 | MEALY, BECKY | 3:21-CV-00748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22545 | MEANS, BARBARA | 3:19-CV-00955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22546 | MEANS, JANICE | 3:20-CV-18737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22547 | MEANS, LANDRIA | 3:18-CV-15586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22548 | MEARS, FRANCIS | 3:19-CV-20451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22549 | MEARS, RICKY | 3:20-CV-19096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22550 | MECADON, LISA | 3:21-CV-02398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22551 | MECHELLA, TEMPLE DIEHL | 3:18-CV-15782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22552 | MECK, DONNA | 3:21-CV-19033 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22553 | MECOM, SONJA | 3:20-CV-17531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22554 | MEDCALF, MARJORIE | 3:21-CV-11966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22555 | MEDD, COURTNEY | 3:20-CV-13484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22556 | MEDEIROS, BARBARA A | 3:21-CV-18858 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22557 | MEDEIROS, KATHLEEN | 3:19-CV-08227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22558 | MEDELLIN, JAKE | 3:19-CV-08466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22559 | MEDFORD, CHRISTY | 3:20-CV-15744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22560 | MEDFORD, NADINE | 3:20-CV-10838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22561 | MEDGES, JANA | 3:19-CV-12460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22562 | MEDINA, ALICE | 3:21-CV-05928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22563 | MEDINA, ANTOINETTE | 3:20-CV-16312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22564 | MEDINA, BONNIE M | 3:21-CV-19691 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22565 | MEDINA, DENELDA | 3:21-CV-09857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22566 | MEDINA, DESTINY | 3:20-CV-13368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22567 | MEDINA, IVELISSE | 3:21-CV-04993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22568 | MEDINA, JESUS | ATL-L-002364-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22569 | MEDINA, JOSE | 3:20-CV-13009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22570 | MEDINA, MARGARET | 3:19-CV-05878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22571 | MEDINA, MICHELLE MARIE | 3:19-CV-00275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22572 | MEDINA, MIGDALIA | 3:18-CV-00740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22573 | MEDINA, PHYLLIS J | 3:21-CV-10095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22574 | MEDINA, ROLAND | 3:17-CV-04365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22575 | MEDINA, ROSA MONICA SERNA | 3:19-CV-21076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22576 | MEDINA, THELMA | 3:21-CV-03136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22577 | MEDINA, VIENGXAY | ATL-L-002552-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22578 | MEDLENNOFF, PAM | 3:20-CV-04693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22579 | MEDLEY, HELEN | 3:20-CV-11231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22580 | MEDLEY, HELEN L | 3:21-CV-10031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22581 | MEDLEY, JENNIFER | 3:18-CV-02543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22582 | MEDLIN, DANNY | 3:18-CV-04415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22583 | MEDLOCK, MARY | 3:20-CV-17219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22584 | MEDLOCK, SUSAN | 3:20-CV-14892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22585 | MEDRANO, DORA | BC658888 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.22586 | MEDRANO, ERICA | 3:20-CV-15722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22587 | MEDRANO, KIMBERLYN | 3:21-CV-06869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22588 | MEDRANO, NICOLE | 3:20-CV-09263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22589 | MEDSKER, MAGGIE | 3:20-CV-17230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22590 | MEDSKER, PEGGY | 3:21-CV-08541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22591 | MEDVED, MICHAEL | 3:20-CV-15886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22592 | MEDVED, PHYLLIS | 3:17-CV-06052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22593 | MEEHAN, JUDY | 3:20-CV-03123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22594 | MEEHAN, JUDY | 3:21-CV-09771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22595 | MEEHAN, VICKIE | 3:20-CV-16562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22596 | MEEK, CAROL | 3:21-CV-02076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22597 | MEEK, VIVIAN | 3:21-CV-09547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22598 | MEEKINS, ALICE | 3:20-CV-10522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22599 | MEEKINS, NICOLE | 3:20-CV-00404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22600 | MEEKINS, TELISHA | 3:21-CV-04717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22601 | MEEKS, JANET LYNN | 3:18-CV-10819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22602 | MEEKS, JANICE | 3:21-CV-11532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22603 | MEEKS, SHIRLEY | 3:20-CV-11445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22604 | MEFFORD, MARY | 3:21-CV-05989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22605 | MEGGETT, ANGELA | 3:18-CV-15466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22606 | MEGUMI TSUCHIDA V. AMERICAN INTERNATIONAL INDUSTRIES, ET AL. | BC697439 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.22607 | MEHAFFY, JOYCE | 3:21-CV-03820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22608 | MEHOCHKO, REBECCA J | 3:20-CV-13057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22609 | MEHR, HASINA | 3:21-CV-13329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22610 | MEHREN, MARGARET | ATL-L-002311-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22611 | MEHRINGER, MICHAEL GREGORY | 3:21-CV-13808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22612 | MEIER, ALDEN | 3:20-CV-12893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22613 | MEIER, CYNTHIA | 34-2017-00221571 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.22614 | MEIER, NORMA | 3:20-CV-04353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22615 | MEIER, WAYNE | 3:18-CV-01459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22616 | MEIERS, BEVERLY | 3:18-CV-05717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22617 | MEIKLE, AMBER | 3:21-CV-07422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22618 | MEINERS, ANNA | 3:21-CV-07584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22619 | MEINHARDT, CATHERINE T | 3:19-CV-16074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22620 | MEINHOLD, CORINE | 3:21-CV-07120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22621 | MEIROWITZ, CLIFFORD | 3:20-CV-02293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22622 | MEISINGER, DEBRA | 3:21-CV-12789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22623 | MEISTER, KAREN | 3:19-CV-17114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22624 | MEIXNER, ELLEN | ATL-L-000303-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22625 | MEJIA, AHUILITZLI | 3:20-CV-09467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22626 | MEJIA, ANNETTE | 3:21-CV-09069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22627 | MEJIA, CYNTHIA | BC688033 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.22628 | MEJIA, MIRYAM | 3:20-CV-11736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22629 | MEJIA, NELLY | 3:21-CV-10086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22630 | MEJIA, TRISHA | 3:21-CV-02552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22631 | MEJIA-CORDOVA, ENEDINA | 3:18-CV-05378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22632 | MELANCON, DORIS | 3:20-CV-01129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22633 | MELANCON, KATHERINE | 3:18-CV-09272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22634 | MELANSON, ANDREA | ATL-L-003458-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22635 | MELBERGER, KEVIN | ATL-L-2307-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22636 | MELBY, MELISSA | 3:20-CV-12378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22637 | MELBY, MELISSA | 3:21-CV-02364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22638 | MELCHER, ROBERT | 3:20-CV-19159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22639 | MELCHI, JUDITH | 3:20-CV-06163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22640 | MELCHIOR, JOAN | 3:20-CV-09433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22641 | MELDER, BRENDA | 3:20-CV-06753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22642 | MELE, SAM | 3:18-CV-12946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22643 | MELENCIANO, SERNIA | 3:20-CV-17257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22644 | MELENDEZ, ENRIQUE | 3:21-CV-04728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22645 | MELENDEZ, LYNN | 3:20-CV-01791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22646 | MELHORN, DEBBIE | 3:20-CV-10844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22647 | MELILLO, MONICA | 3:20-CV-10484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22648 | MELISSA FOX AND MICHAEL FOX V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04418-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.22649 | MELISSA HELEN ANNETTE FRASER | CV-23-00693954-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.22650 | MELISSA LYNNE ROY KAISER AND MELANIE C. ROY, AS SUCCESSORS AND SURVIVORS OF LYNNE ROY V. COLGATE-PALMOLIVE COMPANY, ET AL. | 2020-02718 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.22651 | MELIUS, RITA | 3:20-CV-12257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22652 | MELKUMOVA, ARTHUR | 3:21-CV-19783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22653 | MELKUMOVA, ARTHUR | 3:21-CV-19783 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22654 | MELL, JOYCE A | 3:18-CV-13239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22655 | MELL, TERRANCE | 3:21-CV-04659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22656 | MELLINGER, VIVIAN D | 3:20-CV-13488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22657 | MELNYK, STEPHANIE | 3:20-CV-13163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22658 | MELODY JOY BAEHR DANTIN, AS EXECUTRIX FOR THE ESTATE OF LLOYD F. BAEHR, AND LIBERTY T. BAEHR V. AERCO INTERNATIONAL, INC., ET AL. | 190342/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.22659 | MELSON, CANDY | 3:20-CV-02004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22660 | MELTON, CHRISTOPHER | 3:21-CV-06736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22661 | MELTON, DOROTHY | 3:18-CV-17037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22662 | MELTON, GLORIA | 3:20-CV-11423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22663 | MELTON, JUDY | 3:19-CV-18773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22664 | MELTON, KELLA | 3:21-CV-00874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22665 | MELTON, KELLY | 3:20-CV-17249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22666 | MELTON, MARY JANE | 3:20-CV-18754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22667 | MELTON, SLOANE | 3:21-CV-01213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22668 | MELTON, TAMI | 3:20-CV-05814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22669 | MELTON, TERESA | 3:21-CV-13593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22670 | MELTON, WENDY | 3:18-CV-10716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22671 | MELTZER, ELISE M | 3:20-CV-13903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22672 | MELVILLE, JOANNE M. | 3:19-CV-20971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22673 | MELVIN GALAN AND LOUISE GALAN V. KOLMAR LABORATORIES, INC., ET AL. | 190287/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.22674 | MELVIN, DEBORAH | 3:20-CV-16441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22675 | MELVIN, JOHN | 3:21-CV-03357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22676 | MELVIN, YVETTE | 3:21-CV-09856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22677 | MEMEH, IJEOMA SOPHIA | 3:17-CV-09757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22678 | MEMOLI, DEBORAH | 3:21-CV-08703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22679 | MENA, IRENE | 3:21-CV-14903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22680 | MENARD, BRENDA | 3:20-CV-13710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22681 | MENDEL, LINDA | 3:20-CV-19163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22682 | MENDELSOHN, JACQUELYN | 3:20-CV-08177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22683 | MENDENHALL, CAROL | 3:19-CV-00358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22684 | MENDES, DEBRA | 3:19-CV-07743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22685 | MENDES, HOLLY | 3:20-CV-15536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22686 | MENDES, NICOLE | ATL-L-209-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22687 | MENDES-HOLMES, DEBRA M. | 3:21-CV-05042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22688 | MENDEZ, ESTER | 3:20-CV-06863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22689 | MENDEZ, FRANCISCO | 3:20-CV-18937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22690 | MENDEZ, MORENA | 3:21-CV-09167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22691 | MENDEZ, NILDA | 3:18-CV-02161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22692 | MENDEZ, SHIRLEY | 3:20-CV-15647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22693 | MENDEZ, VICTORIA H | 3:20-CV-12287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22694 | MENDICINO, LORI | 3:21-CV-06025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22695 | MENDO, ABRAHAM | 3:21-CV-02216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22696 | MENDOZA, ADELAIDA | 3:18-CV-08992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22697 | MENDOZA, ANA | 3:21-CV-03655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22698 | MENDOZA, ANNETTE VEGA | 3:18-CV-09376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22699 | MENDOZA, BRIDGET | 3:20-CV-12379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22700 | MENDOZA, FLORENCE | 3:21-CV-01964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22701 | MENDOZA, JULIETA | 3:21-CV-11838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22702 | MENDOZA, LETITIA L | 3:21-CV-08245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22703 | MENDOZA, LINDA | 3:20-CV-09725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22704 | MENDOZA, MARIA | 3:19-CV-17533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22705 | MENDOZA, MARIA | 3:20-CV-16815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22706 | MENDOZA, ROSE | 3:17-CV-09525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22707 | MENDOZA, VANESSA | 3:20-CV-02228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22708 | MENDOZA, WHELAN THOMAS | 3:20-CV-11564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22709 | MENEFEE, GALE | 3:20-CV-11276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22710 | MENEFEE, LINDA | ATL-L-002473-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22711 | MENEFEE, NASHFERNEDRA | 3:20-CV-14029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22712 | MENEFEE, RONNIE | 3:21-CV-06601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22713 | MENEFEE, TEMEKA | ATL-L-003335-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22714 | MENENDEZ, IRENE ELVIRA | 3:20-CV-10860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22715 | MENENDEZ, JESSICA L | 2020-014749-CA-01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.22716 | MENESES, DORIS | 3:20-CV-11273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22717 | MENG, SHARON | 3:18-CV-10348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22718 | MENGEL, DIANE | ATL-L-004011-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22719 | MENHAL, PATTY | 3:17-CV-06370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22720 | MENKING, DORIS A | 3:18-CV-00792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22721 | MENNE, LINDA | 3:21-CV-04795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22722 | MENNELLA, THEODORA | 3:19-CV-19971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22723 | MENNOR, TERRI | 3:19-CV-21311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22724 | MENOKEN, JUANITA | 3:19-CV-16972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22725 | MENSMAN, TANYA | 3:18-CV-09979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22726 | MENUCK, MARK | 3:20-CV-17292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22727 | MEO, CARMEN | 3:20-CV-20155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22728 | MERCADO, ALBERT | 3:20-CV-01243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22729 | MERCADO, ESTHER | 3:20-CV-19168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22730 | MERCADO, GLORIA | 3:21-CV-13192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22731 | MERCADO, LUZ | 3:22-CV-01046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22732 | MERCADO, NORMA | 3:19-CV-01801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22733 | MERCER SR., CLARENCE | 3:20-CV-12991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22734 | MERCER, HELEN | 3:17-CV-08746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22735 | MERCER, JAMES D. | 3:17-CV-08702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22736 | MERCER, LINDA | 3:17-CV-11347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22737 | MERCER, PIER | 3:19-CV-17120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22738 | MERCER, REBEKAH | 3:20-CV-00257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22739 | MERCER, TARA | 3:21-CV-05415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22740 | MERCER, TERESA | 3:19-CV-12937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22741 | MERCHANT, PATRICIA | 3:18-CV-00300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22742 | MERCHANT, VIVIAN M | 3:21-CV-01728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22743 | MERCIER, KAREN | 3:21-CV-08194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22744 | MERCURIO, JOSEPH | 3:18-CV-03937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22745 | MERCURY, CLYDE | 3:19-CV-19770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22746 | MERCURY, MICHELLE | 17CV317372 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.22747 | MERECKA, SAN JUANITA CLARA | 3:20-CV-10590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22748 | MEREDITH EGLI V. JOHNSON & JOHNSON, ET AL. | RG20075272 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.22749 | MEREDITH, AISHA | 3:21-CV-09676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22750 | MEREDITH, CHRISTINA J | 3:20-CV-13233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22751 | MEREDITH, SCOTT | 3:19-CV-18156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22752 | MEREE, LUCILLE | 3:18-CV-14978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22753 | MERENA, JOSEPHINE | 3:18-CV-05242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22754 | MERENDON, YVONNE | 3:21-CV-19635 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22755 | MERICLE, ANNA | 3:21-CV-04174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22756 | MERIDA, KARYN | 3:19-CV-18670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22757 | MERINO, MARIA | 3:19-CV-01816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22758 | MERINO, SONIA | 3:18-CV-03276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22759 | MERIWETHER, TONI L. | 3:21-CV-18229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22760 | MERKLE, LYNN | 3:20-CV-13489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22761 | MERKNER, ALLEN | 3:18-CV-13661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22762 | MERKURIS, SANDY | 3:17-CV-08088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22763 | MERLO, TINA | 3:21-CV-07715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22764 | MERRELL, GINA | 3:21-CV-11348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22765 | MERRELL, JAMES | 3:20-CV-08355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22766 | MERRICK, ALTHEA | 3:21-CV-14701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22767 | MERRILL, KEVIN | 3:21-CV-03405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22768 | MERRILL, KEVIN | 3:21-CV-03405 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22769 | MERRILL, MARGARET | 3:20-CV-15073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22770 | MERRILL, SANDRA LYNNE | 3:21-CV-08656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22771 | MERRILL, VANESSA | 3:20-CV-20486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22772 | MERRILL, YVONNE | 3:21-CV-09302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22773 | MERRIMAN, BRENDA C. | 3:21-CV-12425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22774 | MERRIT, ANTHONY | 3:19-CV-09095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22775 | MERRITT, CAROLYN JEAN | 3:20-CV-18045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22776 | MERRITT, JIMMY | 3:21-CV-07539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22777 | MERRITT, JOYCE | 3:20-CV-16284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22778 | MERRITT, KAREN | 3:21-CV-10111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22779 | MERRITT, SUE | 3:18-CV-11056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22780 | MERRIWETHER, CHARLOTTE | 3:20-CV-19177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22781 | MERROW, BEVERLY D | 3:20-CV-10362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22782 | MERRY, TAMI | 3:17-CV-05996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22783 | MERRY, WANDA | 3:20-CV-13052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22784 | MERRYFIELD, RANDY | 3:20-CV-13486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22785 | MERRYMAN, ELIZABETH | 3:20-CV-18046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22786 | MERRYMAN, JAMES | 3:20-CV-11739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22787 | MERSINO, JILL | 3:21-CV-01396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22788 | MERSON, DAWN | 3:20-CV-02181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22789 | MERVINE, BONNIE | 3:19-CV-08844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22790 | MERZ, JEANNIE | 3:21-CV-17425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22791 | MERZ, STEPHEN | 3:19-CV-20745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22792 | MERZA, ANGELIA M | 3:19-CV-08895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22793 | MESA, MARIA | 20STCV47898 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.22794 | MESCIA, CHRISTINE | 3:21-CV-14777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22795 | MESEROLE, CHERYL | 3:18-CV-04752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22796 | MESKIS, MARY | 3:21-CV-08312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22797 | MESLER, SUSAN | 3:19-CV-05830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22798 | MESSENGER JR., DAVID | 3:21-CV-03691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22799 | MESSER, DEBORAH | 3:19-CV-11691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22800 | MESSER, KATHY | 3:21-CV-05257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22801 | MESSER, MICHELLE | 3:21-CV-09866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22802 | MESSER, SHARON | 3:19-CV-20280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22803 | MESSINA, GLORIA | 3:19-CV-19745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22804 | MESSINA, KATHRYN | 3:21-CV-11467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22805 | MESSING, ELIZABETH | 3:21-CV-13724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22806 | MESTRE, LORI | 3:19-CV-18775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22807 | METCALF, DIANE | 3:20-CV-08701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22808 | METCALF, LORETTA | 3:20-CV-12745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22809 | METCALF, NANCY LEE | 3:20-CV-11031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22810 | METCALFE, CORDELIA | 3:20-CV-07547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22811 | METCALF-STEM, TINA | 3:21-CV-11776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22812 | METHENEY, SHIRLEY | 3:19-CV-14301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22813 | METOYER, CHARLOTTE | ATL-L-002312-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22814 | METROVKA, CONNIE | ATL-L-003239-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22815 | METSCHER, DEBRA | 3:21-CV-08170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22816 | METTETAL, KIMBERLY | ATL-L-002553-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22817 | METTLER, LINDA | 3:17-CV-10444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22818 | METTS, CATHY | 3:21-CV-11504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22819 | METZ, DOUGLAS | 3:19-CV-06316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22820 | METZ, DOUGLAS | 3:21-CV-15534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22821 | METZ, JANET | 3:21-CV-00173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22822 | METZ, SUSAN | BC689870 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.22823 | METZGER, MICHELLE | 3:21-CV-01781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22824 | METZGER, PAULINE | 3:20-CV-17180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22825 | METZGER, RODNEY | 3:20-CV-11738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22826 | METZKE, JUNE | 3:21-CV-05506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22827 | METZLER, ANNA | 3:21-CV-00860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22828 | METZLER, CAROL | 3:18-CV-14658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22829 | METZLER, DIANNA | ATL-L-2263-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22830 | METZLER, LINDA | ATL-L-001115-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22831 | METZNER, ROSEMARY | 3:20-CV-13856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22832 | MEYER, ALISON | 3:18-CV-12945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22833 | MEYER, ANDREA | 3:16-CV-08964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22834 | MEYER, ANGELA | 3:17-CV-12571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22835 | MEYER, BRIAN | 3:18-CV-16095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22836 | MEYER, CARLENE | 3:20-CV-04590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22837 | MEYER, CAROL | 3:17-CV-11996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22838 | MEYER, CONSTANCE E | 3:21-CV-08660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22839 | MEYER, DAVID | 3:18-CV-08578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22840 | MEYER, DEIRDRE | 3:18-CV-16709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22841 | MEYER, LOTHAR | ATL-L-002261-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22842 | MEYER, LUCINDA MARIE | 3:18-CV-10820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22843 | MEYER, PAMELA | 3:20-CV-18741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22844 | MEYER, PAMELA W | 3:20-CV-13493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22845 | MEYER, PATRICIA | 3:18-CV-01453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22846 | MEYER, PHYLLIS | 3:17-CV-11908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22847 | MEYER, RUDEAN | 3:21-CV-15756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22848 | MEYER, SABRENEA | 3:21-CV-14240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22849 | MEYER, STEVE | 3:19-CV-08951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22850 | MEYERS, ALEXANDER | 3:18-CV-17390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22851 | MEYERS, DESIREE D. | 3:21-CV-08520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22852 | MEYERS, DIANNE | 3:21-CV-14673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22853 | MEYERS, DORIS | 3:17-CV-13126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22854 | MEYERS, LISA MARIE | 3:20-CV-09698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22855 | MEYERS, MEGAN | 3:19-CV-14343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22856 | MEYERS, MICHELE | 3:21-CV-08779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22857 | MEYHOFER, ARTHUR | 3:18-CV-01625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22858 | MEZA, GUADALUPE | 3:17-CV-05172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22859 | MEZA, JANICE | 3:21-CV-19735 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22860 | MEZA, MARIA | 3:21-CV-07457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22861 | MICALE, MARK | 3:21-CV-10605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22862 | MICALLEF, THERESA | 3:21-CV-10600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22863 | MICETIC, MARIO | 3:17-CV-11673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22864 | MICHAEL WAYNE RUNNELS, AS EXECUTOR OF THE ESTATE OF JIMMY W. RUNNELS V. CBS CORPORATION, ET AL. | 190379/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.22865 | MICHAEL, HELEN | 3:21-CV-11967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22866 | MICHAEL, KATRINA J | 3:20-CV-05858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22867 | MICHAEL, MICHELLE | 3:19-CV-10162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.22868 | MICHAEL, PAMELA LYNN | 3:20-CV-00630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22869 | MICHAELIS, LINDA | 3:17-CV-07692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22870 | MICHAELS, ALICE MARIE | 3:18-CV-00051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22871 | MICHAELS, CHRYSTASYA | 3:18-CV-16981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22872 | MICHAELS, KEVIN | 3:18-CV-08353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22873 | MICHAELS, TERRY | 3:17-CV-13564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22874 | MICHAELSON, BARBARA | ATL-L-330-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22875 | MICHAELSON, KIM | 3:18-CV-11903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22876 | MICHAL, KELLY | 3:20-CV-13807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22877 | MICHALES, WANDA | 3:18-CV-03321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22878 | MICHALIK, FELICE | 3:20-CV-00310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22879 | MICHALSKI, DARLENE | 3:18-CV-13333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22880 | MICHALSKI, LINDA | 3:21-CV-09154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22881 | MICHALSKI, WENDI | 3:20-CV-18530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22882 | MICHAUD, LISA | 3:17-CV-09393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22883 | MICHAUD, NANCY | 3:19-CV-14434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22884 | MICHAUD, NANCY | 3:17-CV-10601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22885 | MICHEL, DOLORES | 3:20-CV-09278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22886 | MICHEL, JANNA | 3:20-CV-07465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22887 | MICHELLE ALICE WALSH | CV-23-00693813-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.22888 | MICHELLE COOPER V. JOHNSON & JOHNSON, ET AL. | MID-L-001326-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.22889 | MICHELLE LYNN KACZMAR | CV-23-00695959-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.22890 | MICHELLE OUELLETTE V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. | 20-L-13651 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.22891 | MICHELLI, MELISSA | 3:20-CV-09022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22892 | MICHELS, DUANE | 3:19-CV-02342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22893 | MICHINI, MARGARET | N18C-05-100 TAL | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.22894 | MICHLES, JAMES | 3:21-CV-17582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22895 | MICHNOWSKI, NANCY | 3:20-CV-08580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22896 | MICHON, MARGARET | 3:17-CV-08298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22897 | MICHOSKI, THOMAS C | 3:20-CV-00314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22898 | MICHOT, VIRGINIA | 3:21-CV-05644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22899 | MICKELSON, LINDA | 3:18-CV-10085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22900 | MICKENS, GLADYS | ATL-L-000299-1 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22901 | MICKEY, DENNIS | 3:21-CV-06656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22902 | MIDDAUGH, DAKOTA | 3:17-CV-10549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22903 | MIDDLEBROOKS, PATRICIA | 3:20-CV-11881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22904 | MIDDLETON, CONNIE | 3:20-CV-18510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22905 | MIDDLETON, JESSICA | 3:19-CV-09030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22906 | MIDEY, DEBORAH | 3:21-CV-02804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22907 | MIDGLEY, MELISSA | 3:20-CV-13265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22908 | MIDKIFF, CARRIE | 3:21-CV-06743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22909 | MIEDEMA, DARLA | 3:21-CV-07405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22910 | MIER, KIMBERLY L | 3:17-CV-06067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22911 | MIERA, ANDY | 3:18-CV-14297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22912 | MIGHELLS, CHARMINE E. | 3:17-CV-11779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22913 | MIGUEL ALVAREZ AS EXECUTOR OF THE ESTATE OF MARIA ALVAREZ V JOHNSON & JOHNSON, ET AL. | MID-L-005353-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.22914 | MIGUEL, ILIANA | 3:20-CV-15083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22915 | MIHALITSAS, ANTONIETTA | 3:21-CV-10609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22916 | MIJANGOS, EUSEBIA | 3:20-CV-16369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22917 | MIJARES, TERESA | 3:21-CV-08112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22918 | MIKELS, JUNE | 3:20-CV-00035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22919 | MIKI, TERESA | 3:18-CV-16110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22920 | MIKKELSEN, ANGELA | 3:21-CV-01197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22921 | MIKKELSEN, DEBORAH | 3:20-CV-12851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22922 | MIKKELSEN, KATHLEEN | 3:21-CV-14163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22923 | MIKLAS, JOSEPH M | 3:18-CV-16136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22924 | MIKOLAJCZAK, TERRY L | 3:19-CV-11982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22925 | MIKULA, WENDY F | 3:20-CV-02500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22926 | MIKULKA, LOIS J | 3:19-CV-20224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22927 | MIKUS, MARYRAE | 3:20-CV-07462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22928 | MILAM, TONI | 3:21-CV-16046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22929 | MILANO, LUCI | ATL-L-001807-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22930 | MILANO, SAFFRA | 3:17-CV-08089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22931 | MILBURN, SANDRA | 3:17-CV-09395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22932 | MILBY, ALICE | 3:21-CV-02146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22933 | MILBY, VIOLET | 3:18-CV-15835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22934 | MILEM, DONALD | 3:20-CV-19795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22935 | MILES, AMANDA LYNN | 3:21-CV-15877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22936 | MILES, ANTOINETTE | ATL-L-002909-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22937 | MILES, BARBARA | 3:17-CV-09136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22938 | MILES, BELINDA RITA | 3:21-CV-12729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22939 | MILES, BEVERLY | 3:21-CV-06772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22940 | MILES, BEVERLY | 3:18-CV-00743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22941 | MILES, COURTNEY | 3:21-CV-02589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22942 | MILES, DONNA | 3:21-CV-07065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22943 | MILES, JENNIFER | 3:18-CV-00474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22944 | MILES, KATESHA | 3:17-CV-09699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22945 | MILES, LINDA | 3:21-CV-12539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22946 | MILES, LINDA | 3:19-CV-06314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22947 | MILES, LINDA CAROL | 3:20-CV-17232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22948 | MILES, MONIQUE | 3:21-CV-04235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22949 | MILES, PINNIE | 3:21-CV-10078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22950 | MILES, RACHEL | 3:20-CV-17175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22951 | MILES, SHANTA | 3:20-CV-13922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22952 | MILETICH, DENISE | 3:20-CV-13494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22953 | MILEY, DARLA | 3:21-CV-05261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------|
| 7.22954 | MILEY, DENISE | 3:21-CV-06404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22955 | MILEY, DON | 3:19-CV-06852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22956 | MILFORD, ROBIN A | 3:19-CV-05831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22957 | MILGRIM, JIMMIE L | 3:19-CV-20296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22958 | MILHOUSE, GRETA | 3:21-CV-06847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22959 | MILIANO, ROSEMARY | 3:21-CV-01630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22960 | MILICH, JAMES | 3:19-CV-20800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22961 | MILICI, THERESA | 3:18-CV-13663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22962 | MILINA, CYNTHIA | 3:20-CV-10055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22963 | MILINA, CYNTHIA | 3:21-CV-08964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22964 | MILITELLO, JAMES | 3:21-CV-08001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22965 | MILITRANO, ELIZANDRA | 3:20-CV-02443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22966 | MILLARD ROBINSON AND MIREILLE ROBINSON V. BARRETT MINERALS, INC., ET AL. | MID-L-01069-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | |
| 7.22967 | MILLAR-PAGE, WENDY | ATL-L-003459-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22968 | MILLEN, PAULA | 3:19-CV-07504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22969 | MILLER SR, MICHAEL ANTHONY | 3:21-CV-03507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22970 | MILLER, AISHIA | 3:20-CV-19182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22971 | MILLER, ALLEN JEAN | 3:19-CV-15138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22972 | MILLER, BARBARA | 3:21-CV-14736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22973 | MILLER, BETSY | 3:21-CV-00137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22974 | MILLER, BETTY J | 3:21-CV-03490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22975 | MILLER, BRENDA JEAN | 3:20-CV-18910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22976 | MILLER, BRONWYN | 3:19-CV-04422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22977 | MILLER, BRUCE | 3:18-CV-11199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22978 | MILLER, CARL | 3:16-CV-08728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22979 | MILLER, CARLENE | 3:18-CV-13817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22980 | MILLER, CAROL | 3:20-CV-13744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22981 | MILLER, CAROL | 3:21-CV-14764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22982 | MILLER, CAROL | 3:21-CV-14764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22983 | MILLER, CAROLYN | 3:21-CV-05525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22984 | MILLER, CATHIE | 3:18-CV-03970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22985 | MILLER, CERMORIA | 3:17-CV-10015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22986 | MILLER, CHARLES R., JR | 3:21-CV-03365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22987 | MILLER, CHERIE | ATL-L-610-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.22988 | MILLER, CHERYL | 3:21-CV-05795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22989 | MILLER, CHRISTINE | 3:20-CV-20519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22990 | MILLER, CHRISTINE R. | 3:19-CV-19036 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.22991 | MILLER, CIMME | 3:21-CV-03447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22992 | MILLER, CLARA | 3:20-CV-11126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22993 | MILLER, CONNIE | 3:18-CV-08244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22994 | MILLER, CONSTANTINE | 3:17-CV-11117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22995 | MILLER, CRAIG | 3:18-CV-14644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22996 | MILLER, CRAIG | 3:21-CV-08497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22997 | MILLER, CRAIG | 3:19-CV-07889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22998 | MILLER, CRISTINA | 3:18-CV-00129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.22999 | MILLER, DARLENE | 3:21-CV-19777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23000 | MILLER, DARLENE | 3:20-CV-01765 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23001 | MILLER, DAVID | 3:17-CV-11580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23002 | MILLER, DAVID E | 3:19-CV-21626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23003 | MILLER, DEBORAH | 3:18-CV-09570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23004 | MILLER, DEBORAH A. | 3:17-CV-01602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23005 | MILLER, DEBRA | 3:20-CV-03306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23006 | MILLER, DEBRA | 3:17-CV-09899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23007 | MILLER, DENISE | 3:17-CV-04902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23008 | MILLER, DEVIN | 3:20-CV-11536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23009 | MILLER, DIANE | 3:19-CV-01195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23010 | MILLER, DIANE | 3:17-CV-07839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23011 | MILLER, DORIS M | 3:19-CV-08479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23012 | MILLER, DOROTHY | 3:20-CV-10769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23013 | MILLER, DOROTHY A | 3:20-CV-14910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23014 | MILLER, EDEN | ATL-L-2699-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23015 | MILLER, EDLIZENA | 3:20-CV-19589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23016 | MILLER, ELAINE | ATL-L-002177-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23017 | MILLER, ELAINE C | 3:20-CV-11390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23018 | MILLER, ELENA ROSE | 3:19-CV-06993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23019 | MILLER, ELIZABETH | 3:21-CV-07639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23020 | MILLER, ELIZABETH T. | ATL-L-002709-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23021 | MILLER, ELMER | 3:21-CV-08591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23022 | MILLER, ELONA | 3:21-CV-06176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23023 | MILLER, ERIN | 3:18-CV-15568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23024 | MILLER, GAIL I | 3:19-CV-21099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23025 | MILLER, GAYLA | 3:21-CV-17584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23026 | MILLER, GEORGIANA | 3:20-CV-16449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23027 | MILLER, H. SHAWN | 3:20-CV-16302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23028 | MILLER, HEATHER | 3:18-CV-10970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23029 | MILLER, HERMINA | 3:18-CV-17715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23030 | MILLER, IDA | 3:19-CV-05833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23031 | MILLER, IMA JEAN | 3:20-CV-12292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23032 | MILLER, INA | 3:20-CV-09905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23033 | MILLER, INA | 3:21-CV-08844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23034 | MILLER, JACQUELINE | 3:21-CV-03646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23035 | MILLER, JACQUELINE B | 3:20-CV-03884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23036 | MILLER, JAMES | 3:18-CV-15469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23037 | MILLER, JAMES | 3:21-CV-09436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23038 | MILLER, JANET | 18C039912 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.23039 | MILLER, JANET | 3:20-CV-16460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23040 | MILLER, JANET SUSAN | 3:21-CV-18848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23041 | MILLER, JANET, EXECUTRIX OF THE ESTATE OF STEPHANIE MILLER, DECEASED. VS. BRENNTAG NORTH AMERICA, INC., ET AL. VS. | 190188/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.23042 | MILLER, JANICE | 3:18-CV-12105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23043 | MILLER, JENNIFER | 3:18-CV-14776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23044 | MILLER, JOANNE | 3:18-CV-02071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23045 | MILLER, JUDITH A | 3:18-CV-17602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23046 | MILLER, JUDY | 3:21-CV-06493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23047 | MILLER, JULIE | 3:19-CV-17850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23048 | MILLER, JUSTINE | 3:20-CV-04429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23049 | MILLER, KAREN | 3:20-CV-14174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23050 | MILLER, KAREN | 3:21-CV-00828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23051 | MILLER, KAREN S | 3:21-CV-09235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23052 | MILLER, KATHERINE A | 3:20-CV-10452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23053 | MILLER, KATHLEEN | 3:20-CV-12293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23054 | MILLER, KATHY ANN | 3:18-CV-17520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23055 | MILLER, KAY | 3:17-CV-13565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23056 | MILLER, KAYDEE | 3:18-CV-01335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23057 | MILLER, KEVIN | 3:21-CV-06425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23058 | MILLER, KEVIN L. | 3:21-CV-19083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23059 | MILLER, KEVIN L. | 3:21-CV-19083 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23060 | MILLER, KIMBERLEE | 3:21-CV-08242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23061 | MILLER, LABRONDA | 3:17-CV-13129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23062 | MILLER, LAMONTE | 3:18-CV-01015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23063 | MILLER, LARRY | 3:20-CV-00766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23064 | MILLER, LEANNE | 3:20-CV-05815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23065 | MILLER, LEIGH | 3:21-CV-09559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23066 | MILLER, LEONARD | 3:21-CV-03210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23067 | MILLER, LEROY | 3:20-CV-15604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23068 | MILLER, LEROY | 3:21-CV-05013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23069 | MILLER, LESLEY | 3:20-CV-10612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23070 | MILLER, LILIAN | 3:21-CV-09214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23071 | MILLER, LISA | 3:20-CV-02860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23072 | MILLER, LINDA | ATL-L-002343-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23073 | MILLER, LINDA | ATL-L-002579-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23074 | MILLER, LINDA | 3:20-CV-13250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23075 | MILLER, LINDSAY | 3:18-CV-13060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23076 | MILLER, LISA | 16-CV-299993 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23077 | MILLER, LIZABETH | 3:17-CV-07694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23078 | MILLER, LOIS | 1:21-CV-02759 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.23079 | MILLER, LORETTA | 3:20-CV-14711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23080 | MILLER, LORETTA R | 3:21-CV-00066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23081 | MILLER, LORI | 3:20-CV-01794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23082 | MILLER, LORRI | 3:21-CV-03838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23083 | MILLER, LYNNE | 3:17-CV-09240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23084 | MILLER, MARGARET | 3:21-CV-04177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23085 | MILLER, MARGERY | 3:21-CV-03591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23086 | MILLER, MARILU | 3:20-CV-17224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23087 | MILLER, MARILYN | 3:21-CV-09727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23088 | MILLER, MARILYN S | 3:20-CV-08941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23089 | MILLER, MARY | 3:17-CV-08958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23090 | MILLER, MARY | 3:21-CV-09094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23091 | MILLER, MARY | 3:21-CV-06380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23092 | MILLER, MARY ANN | 3:20-CV-12782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23093 | MILLER, MELISSA | 3:20-CV-12762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23094 | MILLER, MELISSA | 3:20-CV-07181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23095 | MILLER, MELISSA | 3:20-CV-06682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23096 | MILLER, MICHELLE | 3:20-CV-12297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23097 | MILLER, MICHELLE L. | 3:21-CV-14405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23098 | MILLER, MONICA | 3:21-CV-20728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23099 | MILLER, MYRA | 3:21-CV-12738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23100 | MILLER, NANCY | 3:21-CV-02456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23101 | MILLER, NANCY | 3:19-CV-05883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23102 | MILLER, NANNIE | 3:18-CV-13177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23103 | MILLER, NORMAN | 3:21-CV-08525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23104 | MILLER, PAM A | 3:18-CV-04730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23105 | MILLER, PAMELA | 3:20-CV-13713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23106 | MILLER, PAMELA L. | 3:21-CV-16792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23107 | MILLER, PATRICIA PARKER | 3:20-CV-13939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23108 | MILLER, PATSY | 3:21-CV-13282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23109 | MILLER, RACHEAL | 3:20-CV-19281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23110 | MILLER, REBECCA | 3:20-CV-05402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23111 | MILLER, RENATE | 3:21-CV-08488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23112 | MILLER, RENEE | 3:18-CV-10007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23113 | MILLER, ROBIN | 30-2017-00952776-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.23114 | MILLER, ROBIN | 3:21-CV-08782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23115 | MILLER, RONALD RAYMOND, INDIVIDUALLY AND AS A PERSONAL REPRESENTATIVE AND PERSONAL REPRESENTATIVE AD PROSEQUENDUM OF THE ESTATE OF VERONICA MILLER VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-05972-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.23116 | MILLER, RUTHANN M | 3:21-CV-05014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23117 | MILLER, SABRA | 3:17-CV-11544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23118 | MILLER, SABRINA | 3:21-CV-05647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23119 | MILLER, SAUNDRA | 3:21-CV-15961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23120 | MILLER, SHANA | 3:17-CV-10546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23121 | MILLER, SHARON F | 3:20-CV-16867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23122 | MILLER, SHARRON | 3:19-CV-16962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23123 | MILLER, SHEILA | 3:21-CV-09818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23124 | MILLER, SHERRY | ATL-L-002554-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23125 | MILLER, SHIRLEY | 3:18-CV-14700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23126 | MILLER, SONYA | 3:18-CV-02094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23127 | MILLER, STEVEN | 3:20-CV-11388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23128 | MILLER, SUSAN | 3:20-CV-17674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23129 | MILLER, SUSIE | 3:21-CV-13351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23130 | MILLER, TAMI | 3:21-CV-04118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23131 | MILLER, TAMRA | 3:21-CV-08616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23132 | MILLER, TASHA | 3:18-CV-15790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23133 | MILLER, TERESSA | 3:18-CV-02384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23134 | MILLER, TIFFANY | 3:21-CV-02428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23135 | MILLER, TIMOTHY | 3:18-CV-01229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23136 | MILLER, TINA | 3:20-CV-04334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23137 | MILLER, TRACI | 3:18-CV-09938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23138 | MILLER, TRACY | 3:20-CV-15105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23139 | MILLER, VERONICA | 3:21-CV-16449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23140 | MILLER, VIVIAN | 3:21-CV-02446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23141 | MILLER, WANDA | 3:19-CV-20267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23142 | MILLER, WILLIE | 3:17-CV-12563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23143 | MILLER, WILMA | 3:21-CV-10844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23144 | MILLETT, SANDRA JANE | 3:20-CV-19277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23145 | MILLICAN, AUNDREAX | 3:21-CV-12241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23146 | MILLIER, KATHLEEN | 3:21-CV-15267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23147 | MILLIGAN, BETTY B | 3:19-CV-05834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23148 | MILLIGAN, VICKEY | 3:21-CV-02200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23149 | MILLINER, JOAKIMA | 3:19-CV-16440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23150 | MILLING, SHANNON | 3:20-CV-12155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23151 | MILLING, SHANNON | 3:20-CV-12219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23152 | MILLINGER, SUNNY | 3:18-CV-01450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23153 | MILLIORN, MICHELE | 16843729 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.23154 | MILLIREN, SANDRA JEAN | 3:18-CV-12164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23155 | MILLISON, RAY | 3:18-CV-00363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23156 | MILLS TAMASI, JENNIFER C | 3:20-CV-00432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23157 | MILLS, ARLENE | 3:18-CV-17691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23158 | MILLS, BESSIE | 3:21-CV-08650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23159 | MILLS, BESSIE | 3:20-CV-03297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23160 | MILLS, CAROLE | 3:20-CV-20487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23161 | MILLS, CATHY | 3:18-CV-11128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23162 | MILLS, CLARA | 3:21-CV-05178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23163 | MILLS, DELORES L | 3:19-CV-17780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23164 | MILLS, DONALD | 3:19-CV-16621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23165 | MILLS, DONNA | 3:20-CV-01867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23166 | MILLS, ELIZABETH | 3:20-CV-18743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23167 | MILLS, ERMA | 3:20-CV-10780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23168 | MILLS, FELICIA L | 3:20-CV-17841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23169 | MILLS, JOSIE M | 3:20-CV-05127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23170 | MILLS, JULIET | 3:21-CV-14426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23171 | MILLS, KAREN | 3:20-CV-10848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23172 | MILLS, LIDIA | 3:21-CV-15121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23173 | MILLS, LISA | 3:21-CV-11344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23174 | MILLS, LISA | 3:21-CV-19695 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23175 | MILLS, LYNN D | 3:18-CV-14096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23176 | MILLS, MARY | 3:17-CV-11155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23177 | MILLS, MARY ANN | 3:20-CV-20488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23178 | MILLS, MICHAEL J. | 3:19-CV-06311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23179 | MILLS, ROSEMARIE | 3:20-CV-00016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23180 | MILLS, SHERI LYNN | 3:21-CV-16595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23181 | MILLS, THAIS | 3:21-CV-12947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23182 | MILLS, VALERIE M | 3:18-CV-15572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23183 | MILLS-ALEXANDER, LINDA | 3:20-CV-00405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23184 | MILLSAPS, CHRISTINE | 3:21-CV-06865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23185 | MILLS-MCCOY, ANNETTE | 3:18-CV-09481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23186 | MILLWOOD, PATRICIA KAY | 3:19-CV-04819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23187 | MILNE, VIRGINIA | 3:20-CV-11787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23188 | MILNE-PEDERSEN, JOANN | 3:21-CV-09462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23189 | MILNER, JOYCE | 3:18-CV-05007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23190 | MILNER, TONJERELLE | 3:17-CV-10886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23191 | MILO, ERLINDO | 3:21-CV-08539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23192 | MILO, GARY AND PHYLLIS MILO VS. 3M COMPANY, ET AL. | PC-2016-0865 | TALC RELATED PERSONAL INJURY | RI - SUPERIOR COURT - BRISTOL COUNTY | PENDING |
| 7.23193 | MILO, GLORIA | 3:18-CV-14026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23194 | MILONE, CARLENE | 3:21-CV-06657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23195 | MILORO, ELIZABETH | 3:18-CV-11314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23196 | MILSTEAD, DEBRA | 3:18-CV-09300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23197 | MILTON, CAROLYN SUE | 3:18-CV-15740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23198 | MIMS, ANGELICA | 3:19-CV-14564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23199 | MIMS, BERTHA | 3:18-CV-08467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23200 | MIMS, JEANNA | 3:21-CV-19567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23201 | MIMS, JEANNA | 3:21-CV-19567 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23202 | MIMS, LORRAINE | 3:21-CV-15433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23203 | MIMS, ROSA LEE | 3:18-CV-09734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23204 | MIMS-MYERS, OLIVIA | 3:19-CV-17802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23205 | MINARD, TOMMIE | 3:21-CV-09125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23206 | MINCH, SONJA | 3:17-CV-05197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23207 | MINDOCK, GINA | 3:18-CV-17170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23208 | MINER, BETTY J | 3:19-CV-18408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23209 | MINER, MARY ANN | 3:20-CV-12788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23210 | MINER, MARY JANE | 3:20-CV-13496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23211 | MINER, NANCY | 3:21-CV-11968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23212 | MING, AMANDA | 3:19-CV-19854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23213 | MING, GAYNA | 3:20-CV-11225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23214 | MING, JUANITA | 3:21-CV-00731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23215 | MINGLE, RAHMA | 3:20-CV-03588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23216 | MINGO, MAUREEN | 3:20-CV-17212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23217 | MINICHINI, LAURIE | 3:21-CV-20382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23218 | MINICK, LISA | 3:20-CV-12789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23219 | MINIELLY, KIMBERLY | 3:19-CV-18938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23220 | MININNI, JANE ELLEN | 3:19-CV-17453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23221 | MINIX, VERONICA | 3:17-CV-11325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23222 | MINJAREZ-HOLMES, THERESA | 3:21-CV-02105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23223 | MINK, KAREN | 3:19-CV-16970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23224 | MINKLER, SHIRLEY | 3:20-CV-02934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23225 | MINNA, TONYA | 3:17-CV-07827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23226 | MINNE INFANTE AND ARTURO INFANTE V. 84 LUMBER COMPANY, ET AL. | 20-L-1459 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.23227 | MINNER, JOANN | 3:19-CV-09252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23228 | MINNICK, JENNIFER | ATL-L-003283-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23229 | MINNICK, JUANITA | 3:18-CV-10717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23230 | MINNICK, MICHAEL | 3:20-CV-15872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23231 | MINNIEFIELD, GREGORY | 3:18-CV-16160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23232 | MINNIX, CHANDA | 3:21-CV-02539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23233 | MINOR, BRIDGETTE | 3:21-CV-15454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23234 | MINOR, DUSTY | 3:18-CV-08546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23235 | MINOR, SHEILA | 3:20-CV-12146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23236 | MINOR, SYLVIA | 3:17-CV-10634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23237 | MINOR-JACKSON, DEENEAN | 3:19-CV-20272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23238 | MINSKY, PAULA | 3:21-CV-18792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23239 | MINSQUERO, SANDRA | 3:20-CV-06344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23240 | MINTER, DONALD | 3:19-CV-17415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23241 | MINTON, DEBORAH | 3:21-CV-05133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23242 | MINTZER, BOBBI (03555) | 3:17-CV-03555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23243 | MINYARD, TRACY A. | 3:21-CV-12438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23244 | MINZGHOR, SARAH | 3:20-CV-01453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23245 | MIOLEN, LAURA D | 3:20-CV-17238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23246 | MIRABAL, VIRGINIA | 3:20-CV-04070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23247 | MIRABELLI, CECILIA | 3:20-CV-15165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23248 | MIRACLE, JUDY | 3:20-CV-13289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23249 | MIRACLE, MARTHA | 3:17-CV-10535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23250 | MIRACLE, MARY | 3:21-CV-05577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23251 | MIRACLE, MARY | 3:21-CV-04355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23252 | MIRANDA, ANNE | 3:21-CV-00140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23253 | MIRANDA, LINDA | 3:18-CV-14774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23254 | MIRANDA, MARIA | ATL-L-2970-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23255 | MIRANDA, VERONICA | 3:21-CV-10466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23256 | MIRCHANDANI, RAJINI | 3:18-CV-04366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23257 | MIRELES, ISABEL | 3:21-CV-12091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23258 | MIROTH, PATRICIA | 3:20-CV-19358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23259 | MIRROW, MORRIS SEYMOUR | 3:17-CV-06388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23260 | MISARES-MOTRONEA, VALERIA | 3:17-CV-13703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23261 | MISBACH, JUDY | 3:20-CV-19757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23262 | MISCHLER, RANDALL | 3:20-CV-12039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23263 | MISER, LINDA | 3:19-CV-12774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23264 | MISFELDT, GLORIA | ATL-L-002481-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23265 | MISKOFSKI, KERRY | 3:18-CV-08557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23266 | MITCHELL TERRY, CHARLENE | 3:18-CV-02564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23267 | MITCHELL, ANSELMA | 3:20-CV-15245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23268 | MITCHELL, ANTOINETTE | 3:20-CV-00258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23269 | MITCHELL, ARETHA | 3:21-CV-05527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23270 | MITCHELL, ARLENE | 3:17-CV-13524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23271 | MITCHELL, BERNADETTE | 3:21-CV-03887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23272 | MITCHELL, BOBBIE | 3:21-CV-08161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23273 | MITCHELL, BONNIE | 3:17-CV-08954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23274 | MITCHELL, BRENDA | 3:18-CV-13529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23275 | MITCHELL, BRENDA A | 3:21-CV-13187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23276 | MITCHELL, BRYAN | 3:21-CV-07931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23277 | MITCHELL, CALISTA | 3:21-CV-05964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23278 | MITCHELL, CALVIN | 3:20-CV-18819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23279 | MITCHELL, CAROL | 3:17-CV-10042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23280 | MITCHELL, CAROLYN | 3:21-CV-09153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23281 | MITCHELL, CHALMERS C | 3:21-CV-00075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23282 | MITCHELL, CHINA | ATL-L-002931-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23283 | MITCHELL, CHRISTINE A | 3:18-CV-12113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23284 | MITCHELL, CLARISSA | 3:20-CV-09707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23285 | MITCHELL, CLAUDINE | ATL-L-002474-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23286 | MITCHELL, CYNTHIA | 3:18-CV-14106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23287 | MITCHELL, CYNTHIA | 3:20-CV-11793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23288 | MITCHELL, DANIEL | 3:17-CV-10528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23289 | MITCHELL, DARLENE | 3:18-CV-14464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23290 | MITCHELL, DARLENE | 3:21-CV-10920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23291 | MITCHELL, DENISE | 3:17-CV-04380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23292 | MITCHELL, DENISE | 17CV318638 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23293 | MITCHELL, DEON | 3:20-CV-17360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23294 | MITCHELL, DIANE | 3:20-CV-17367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23295 | MITCHELL, DONALD | 3:21-CV-19619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23296 | MITCHELL, DONALD | 3:21-CV-19619 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23297 | MITCHELL, ELIZABETH | 3:20-CV-10771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23298 | MITCHELL, EVETTA | 3:18-CV-12925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.23299 | MITCHELL, HEATHER | 3:17-CV-08073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23300 | MITCHELL, HOPE | 3:20-CV-18193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23301 | MITCHELL, IMOGENE | 3:18-CV-15201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23302 | MITCHELL, JAMES | 3:17-CV-02005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23303 | MITCHELL, JANE | 3:19-CV-15425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23304 | MITCHELL, JANE | 3:20-CV-17254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23305 | MITCHELL, JAZMIN | 3:21-CV-19755 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23306 | MITCHELL, JEANETTE | 3:19-CV-00947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23307 | MITCHELL, JEANINE C | 3:18-CV-12728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23308 | MITCHELL, JEANNINE | 3:21-CV-08330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23309 | MITCHELL, JENNIFER | 3:17-CV-11327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23310 | MITCHELL, JOY | 3:19-CV-16968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23311 | MITCHELL, JULIET | ATL-L-003460-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23312 | MITCHELL, KAREN | 3:21-CV-05225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23313 | MITCHELL, KATHRYN | 3:20-CV-00373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23314 | MITCHELL, KATHRYN | 3:20-CV-06319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23315 | MITCHELL, KATHY | 3:21-CV-09327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23316 | MITCHELL, LAURA | 3:17-CV-05677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23317 | MITCHELL, LETITIA | 3:21-CV-01475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23318 | MITCHELL, LILLIAN | 3:18-CV-13489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23319 | MITCHELL, LINDA | 17CV318679 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23320 | MITCHELL, MARIA | 3:18-CV-14503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23321 | MITCHELL, MARZETTA | 3:20-CV-17214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23322 | MITCHELL, MYRTLE | 3:21-CV-08619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23323 | MITCHELL, PAMELA | 3:20-CV-16469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23324 | MITCHELL, PATRICA | 3:20-CV-17623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23325 | MITCHELL, PATRICIA | 3:19-CV-08538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23326 | MITCHELL, REGINA | 3:21-CV-19780 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23327 | MITCHELL, RITA | 3:17-CV-08853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23328 | MITCHELL, ROBERT | 3:21-CV-06032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23329 | MITCHELL, ROSE | 3:21-CV-15764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23330 | MITCHELL, ROXANNE | 3:18-CV-09694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23331 | MITCHELL, ROZENIA | 3:20-CV-17167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23332 | MITCHELL, SHIRLEY | 3:18-CV-00021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23333 | MITCHELL, SUSAN | 3:17-CV-13670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23334 | MITCHELL, TAMI | 3:17-CV-09082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23335 | MITCHELL, TRENISE | 3:20-CV-06134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23336 | MITCHELL, VANESSA | 3:21-CV-01486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23337 | MITCHELL, VANESSA | 3:21-CV-02829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23338 | MITCHELL, VONNIE | 3:21-CV-08136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23339 | MITCHELL, YOLANDA LEMUS | 3:19-CV-06851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23340 | MITCHELL-EVAK, LAURA | 3:20-CV-11104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23341 | MITCHMORE, KRYSTAL | 3:20-CV-17243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23342 | MITCHUSSON, RHONDA | 3:19-CV-12421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23343 | MITTS, HEATHER | 3:20-CV-18573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23344 | MIXON, DEBORAH | 3:20-CV-10854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23345 | MIXON-GIBSON, NAOMI | 3:20-CV-03056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23346 | MIZAK, CHERYL | 3:17-CV-10819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23347 | MIZE, PAMELA | 3:20-CV-13497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23348 | MIZELL, ADA | 3:17-CV-08936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23349 | MIZELL, CARLENE ELAINE | 3:17-CV-13552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23350 | MIZELL, JAMES ETHAN | 3:19-CV-17653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23351 | MKRTCHYAN, EDVARD | 3:20-CV-05768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23352 | MOAK, BARBARA | 3:17-CV-06450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23353 | MOAK, HARRY W. | 3:18-CV-07703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23354 | MOBLEY, BEVERLY | 3:21-CV-04797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23355 | MOBLEY, DOROTHY | ATL-L-130-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23356 | MOBLEY, MAE | 3:20-CV-06604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23357 | MOBLEY, RACHEL | 3:20-CV-11350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23358 | MOCADLO, MARY | 3:20-CV-13503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23359 | MOCHEL, ROHNDA MAY | 3:19-CV-00656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23360 | MOCK, DEBRA | 3:19-CV-07459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23361 | MOCKLER, STEPHEN | 3:21-CV-07650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23362 | MODENESSI, DORA | 3:21-CV-06960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23363 | MODENESSI, DORA | 3:21-CV-11819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23364 | MOE, JOHN | 3:17-CV-09787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23365 | MOELLENDORF, MARALEE A | 3:20-CV-14160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23366 | MOELLER, COSETTE | 3:20-CV-02871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23367 | MOEN, DEBORAH | 3:17-CV-10703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23368 | MOERS, SHARON | 3:21-CV-07838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23369 | MOERSCHEL, ROSEMARIE | 3:17-CV-12268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23370 | MOFFATT, DEBRA | 3:20-CV-17260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23371 | MOFFETT, DENISE | 3:18-CV-03324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23372 | MOFFITT, ELEANOR | 3:17-CV-06685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23373 | MOGAN, LINDA | 3:21-CV-10749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23374 | MOHAMED, EILEEN | 3:18-CV-05806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23375 | MOHAMMAD, CYNTHIA | ATL-L-401-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23376 | MOHAMMADI, DANA | 3:20-CV-17138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23377 | MOHAMMAD-ZADEH, DIANNA SUE | 3:20-CV-18840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23378 | MOHAMMED, MARY E | 3:20-CV-13534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23379 | MOHAMMED, TAHIRA | 3:21-CV-04131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23380 | MOHEAD, CHRISTIANA | 3:21-CV-09599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23381 | MOHLER, AMANDA | 3:20-CV-16642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23382 | MOHLER, KELSEY | 3:19-CV-16258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23383 | MOHLER, LISSA | 3:21-CV-12487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23384 | MOHLER, SHANNON | 3:20-CV-11724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23385 | MOHR, ALLANA | 3:21-CV-08745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23386 | MOHR, ANN | 3:21-CV-08225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23387 | MOHR, CHRISTEL | 3:21-CV-12337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23388 | MOHR JR., ANDREW | 3:20-CV-11773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23389 | MOHRING, MICHELE | 3:21-CV-16947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23390 | MOHROR, BARBARA | 3:21-CV-14737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23391 | MOINA, JANET | 3:19-CV-17586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23392 | MOISES MALDONADO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SARA MALDONADO, DECEASED VS. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-05030-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.23393 | MOJARADI, STEPHANIE | 3:19-CV-13012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23394 | MOLDENHAUER, ANGELA | 3:20-CV-15912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23395 | MOLER, LANA | 3:21-CV-05819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23396 | MOLINA, ARIANA | 3:21-CV-09888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23397 | MOLINA, DAWN | 3:17-CV-10658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23398 | MOLINA, MARIA | 3:20-CV-12353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23399 | MOLINA, YOLANDA | 3:21-CV-18117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23400 | MOLINAR, STEPHANY | 3:19-CV-21551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23401 | MOLINARO, ANTHONY | 3:19-CV-21999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23402 | MOLINELLI, LOURDES | 3:20-CV-01598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23403 | MOLINSKI, THOMAS | 3:20-CV-12694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23404 | MOLKO, SHIRLEY E | 3:21-CV-05605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23405 | MOLL, MARY ANNE | 3:21-CV-08358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23406 | MOLLER, ANTOINETTE | 3:19-CV-06109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23407 | MOLLERE, SR., HARRY | 3:18-CV-02285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23408 | MOLLEUR, BRIAN BLAKE | 3:20-CV-08448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23409 | MOLLEUR, JOLIE | ATL-L-002555-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23410 | MOLLOY, NICKI-ANN | 3:20-CV-09093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23411 | MOLLOY, SHARON | 3:20-CV-08457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23412 | MOLLOY, SHARON | 3:21-CV-08115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23413 | MOLLOY, VICKI | 3:17-CV-08514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23414 | MOLNAR, BARBARA | 3:19-CV-17813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23415 | MOLNAR, BARBARA | 3:21-CV-14738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23416 | MOLNAR, BARBARA A | 3:20-CV-15954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23417 | MOLOGNE, KALA | 3:21-CV-17254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23418 | MOLTER, RHONDA SUE | 3:21-CV-14439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23419 | MOLY, MARIA | 3:21-CV-05457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23420 | MOMOKI, SYLVIA | 3:18-CV-11976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23421 | MOMOU, GNAMIEN | 3:18-CV-09899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23422 | MONACO, LISA M | 3:22-CV-15607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23423 | MONACO, LOUIS | 3:21-CV-15607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23424 | MONACO, THOMAS | 3:19-CV-20885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23425 | MONAGHAN, PAMELA S | 3:21-CV-18854 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23426 | MONAHAN, SHARON | 3:17-CV-07881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23427 | MONCADA, BEVERLY Q | 3:20-CV-18488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23428 | MONCALIERI, THOMAS | 3:17-CV-06071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23429 | MONCHILOVICH, COLLEEN K | 3:20-CV-13021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23430 | MONCY, AMIE | 3:19-CV-09082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23431 | MONDEAUX, TANYAGALE | 3:17-CV-10712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23432 | MONDESIR, FRITZ | 3:20-CV-19077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23433 | MONDOK, GEORGE | 3:20-CV-10490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23434 | MONDRAGON, BETTY | 3:19-CV-12973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23435 | MONDRAGON, RANDY | 3:21-CV-10861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23436 | MONDRAY, ALFREDA | 3:17-CV-11418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23437 | MONDUL, DENNIS | 3:20-CV-06512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23438 | MONDY, ALICE | 3:21-CV-09737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23439 | MONDY, OLEVIA S | 3:20-CV-14756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23440 | MONDY, OLIVIA | 3:21-CV-07829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23441 | MONE, NEETA | ATL-L-003029-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23442 | MONFET, PATRICIA | 3:18-CV-12266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23443 | MONGE, MIGUEL A | 3:19-CV-21568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23444 | MONGELLI, LISA | 3:21-CV-18532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23445 | MONGUIA, ENRIQUE | BC720951 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.23446 | MONIZ, PAULINE | 3:21-CV-07442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23447 | MONKEMEIER, LILLIAN | 3:20-CV-17629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23448 | MONKEN, MONA | 3:18-CV-17673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23449 | MONKIEWICZ, CAROL | 3:21-CV-17699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23450 | MONNERJAHN, DAWN, ET AL. | 3:18-CV-13792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23451 | MONNIER, LISA | 3:20-CV-10396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23452 | MONREAL, FRANCISCO J | 3:21-CV-06038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23453 | MONROE, CAROL | 3:17-CV-12425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23454 | MONROE, CATHERINE | 3:21-CV-10760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23455 | MONROE, CHARVETTE E. | 2018RCS01222 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF RICHMOND COUNTY | PENDING |
| 7.23456 | MONROE, DIANE | 3:20-CV-15440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23457 | MONROE, EXIA | ATL-L-2310-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23458 | MONROE, FRANCES | 3:20-CV-14792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23459 | MONROE, JAYME | 3:20-CV-05835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23460 | MONROE, JERRILYN | 3:20-CV-02139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23461 | MONROE, MARTHA | 3:21-CV-11969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23462 | MONROE, MICHELLE | 3:20-CV-11689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23463 | MONROE, PAMELA | 3:18-CV-13674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23464 | MONROE, PAULA | 3:20-CV-00297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23465 | MONROE, SHARON | 3:20-CV-11455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23466 | MONROE, SHIRLEY | 3:20-CV-06655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23467 | MONROE, SUSAN | 3:19-CV-20935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23468 | MONROE, TAMELA | 3:21-CV-05578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23469 | MONROE, TAMMY K | 3:21-CV-15078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23470 | MONSON, BARBARA | 3:17-CV-13721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23471 | MONTAGUE, LEATHA | 3:20-CV-05838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23472 | MONTAIE, NAOMI | 3:21-CV-08333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23473 | MONTALVAN, BERTA MARINA | 3:20-CV-18474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23474 | MONTALVO, ANTONIO | 3:21-CV-06288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23475 | MONTALVO, CARLA | 3:21-CV-03965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23476 | MONTANA, AMY | 3:20-CV-13241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23477 | MONTANARO, ERICA | 3:18-CV-10293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23478 | MONTANEZ, RONALDO | 3:20-CV-00290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23479 | MONTANEZ, SELINA | 3:20-CV-01799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23480 | MONTANEZ, SUSAN | 3:20-CV-05839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23481 | MONTE, BARBARA | 3:20-CV-08942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23482 | MONTE, BARBARA | 3:21-CV-09822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23483 | MONTEJANO, NORMA | 3:21-CV-02650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23484 | MONTEJO, MARIA | BC694136 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.23485 | MONTELEONE, ANDREW | 3:21-CV-08322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23486 | MONTERO, LUZVIMINDA | 3:20-CV-13537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23487 | MONTES, ALFRED | 3:18-CV-00583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23488 | MONTES, DENISE LYNETTE | 3:18-CV-06623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23489 | MONTES, IRENE | 3:20-CV-12549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23490 | MONTEZ, EVA | 3:20-CV-13689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23491 | MONTEZ, EVANGELINA | 3:21-CV-01501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23492 | MONTGOMERY, BROKIKIA | 3:20-CV-14581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23493 | MONTGOMERY, CHARLENE | 3:17-CV-10187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23494 | MONTGOMERY, JANET | 3:18-CV-15150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23495 | MONTGOMERY, JESSICA | 3:21-CV-03647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23496 | MONTGOMERY, JOEL | 3:20-CV-19774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23497 | MONTGOMERY, JOYCE | 3:18-CV-15814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23498 | MONTGOMERY, LILLY V | 18CV327340 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23499 | MONTGOMERY, MARLO | 3:21-CV-05550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23500 | MONTGOMERY, MELANIE DIANE | 3:20-CV-13128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23501 | MONTGOMERY, NATALIE | 3:21-CV-01945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23502 | MONTGOMERY, PATRICIA | 3:21-CV-05046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23503 | MONTGOMERY, ROCHELLE | 3:20-CV-17738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23504 | MONTGOMERY, TERESA K | 3:21-CV-00134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23505 | MONTGOMERY, TRACEY | 3:21-CV-08356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23506 | MONTIE, PATRICIA | 3:18-CV-10405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23507 | MONTIEL, CHRISTINA | 3:21-CV-18288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23508 | MONTIETH, KIM | 3:21-CV-02502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23509 | MONTIHO, MARLENE | 3:17-CV-11770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23510 | MONTIJO, TRACY | 3:21-CV-08518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23511 | MONTOOTH, CYNTHIA | 3:20-CV-09803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23512 | MONTOSA, RICHARD | BC703746 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.23513 | MONTOYA, AIDE | 3:17-CV-05787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23514 | MONTOYA, ANNABELLE | 3:20-CV-15019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23515 | MONTOYA, ERNISTINA R | 3:20-CV-17752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23516 | MONTOYA, LISA | 3:18-CV-02644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23517 | MONTOYA, MARIA | 3:19-CV-19267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23518 | MONTOYA, MARY Y | 3:19-CV-17973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23519 | MONTZ, CAROL | 3:16-CV-09523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23520 | MONZON, CHRISTINE | 3:21-CV-03904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23521 | MONZON, JOSEPHINE | 3:21-CV-18390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23522 | MONZON, MARIA | 17CV318680 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23523 | MOODT, PAMELA | 3:19-CV-12145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23524 | MOODY, ANN M | 3:18-CV-02605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23525 | MOODY, CARLENE | 3:20-CV-10476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23526 | MOODY, JAYMIE | 3:21-CV-00132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23527 | MOODY, LINDA | 3:20-CV-12550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23528 | MOODY, LINDA DARLENE | 3:20-CV-07599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23529 | MOODY, LYNDA | 3:19-CV-17291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23530 | MOODY, SHANNON | 3:21-CV-13390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23531 | MOOLAH, PATRICE | 3:20-CV-09794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23532 | MOOMEY, JANE | 3:17-CV-08644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23533 | MOON, COYOTE | 3:21-CV-16682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23534 | MOON, KEVIN | 3:17-CV-04580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23535 | MOON, KOURTNEY | ATL-L002475-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23536 | MOON, NANCY | 3:17-CV-08951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23537 | MOON, SARA LEE | 3:20-CV-17770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23538 | MOON, TAMATHY | 3:19-CV-17013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23539 | MOONEY, ANITA L | 3:21-CV-19182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23540 | MOONEY, CHRISTINA | 3:20-CV-20611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23541 | MOONEY, ELIZABETH A | 3:19-CV-19828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23542 | MOONEY, ROXANNE | 3:19-CV-21668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23543 | MOORE, ALVIN M | 3:20-CV-00241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23544 | MOORE, AMBER | 3:21-CV-17226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23545 | MOORE, ANGELA | 3:19-CV-20612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23546 | MOORE, ANGELA | 3:21-CV-10971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23547 | MOORE, ANNA | 3:20-CV-01754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23548 | MOORE, ANNIE LOUISE | 3:18-CV-09924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23549 | MOORE, ANTONIO | 3:18-CV-02939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23550 | MOORE, APRIL | 3:19-CV-20671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23551 | MOORE, AUDRA | 3:20-CV-11792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23552 | MOORE, BARBARA | 3:20-CV-09586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23553 | MOORE, BARBARA | 3:21-CV-16897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23554 | MOORE, BARBARA BELL | 3:18-CV-11421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23555 | MOORE, BETTY | 3:17-CV-01609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23556 | MOORE, BILLY | 3:17-CV-11656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23557 | MOORE, BLONDY | 3:19-CV-12995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23558 | MOORE, BRAD | 3:18-CV-01458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23559 | MOORE, BRENDA J | 3:19-CV-20283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23560 | MOORE, CAROL | 3:20-CV-19636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23561 | MOORE, CAROLYN | 3:21-CV-00348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23562 | MOORE, CAROLYN | 3:20-CV-17771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23563 | MOORE, CAROLYN | 3:20-CV-08376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23564 | MOORE, CASSANDRA | 3:17-CV-10254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23565 | MOORE, CASSANDRA, ET AL. | 3:17-CV-02404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23566 | MOORE, CATHERINE | 3:21-CV-05453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23567 | MOORE, CHARLIE | 3:21-CV-08203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23568 | MOORE, CHARLOTTE M | 3:18-CV-11353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23569 | MOORE, CHRISTINA | 3:18-CV-09474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23570 | MOORE, CHRISTINE LEE | 3:20-CV-13160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23571 | MOORE, CHRISTOPHER | 3:20-CV-11984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23572 | MOORE, CRYSTAL | 3:21-CV-11537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23573 | MOORE, CYNTHIA | 3:17-CV-08748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23574 | MOORE, DARLENE | 3:21-CV-18716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23575 | MOORE, DARLENE | 3:20-CV-17828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23576 | MOORE, DAWN E. | ATL-L-002646-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23577 | MOORE, DEANNA | 3:17-CV-09398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23578 | MOORE, DEBORAH | 3:21-CV-17527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23579 | MOORE, DEBORAH | 3:20-CV-17786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23580 | MOORE, DEBORAH | 3:21-CV-05529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23581 | MOORE, DENNIS | 3:20-CV-00179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23582 | MOORE, DIANE M | 3:21-CV-16999 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23583 | MOORE, DONNA | 3:21-CV-05910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23584 | MOORE, DONNA | 3:18-CV-00174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23585 | MOORE, DOROTHY | 3:21-CV-11970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23586 | MOORE, DUANE | 3:18-CV-01655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23587 | MOORE, EARL | 3:21-CV-06141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23588 | MOORE, ERIKA | 3:17-CV-08345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23589 | MOORE, ERIKA | 3:21-CV-09703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23590 | MOORE, ETHAN | 170104504 | TALC RELATED PERSONAL INJURY | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.23591 | MOORE, EVELYN | 3:19-CV-20307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23592 | MOORE, FRANK | 3:20-CV-19761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23593 | MOORE, FRANK | 3:21-CV-03636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23594 | MOORE, GERTIE | 3:21-CV-07204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23595 | MOORE, GREG | 3:20-CV-09133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23596 | MOORE, HWA CHI | 3:21-CV-00001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23597 | MOORE, INDIA | 3:21-CV-10613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23598 | MOORE, IRIS | 3:21-CV-07053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23599 | MOORE, JABE | 3:18-CV-15777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23600 | MOORE, JACQUELIN J | 3:18-CV-13639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23601 | MOORE, JACQUELINE | 3:19-CV-07468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23602 | MOORE, JANICE RACHEL | 3:21-CV-12836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23603 | MOORE, JENNIFER | 3:21-CV-18419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23604 | MOORE, JILL | 3:21-CV-14933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23605 | MOORE, JOHN | 3:21-CV-15093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23606 | MOORE, JONATHON | 3:21-CV-01155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23607 | MOORE, JONELLA | 3:20-CV-18745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23608 | MOORE, JOYCE | 3:20-CV-20162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23609 | MOORE, JUDITH A | 3:19-CV-17743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23610 | MOORE, JULIA | 3:17-CV-10900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23611 | MOORE, KARMA | 3:17-CV-10002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23612 | MOORE, KATHLEEN | 3:18-CV-10086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23613 | MOORE, KATHLEEN M | 3:17-CV-12053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23614 | MOORE, KATRINA M | 3:19-CV-12533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23615 | MOORE, KATY | 3:20-CV-12165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23616 | MOORE, KIMBERLY | 3:19-CV-20205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23617 | MOORE, KRISTA | 3:21-CV-13133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23618 | MOORE, LAURA J | 3:19-CV-14271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23619 | MOORE, LAWRENCE | 3:18-CV-02570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23620 | MOORE, LEONA | 3:17-CV-12217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23621 | MOORE, LESA | 3:18-CV-14754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23622 | MOORE, LESA M., ET AL. | 3:17-CV-07933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23623 | MOORE, LESLIE | 3:20-CV-13470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23624 | MOORE, LILLIE | 3:18-CV-15436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23625 | MOORE, LINDA | 3:19-CV-05835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23626 | MOORE, LINDA | 3:21-CV-01395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23627 | MOORE, LINDA | 3:18-CV-09468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23628 | MOORE, LINDA | 3:21-CV-15170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23629 | MOORE, LINDSAY | 3:20-CV-15650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23630 | MOORE, LISA | 3:21-CV-11533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23631 | MOORE, LORENE | 3:21-CV-15453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23632 | MOORE, LOU ANN | ATL-L-929-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23633 | MOORE, LOUISE | 17CV318684 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23634 | MOORE, MAMIE | 3:18-CV-13595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23635 | MOORE, MARILYN D | 3:20-CV-07595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23636 | MOORE, MARTHA | 3:17-CV-05063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23637 | MOORE, MARY | 3:20-CV-03820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23638 | MOORE, MARY ALICE | 3:20-CV-12298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23639 | MOORE, MARY ANN | 3:19-CV-20816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23640 | MOORE, MARYLL | 3:20-CV-17277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23641 | MOORE, MELISSA | 3:17-CV-01821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23642 | MOORE, NANCY | ATL-L-001045-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23643 | MOORE, NANCY | 3:18-CV-09942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23644 | MOORE, NICOLETTE | 3:21-CV-09426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23645 | MOORE, ORA | 3:18-CV-16605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23646 | MOORE, PAMULA | 3:21-CV-15658 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23647 | MOORE, PETER | BC698820 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.23648 | MOORE, REBECCA | 3:17-CV-09640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.23649 | MOORE, RICHARD A | 3:19-CV-06564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23650 | MOORE, ROBERT | 3:20-CV-11062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23651 | MOORE, ROBERT | 3:18-CV-12933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23652 | MOORE, ROSE | 3:17-CV-05148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23653 | MOORE, ROSE | 3:19-CV-15016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23654 | MOORE, RUTH | 3:21-CV-15835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23655 | MOORE, SANDRA | 3:19-CV-12200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23656 | MOORE, SANDRA | 3:21-CV-07047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23657 | MOORE, SARAH | 3:20-CV-12070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23658 | MOORE, SHAMEKA | 3:21-CV-19620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23659 | MOORE, SHAMEKA | 3:21-CV-19620 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23660 | MOORE, SHANNA | 3:20-CV-19208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23661 | MOORE, SHARON DENISE | 3:20-CV-17810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23662 | MOORE, SHASTA KEARNS | 3:21-CV-13331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23663 | MOORE, SHAWN | 3:21-CV-08389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23664 | MOORE, SHEIDA | 3:18-CV-10594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23665 | MOORE, SHIRLEY | 3:20-CV-16472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23666 | MOORE, STACEY | 3:18-CV-14426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23667 | MOORE, STACY | 3:21-CV-02233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23668 | MOORE, STEVEN | ATL-L-148-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23669 | MOORE, SUE ANN | 3:20-CV-19490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23670 | MOORE, SUSAN | 3:19-CV-21381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23671 | MOORE, SUSAN A | 3:19-CV-20310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23672 | MOORE, SUSAN M | 3:19-CV-03510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23673 | MOORE, TA'LIA M | 3:19-CV-13089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23674 | MOORE, TAMMY | 3:21-CV-02226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23675 | MOORE, TANYA | 3:20-CV-17499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23676 | MOORE, TERRY | 3:21-CV-17183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23677 | MOORE, TIFFANY | 3:17-CV-10426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23678 | MOORE, TIFFANY L | 3:19-CV-12101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23679 | MOORE, TIMOTHY | 3:21-CV-12240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23680 | MOORE, TONYA | 3:21-CV-11908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23681 | MOORE, TRACY | 3:20-CV-19690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23682 | MOORE, TRAMAINE | 3:20-CV-19762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23683 | MOORE, VALERIE J | 3:20-CV-08357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23684 | MOORE, VERONICA | 3:17-CV-11203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23685 | MOORE, WILLA | 3:21-CV-09837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23686 | MOORE, WILLA | 3:17-CV-13531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23687 | MOORE, YAZMEIN | 3:17-CV-08950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23688 | MOORE-BLACK, LATASHA | 3:21-CV-07192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23689 | MOORE-GAINES, PAMELA | 3:20-CV-01821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23690 | MOOREHEAD, KATHY | 3:19-CV-19471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23691 | MOORERE, CHARLENE | 3:20-CV-17855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23692 | MOORHEAD, NANCY | 3:19-CV-16029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23693 | MOPPIN, MARILYN | 3:20-CV-05841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23694 | MOQUIN, ALBION | 3:21-CV-06599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23695 | MORA, AMPARO | 3:21-CV-15556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23696 | MORACE, DANIELLE | 3:20-CV-12668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23697 | MORADO, FEDERIKA | 3:21-CV-06592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23698 | MORAGA, BARBARA | 3:20-CV-12302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23699 | MORAHAN, DIANA | 3:20-CV-10576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23700 | MORAITAKIS, PETER | 21-A-1334 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF COBB COUNTY | PENDING |
| 7.23701 | MORALE, JOANNE | 3:17-CV-06073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23702 | MORALES JR., JOE | 3:21-CV-10759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23703 | MORALES, ALMA | 3:20-CV-12909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23704 | MORALES, ARCELIA | 3:19-CV-00534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23705 | MORALES, CHRISTINA | 3:21-CV-10752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23706 | MORALES, DANA | 3:20-CV-19581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23707 | MORALES, DEBRA E | 3:18-CV-00962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23708 | MORALES, IRENE | 3:21-CV-07519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23709 | MORALES, JACKELINE | 3:20-CV-19592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23710 | MORALES, KARMA | 3:18-CV-10047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23711 | MORALES, LEILANI | 3:17-CV-09650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23712 | MORALES, LETICIA | 3:18-CV-17685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23713 | MORALES, LILLIAN | ATL-L-1937-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23714 | MORALES, LYDIA E | 3:19-CV-19064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23715 | MORALES, MARION | 3:21-CV-04946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23716 | MORALES, NAOMI | 17CV318688 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23717 | MORALES, OLGA | 3:18-CV-17830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23718 | MORALES, OMAYRA | 3:21-CV-05427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23719 | MORALES, ROBERT | 3:21-CV-06459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23720 | MORALES, ROSEMARIE | 3:21-CV-09627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23721 | MORALES, SANDRA | 3:21-CV-04809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23722 | MORALES, SARA | 3:18-CV-16289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23723 | MORALES, SHERI | 3:21-CV-03955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23724 | MORALES, STEVE | ATL-L-003140-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23725 | MORALES, SYLVIA | 3:21-CV-02032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23726 | MORAN, BARRY | 3:21-CV-06296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23727 | MORAN, IDA | 3:21-CV-04720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23728 | MORAN, LINDA M | 3:21-CV-11675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23729 | MORAN, LORETTA | 3:17-CV-13214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23730 | MORAN, MARGARITA | ATL-L-262-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23731 | MORAN, MARIA D | 3:19-CV-08728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23732 | MORAN, MARY | 3:20-CV-15560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23733 | MORAN, PENELOPE | 3:20-CV-17873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23734 | MORAN, WILLIAM | 3:20-CV-04589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23735 | MORANDA, EARL L | 17CV321199 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23736 | MORANG, ELAINE C | 3:21-CV-19050 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23737 | MORAR, STEPHANIE | 3:19-CV-00686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23738 | MORAST, JACK E | 3:18-CV-16854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23739 | MORAVINSKI, ELAINE | 3:18-CV-06753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23740 | MORDESSA, JEAN | 3:19-CV-20109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23741 | MORE, DEBRA K | 3:20-CV-11520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23742 | MOREAU, JOHN | 3:20-CV-19083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23743 | MOREAU, STEPHANIE | 3:21-CV-09745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23744 | MOREELS, EMMA LOUISE | 3:20-CV-17878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23745 | MOREHEAD, TERESA | 3:19-CV-08932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23746 | MOREIRA, DEBRA | 3:21-CV-14819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23747 | MOREIRA, MARIA | ATL-L-000127-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23748 | MOREIRA, MARITZA | ATL-L-002833-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23749 | MOREJON, ROSA | 3:20-CV-05865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23750 | MOREL, ELIZABETH | 3:17-CV-02532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23751 | MORELAND, ROBERTA | 3:21-CV-19698 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23752 | MORELLI, MARLENE | 3:18-CV-00283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23753 | MORELOCK, MICHAEL | 3:20-CV-05613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23754 | MORENO, ADRIANA | 3:20-CV-10609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23755 | MORENO, CHERYL ANN | 3:18-CV-08252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23756 | MORENO, DAWN | 3:21-CV-01846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23757 | MORENO, DEBORAH | 3:20-CV-15709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23758 | MORENO, ESPERANZA | 3:20-CV-17906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23759 | MORENO, ESTELLA CERVANTES | 3:20-CV-17900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23760 | MORENO, IRENE | 3:20-CV-12544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23761 | MORENO, MARTA | 3:17-CV-12572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23762 | MORENO, ORELIA | 3:20-CV-02145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23763 | MORENO, SANDRA | 3:21-CV-05925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23764 | MORENO, SILVIA | 3:20-CV-10149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23765 | MORENO, TAMERA | 3:20-CV-17890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23766 | MORENO, VICTORIA | ATL-L-003461-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23767 | MORENO, VINCENT | 3:19-CV-17149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23768 | MORETTI, DONNA | 3:21-CV-07017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23769 | MORETZ, JENNY | 3:20-CV-06432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23770 | MOREY, CLARA | 3:18-CV-16903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23771 | MOREY, LINDA | 3:20-CV-17505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23772 | MORGAN, AIMEE | 3:20-CV-16296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23773 | MORGAN, AMBER | 3:20-CV-19060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23774 | MORGAN, ANNA | 3:21-CV-14719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23775 | MORGAN, BARBARA | 3:19-CV-17854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23776 | MORGAN, BRENDA | 3:20-CV-18720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23777 | MORGAN, BRETON | 3:21-CV-15883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23778 | MORGAN, CAROLYN L | 3:21-CV-11042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23779 | MORGAN, CATHERINE M | 3:20-CV-05680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23780 | MORGAN, CHARLOTTE | 3:21-CV-14773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23781 | MORGAN, CLARISE | 3:21-CV-05252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23782 | MORGAN, CRYSTAL | ATL-L-002478-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23783 | MORGAN, CYNTHIA | ATL-L-2265-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23784 | MORGAN, DEBRA | 3:21-CV-07848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23785 | MORGAN, DEBRA | 3:21-CV-06033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23786 | MORGAN, DELORIS | 3:19-CV-22198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23787 | MORGAN, DOROTHEA | 3:17-CV-11029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23788 | MORGAN, HESTER MARIE | 3:20-CV-18688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23789 | MORGAN, JEN | 3:20-CV-17399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23790 | MORGAN, JENNIFER | ATL-L002476-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23791 | MORGAN, JO | 3:20-CV-19717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23792 | MORGAN, JOANNE | ATL-L-465-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23793 | MORGAN, JOHN | 3:19-CV-13052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23794 | MORGAN, JOYCE M | 3:18-CV-12997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23795 | MORGAN, KEITHER | 3:21-CV-04086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23796 | MORGAN, KENNETH | 3:20-CV-06839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23797 | MORGAN, LARRY | 18CV330990 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.23798 | MORGAN, LAWRENCE W | 3:19-CV-20709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23799 | MORGAN, LYNN | 3:20-CV-19065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23800 | MORGAN, MARIE | ATL-L-002477-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23801 | MORGAN, MARILYN | 3:21-CV-10407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23802 | MORGAN, MARK W. | 3:21-CV-19121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23803 | MORGAN, MARTHA | 3:18-CV-09044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23804 | MORGAN, MARY | 3:20-CV-10509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23805 | MORGAN, MARY BETH | 3:17-CV-08005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23806 | MORGAN, MATTHEW | 3:21-CV-06216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23807 | MORGAN, MELINDA | 3:20-CV-15397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23808 | MORGAN, MICHAEL | 3:21-CV-05610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23809 | MORGAN, MICHAEL | 3:20-CV-16131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23810 | MORGAN, MICHELLE | 3:21-CV-06516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23811 | MORGAN, PATRICK H | 3:18-CV-13264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23812 | MORGAN, PENELOPE | 3:19-CV-14800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23813 | MORGAN, REGINA | 3:17-CV-08941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23814 | MORGAN, RENEE | 3:21-CV-17978 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23815 | MORGAN, SHALYNN | 3:19-CV-21029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23816 | MORGAN, SUSAN | 3:18-CV-04823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23817 | MORGAN, SUSAN | 3:20-CV-12603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23818 | MORGAN, TERRI | 3:20-CV-05869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23819 | MORGAN, THOMAS | 3:21-CV-08405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23820 | MORGANFIELD, LINDA | 3:20-CV-11535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23821 | MORGAN-ROEHRICH, KRISTINE | 3:21-CV-13539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23822 | MORGAN-SIMPSON, DIANNE | 3:18-CV-17800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23823 | MORGEN, RICHARD | 3:18-CV-17388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23824 | MORGENROTH, PAULA | 3:19-CV-12518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.23825 | MORGENSTERN, MARGARET | 3:21-CV-16141 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23826 | MORI, SUMIYO | 3:21-CV-08751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23827 | MORICETTES, MARIE | 3:17-CV-10770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23828 | MORICI, CHARLES | 3:21-CV-12518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23829 | MORIGI, KATHLEEN | 3:17-CV-08297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23830 | MORIMITSU, MARIA | 3:20-CV-00835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23831 | MORIN, JEAN | 3:20-CV-13165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23832 | MORIN-OUELLETTE, DEBRA | 3:19-CV-19207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23833 | MORIS, RUTH A, | 3:21-CV-12488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23834 | MORLAN, LISA | 3:20-CV-01677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23835 | MORLEY, PAULA | 3:17-CV-06257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23836 | MORO, SHERRY L | 3:19-CV-19893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23837 | MORPHEW, KEN | 3:18-CV-11016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23838 | MORQUECHO, ROSA | 3:18-CV-13629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23839 | MORRA, DENISE | 3:19-CV-20997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23840 | MORRELL, ARLENE N | ATL-L-003030-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23841 | MORRELL, ELIZABETH | 3:17-CV-06368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23842 | MORRILL, JOSEPH | 2017-L-8094 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.23843 | MORRILL, PEGGY LYNN | 3:20-CV-07304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23844 | MORRIS, BARBARA | 3:20-CV-13370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23845 | MORRIS, BARBARA K | 3:19-CV-20061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23846 | MORRIS, BILLY, JR | 3:21-CV-09130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23847 | MORRIS, BRENDA | 3:17-CV-01140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23848 | MORRIS, CAROLE B | 3:20-CV-17459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23849 | MORRIS, CATHERINE | 19STCV38693 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.23850 | MORRIS, CATHY | 3:17-CV-00549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23851 | MORRIS, CHARLES J. | 3:21-CV-13692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23852 | MORRIS, CINDY | 3:20-CV-14256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23853 | MORRIS, CRYSTAL | 3:20-CV-01657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23854 | MORRIS, CRYSTAL | 3:17-CV-11262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23855 | MORRIS, DEBBIE | 3:20-CV-08484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23856 | MORRIS, DEBRA | 3:21-CV-18249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23857 | MORRIS, DORIS | 3:21-CV-04088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23858 | MORRIS, FRANCES | RIC1800043 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.23859 | MORRIS, FREDDIE | 3:20-CV-15430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23860 | MORRIS, GLADYS | 3:18-CV-11006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23861 | MORRIS, HERBERT | 3:20-CV-17589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23862 | MORRIS, JENNIE LYNN | 3:21-CV-18241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23863 | MORRIS, JESSICA | 3:20-CV-04924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23864 | MORRIS, JUDITH | 3:21-CV-06691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23865 | MORRIS, JUDY Y | 3:21-CV-00869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23866 | MORRIS, KARI | 3:17-CV-12048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23867 | MORRIS, LINDA M | 3:21-CV-10588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23868 | MORRIS, LISA | 3:17-CV-12664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23869 | MORRIS, MARY | 3:17-CV-07883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23870 | MORRIS, PATRICIA | 3:21-CV-06105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23871 | MORRIS, RHONDA | 3:18-CV-10087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23872 | MORRIS, ROXANE | 3:20-CV-13598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23873 | MORRIS, SELESTER B | 3:20-CV-17528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23874 | MORRIS, SHANE | 3:20-CV-13542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23875 | MORRIS, SHANNA | 3:21-CV-04142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23876 | MORRIS, SHARON | 3:18-CV-01030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23877 | MORRIS, SHERRY | 3:21-CV-16549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23878 | MORRIS, SHIRLEY | 3:20-CV-15131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23879 | MORRIS, SHIRLEY A | 3:20-CV-08321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23880 | MORRIS, STEPHANIE | 3:19-CV-10167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23881 | MORRIS, STEVEN, SR | 3:21-CV-07723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23882 | MORRIS, TEAZU-TATIANA | 3:20-CV-08418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23883 | MORRIS, TERESA | 3:20-CV-17481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23884 | MORRIS, THERRESA | 3:20-CV-09236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23885 | MORRIS, TRACY | 3:19-CV-21557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23886 | MORRIS, TRAYCEE | ATL-L-2605-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23887 | MORRIS, VICKIE | 3:21-CV-16078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23888 | MORRIS, VICKIE L | 3:20-CV-17520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23889 | MORRIS, WENDY | 3:21-CV-16093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23890 | MORRIS-JACKSON, CHARLES | 3:21-CV-06559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23891 | MORRISON, ANNA | ATL-L-001850-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23892 | MORRISON, CAROLYN | 3:18-CV-10088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23893 | MORRISON, DARLENE G | 3:21-CV-01589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23894 | MORRISON, DEBORAH KAY | 3:21-CV-01408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23895 | MORRISON, DIANNE B | 3:20-CV-17603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23896 | MORRISON, FRANKLIN | 3:21-CV-06442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23897 | MORRISON, GERALD | 3:20-CV-01641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23898 | MORRISON, GYPSY | 3:20-CV-13353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23899 | MORRISON, HELEN | 3:21-CV-01072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23900 | MORRISON, JAYNE | 3:20-CV-06859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23901 | MORRISON, JEANETTIA | 3:19-CV-01334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23902 | MORRISON, KENESHIE | 3:20-CV-09974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23903 | MORRISON, MARION | 3:18-CV-02507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23904 | MORRISON, PAULA LYNN | 3:20-CV-18343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23905 | MORRISON, ROSEANN | 3:17-CV-10188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23906 | MORRISON, RUBY | 3:21-CV-05641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23907 | MORRISON, SHELIA | 3:19-CV-15771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23908 | MORRISON, TAMMY | 3:21-CV-02229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23909 | MORRISSEY, CAROLE | 2021L003700 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.23910 | MORROW, DANA | 3:21-CV-02012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23911 | MORROW, IDA | 3:21-CV-04701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23912 | MORROW, ISAAC THOMAS | 3:20-CV-04385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.23913 | MORROW, KAREN JOYCE | 3:20-CV-11886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23914 | MORROW, KESHIA | 3:21-CV-05265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23915 | MORROW, KRISTIE | ATL-L-002344-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23916 | MORROW, LATISHA | 3:21-CV-06868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23917 | MORROW, PAMELA G | 3:19-CV-08892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23918 | MORSE, CORA | 3:19-CV-05836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23919 | MORSE, DEANNA | 3:21-CV-09971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23920 | MORSE, JAVONNA | 3:21-CV-16428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23921 | MORSE, MAUREEN | 3:21-CV-15398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23922 | MORSE, SHIRLEY A. | 3:21-CV-00857 | TALC RELATED PERSONAL INJURY | NY - USDC FOR THE NORTHERN DISTRICT OF NEW YORK | PENDING |
| 7.23923 | MORSE, THERESA D | 3:21-CV-08373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23924 | MORTELLARO, MADELINE | 3:21-CV-06187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23925 | MORTENSEN, MATTHEW | 3:20-CV-14252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23926 | MORTEZAZADEH, MITRA | 3:21-CV-09340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23927 | MORTIMER, CATHERINE | 3:18-CV-12519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23928 | MORTIMER, DIANNE | 3:18-CV-12239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23929 | MORTIMER, LAURA | ATL-L-1232-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23930 | MORTIS, INGER | 3:21-CV-03941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23931 | MORTON, AMY | 3:20-CV-14801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23932 | MORTON, ANGELA | 3:17-CV-09657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23933 | MORTON, BAHIYA | 3:18-CV-11840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23934 | MORTON, BEVERLY | ATL-L-003226-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23935 | MORTON, CARSON | ATL-L-002479-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23936 | MORTON, DONNA | 3:17-CV-10084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23937 | MORTON, JUDITH | 3:17-CV-09572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23938 | MORTON, MARY ANN | 3:17-CV-05534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23939 | MORTON, VICTORIA | 3:20-CV-06035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23940 | MORTON-MAULTSBY, ROSIE V. | 3:19-CV-06309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23941 | MORTZ, SUZETTE | 3:20-CV-05431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23942 | MORYKAN, SUSAN LINDA | 3:18-CV-02316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23943 | MORZAN, SANDRA N | 3:19-CV-18217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23944 | MOSBY, LASHAUN | 3:20-CV-17637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23945 | MOSCHETTO, JANET M | 3:18-CV-11017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23946 | MOSCHOGIANIS, NANCY | 3:19-CV-19240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23947 | MOSCOVICI, URI | 3:18-CV-00264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23948 | MOSER, BONNIE JEAN | 3:19-CV-16923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23949 | MOSER, BRANDY | 3:19-CV-00001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23950 | MOSER, JANALEE | 3:19-CV-05837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23951 | MOSER, NANCY | 3:20-CV-07399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23952 | MOSER, RHONDA | 3:21-CV-02565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23953 | MOSER, WILLIAM | 3:20-CV-14030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23954 | MOSES, CASEY | 3:18-CV-04607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23955 | MOSES, TIELA | 3:21-CV-06396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23956 | MOSHER, KATHLEEN | 3:21-CV-10615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23957 | MOSHIER, KATHY | 3:20-CV-01278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23958 | MOSKAL, LOUISE | 3:19-CV-21507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23959 | MOSKOWITZ, SHARON | 3:17-CV-09268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23960 | MOSLEY, DALE | 3:21-CV-03940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23961 | MOSLEY, DEBORAH | 3:20-CV-09381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23962 | MOSLEY, DIANNA | 3:20-CV-07548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23963 | MOSLEY, EMILY | 3:21-CV-05360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23964 | MOSLEY, HAZEL | 3:20-CV-09223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23965 | MOSLEY, JENNIFER | 3:19-CV-19391 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23966 | MOSLEY, JESSICA | 3:20-CV-16982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23967 | MOSLEY, JOSLYN | 3:21-CV-05992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23968 | MOSLEY, KATIE | 3:20-CV-10877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23969 | MOSLEY, LATASHA | ATL-L-002480-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.23970 | MOSLEY, TAMMY | 3:21-CV-05581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23971 | MOSQUEDA, CONNIE | 3:20-CV-15471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23972 | MOSQUEDA, ELIDA | 3:19-CV-14249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23973 | MOSS, BARBARA | 3:19-CV-12665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23974 | MOSS, CATHY | 3:21-CV-16701 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.23975 | MOSS, CATHY ANN | 3:19-CV-12945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23976 | MOSS, DAVONNA | 3:17-CV-06543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23977 | MOSS, JAMES | 3:21-CV-09683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23978 | MOSS, JANICE | 3:18-CV-03139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23979 | MOSS, MALACHI | 3:21-CV-10809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23980 | MOSS, MARLAINA | 3:17-CV-10832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23981 | MOSS, PATRICIA | 3:18-CV-02306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23982 | MOSS, PENNY | 3:17-CV-00033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23983 | MOSS, TIMOTHY | 3:20-CV-19201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23984 | MOSSA, DEBORAH | 3:18-CV-00952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23985 | MOSTELLER, PAMELA | 3:21-CV-18250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23986 | MOTA, PASCUAL | 3:20-CV-14178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23987 | MOTA-DUBON, JULIA | 3:20-CV-15917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23988 | MOTE, RENEE | 3:19-CV-10310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23989 | MOTEN, DIETRA | 3:17-CV-11490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23990 | MOTES, ALISHA | 3:18-CV-00189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23991 | MOTLEY, OCTAVIA | 3:20-CV-17646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23992 | MOTLEY, VERONICA | 3:20-CV-01812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23993 | MOTOLA, PETER | 3:17-CV-13144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23994 | MOTRONI, LOIS | 3:20-CV-13325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23995 | MOTSINGER, LOIS W | 3:21-CV-05892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23996 | MOTT, MARY | 3:20-CV-01720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23997 | MOTTER, STEPHENIE | 3:18-CV-01931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23998 | MOTTOLA, LEANNE M | 3:20-CV-00478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.23999 | MOULD, DEBRA | 3:20-CV-18916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24000 | MOULTRIE, MARY C. | 3:20-CV-19645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24001 | MOUNT, COLETTE | 17CV318737 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.24002 | MOUNT, JUANITA | ATL-L-002179-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24003 | MOUNT, RITA | 3:20-CV-13556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24004 | MOUNT, WENDY L | 3:20-CV-08041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24005 | MOUTON, GENEVA | C66012122 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.24006 | MOUTON, JAMES | 3:21-CV-02482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24007 | MOUTREY, MICHELLE | 3:20-CV-10546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24008 | MOWERY, AMIE | 3:21-CV-02668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24009 | MOXEY, LISA | 3:20-CV-20056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24010 | MOXLEY, SUSAN SPENCER | 3:21-CV-02952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24011 | MOY, PATRICIA | 3:21-CV-14594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24012 | MOYA MAGDALENE MACOOL | CV-23-00693976-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.24013 | MOYA, ERIKA | 3:21-CV-01452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24014 | MOYA, KRISTI | 3:20-CV-06262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24015 | MOYE, LYNDA | 3:20-CV-00083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24016 | MOYE, ROSEMARY | 3:18-CV-12740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24017 | MOYER, BONNIE | 3:19-CV-09484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24018 | MOYER, JUNE | 3:21-CV-13136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24019 | MOYER, KELLY | 3:17-CV-07408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24020 | MOYER, NELSON | 3:18-CV-00146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24021 | MOYERS, MELANIE | 3:20-CV-09561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24022 | MOYES, EDNA | 3:20-CV-05301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24023 | MOYNIHAN, TERESA L. | 3:19-CV-06325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24024 | MOZINGO, BETTY | 3:19-CV-15917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24025 | MOZINGO, PAMELA | 3:19-CV-16189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24026 | MRAVEC, REGENIA | 3:18-CV-12214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24027 | MRAVINTZ, KRYSTAL | 3:21-CV-17452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24028 | MRAZ, JOSEPHINE F | 3:19-CV-05886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24029 | MROZEK, PHYLLIS | 3:20-CV-13485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24030 | MSZYCO, JAMES | 3:18-CV-09317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24031 | MUCCI, KIM | 3:18-CV-10494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24032 | MUCHA, ERICA | 3:20-CV-19305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24033 | MUCHE, ROSEANNA | 3:20-CV-14463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24034 | MUDD, CHARLOTTE | 3:21-CV-08019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24035 | MUDGE, NATALIE | 3:20-CV-14583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24036 | MUELLER, ALICE | 3:21-CV-12264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24037 | MUELLER, LINDA | 3:20-CV-11298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24038 | MUELLER-DOHERTY, DIANE | 3:17-CV-11032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24039 | MUHLBAIER, LORRAINE | 3:21-CV-07493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24040 | MUHLHAUSER, LARRY | 3:19-CV-08734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24041 | MULA, SANDRA | 3:21-CV-07589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24042 | MULANAX-CRAWFORD, MONICA | 3:19-CV-07724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24043 | MULDER, DEBRA | 3:21-CV-01794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24044 | MULDOON, TINA | 3:21-CV-13341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24045 | MULDREW, ETTA | 3:17-CV-10043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24046 | MULDROW, ALLESIA WILSON | 3:20-CV-01468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24047 | MULE, ANGELA | 3:21-CV-11971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24048 | MULE, MARGARET | 3:17-CV-01141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24049 | MULHOLLAND, DONNA | 3:20-CV-13557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24050 | MULIER, ROGER | 3:21-CV-08624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24051 | MULLEN, CHARLES | 3:21-CV-06968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24052 | MULLEN, GREGORY | 3:20-CV-03591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24053 | MULLEN, JAN | 3:19-CV-22064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24054 | MULLEN, JOANNE | 3:19-CV-20461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24055 | MULLEN, JOYCE | 3:20-CV-10856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24056 | MULLEN, MIMI | 3:21-CV-00788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24057 | MULLENDORE, JAMIE | 3:18-CV-15497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24058 | MULLENNAX, JUDY | 3:20-CV-11667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24059 | MULLER, CECILA | 3:18-CV-01388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24060 | MULLER, DEBORAH | 3:20-CV-04061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24061 | MULLER, MEREDITH | 3:17-CV-12344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24062 | MULLER, PATRICIA | 3:20-CV-17671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24063 | MULLER, YELENA | 3:21-CV-16095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24064 | MULLICA, GARY | 3:20-CV-15045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24065 | MULLICA, PATRICIA | 3:21-CV-05969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24066 | MULLINS, ANN | 3:21-CV-10543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24067 | MULLINS, DEBORAH | 3:20-CV-09106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24068 | MULLINS, GINA | 3:19-CV-20313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24069 | MULLINS, JENNIFER | 3:21-CV-02451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24070 | MULLINS, JUDY | 3:19-CV-07734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24071 | MULLINS, JULIA | 3:21-CV-11039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24072 | MULLINS, LORA | 3:19-CV-21515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24073 | MULLINS, MELISSA | 3:21-CV-01564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24074 | MULLINS, MONICA | 3:21-CV-04477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24075 | MULLINS, PATRICIA | 3:21-CV-06200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24076 | MULLINS, ROGER G. | 3:21-CV-13969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24077 | MULLINS, TAMMY | 3:21-CV-02166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24078 | MULLINS, TERESA | 3:17-CV-13252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24079 | MULLIS, HELEN | 3:19-CV-10434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24080 | MULLIS, SHERRIE | 3:18-CV-08915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24081 | MULVEY, DIANE | 3:18-CV-12114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24082 | MULVEY, KAY F. VS. AMERICAN TALC COMPANY, ET AL. | MID-L-05973-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.24083 | MULVIHILL, SHANNON | 3:20-CV-15801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24084 | MULVIHILL, SHANNON | ATL-L-002648-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24085 | MUMALLAH, LESLIE | 3:20-CV-01787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24086 | MUMMAREDDI, SANDHYA | 3:21-CV-04081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24087 | MUMMERT, NOLA | 3:19-CV-17853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24088 | MUNCEY, DEBORAH | 3:18-CV-08283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------------------------------------------|
| 7.24089 | MUNCH, BARBARA | 3:18-CV-05916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24090 | MUNCH, NANCY | 3:21-CV-05372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24091 | MUNCHRATH, RAYMOND PAUL | 3:21-CV-19746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24092 | MUNCHRATH, RAYMOND PAUL | 3:21-CV-19746 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24093 | MUNDAY, JESSICA | 3:21-CV-06816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24094 | MUNDEN, KIM | 3:21-CV-09764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24095 | MUNDEN, KIM | 3:21-CV-18559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24096 | MUNDO, ANA | 3:20-CV-16711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24097 | MUNGER, MARCELLA | 3:21-CV-04763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24098 | MUNGLE, CONNIE | ATL-L-2474-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24099 | MUNGUIA, DIANE | 3:21-CV-02021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24100 | MUNGUIA, ROSE MARY | 3:21-CV-08166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24101 | MUNIZ, ELICIA | 3:18-CV-15815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24102 | MUNIZ, MARIBEL | 3:19-CV-13729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24103 | MUNIZ, MAYRA | 3:21-CV-08854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24104 | MUNN, BRENDA | 3:17-CV-10437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24105 | MUNNS, BOBBY G | 3:17-CV-11116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24106 | MUNOZ, ANDREW | 3:21-CV-16201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24107 | MUNOZ, BARBARA | 3:21-CV-19993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24108 | MUNOZ, SHARON K | 3:18-CV-08263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24109 | MUNOZ, TOMMY | 3:21-CV-18604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24110 | MUNOZ-ANELLO, CRISTINA | 3:17-CV-12221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24111 | MUNRO, CLARINDA | 3:18-CV-09713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24112 | MUNRO, MARGARET | 3:20-CV-09947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24113 | MUNROE, RONALD | 3:20-CV-06898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24114 | MUNSELLE, TERRI L | 3:20-CV-13041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24115 | MUNSON, CRAIG | 3:17-CV-04061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24116 | MUNSON, DEBRA | 3:19-CV-14217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24117 | MUNSON, FRED | 3:18-CV-01839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24118 | MUNSON, NICKOLE | 3:18-CV-02481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24119 | MUNSTERMAN, DENISE | 3:19-CV-21021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24120 | MUNZ, MARGARET | 3:21-CV-03452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24121 | MUNZER, XAN | 3:18-CV-08834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24122 | MURARIK, CATHY | 3:19-CV-19353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24123 | MURCHISON, CLAUDINE | 3:21-CV-00882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24124 | MURDOCK, JUANITA | 3:20-CV-11182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24125 | MURDOCK, MICHAEL S | 3:18-CV-15277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24126 | MURDOCK, ROBIN | 3:21-CV-09662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24127 | MUREUX, MARY | 3:19-CV-20626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24128 | MURGA, KIMBERLY | ATL-L-002744-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24129 | MURIEL C. GANTMAN, AS SURVIVING HEIR OF STANLEY H. GANTMAN, DECEASED, V. 3M COMPANY, ET AL. | 1922-CC11781 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.24130 | MURILLO, REBECCA | 37-2018-38085-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.24131 | MURPHY III, WILLIAM | 3:20-CV-18021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24132 | MURPHY, ANDREA | 3:18-CV-12503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24133 | MURPHY, ANN B | 3:17-CV-13246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24134 | MURPHY, ANNMARIE | 3:21-CV-13285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24135 | MURPHY, BRENDA G | 3:21-CV-00139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24136 | MURPHY, CAROL | 3:19-CV-00002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24137 | MURPHY, CAROLINE | 3:21-CV-19795 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24138 | MURPHY, CHANDA | 3:19-CV-15159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24139 | MURPHY, CHARLES | 3:21-CV-12693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24140 | MURPHY, CHRISTINE | 3:21-CV-17106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24141 | MURPHY, DONNA | 3:18-CV-02882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24142 | MURPHY, DONNA M. | 3:17-CV-11785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24143 | MURPHY, EUGENIA | 3:18-CV-10502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24144 | MURPHY, FRANCES | 3:20-CV-18108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24145 | MURPHY, GARY | 3:20-CV-06819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24146 | MURPHY, HILLARD | 3:19-CV-12150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24147 | MURPHY, JACQUELYN A | 3:20-CV-17680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24148 | MURPHY, JAVON | 3:21-CV-12100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24149 | MURPHY, JAYMIE | 3:21-CV-07206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24150 | MURPHY, JUDI | 3:20-CV-12341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24151 | MURPHY, KANDACE | 3:21-CV-00139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24152 | MURPHY, LOAH | 3:20-CV-05401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24153 | MURPHY, MARY | 3:17-CV-10663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24154 | MURPHY, MARY | 3:21-CV-04868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24155 | MURPHY, MEREDITH | 3:18-CV-15041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24156 | MURPHY, NANCY | 3:20-CV-08146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24157 | MURPHY, NELLIE | 3:20-CV-12380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24158 | MURPHY, PAULETTE | 3:21-CV-05442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24159 | MURPHY, REBECCA | 3:20-CV-13857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24160 | MURPHY, SHARON | 3:18-CV-01498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24161 | MURPHY, SHARON | 3:21-CV-10972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24162 | MURPHY, SHERRY | 3:17-CV-10538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24163 | MURPHY, SONORA | 3:21-CV-15962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24164 | MURPHY, TARA | 3:21-CV-01558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24165 | MURPHY, TERRY LYNN | 3:18-CV-10825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24166 | MURPHY, VERONICA | 3:19-CV-12506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24167 | MURPHY-AMOS, TIFFANY | 3:21-CV-08260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24168 | MURPHY-MCCOY, CHARLENE | 3:21-CV-15128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24169 | MURRAY SR., BRANDON | 3:20-CV-11855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24170 | MURRAY SR., LAVERT A | 3:18-CV-13303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24171 | MURRAY, BERDIA | 3:21-CV-08774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24172 | MURRAY, BILLIE J | 3:21-CV-08407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24173 | MURRAY, CAROLYN | 3:20-CV-12127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24174 | MURRAY, CORINNE | 3:19-CV-12309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24175 | MURRAY, DEBRA | 3:18-CV-15479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24176 | MURRAY, DENISE | 3:21-CV-00522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24177 | MURRAY, DIANE | 3:21-CV-01484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24178 | MURRAY, DORIS LEE | 3:20-CV-17691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24179 | MURRAY, DOUGLAS | ATL-L-003462-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24180 | MURRAY, ERIC | 3:21-CV-08186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24181 | MURRAY, HEATHER | 3:20-CV-13226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24182 | MURRAY, JAMIE L | 3:18-CV-13059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24183 | MURRAY, JANICE | 3:20-CV-09225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24184 | MURRAY, JUDITH | 3:17-CV-09139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24185 | MURRAY, LAFE | 3:17-CV-08012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24186 | MURRAY, LELA | 3:18-CV-01366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24187 | MURRAY, LESLIE | 3:21-CV-13309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24188 | MURRAY, LESLIE | ATL-L-002601-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24189 | MURRAY, LESLIE J | 19CV004711 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - MONTEREY COUNTY | PENDING |
| 7.24190 | MURRAY, LINDA | 3:19-CV-07405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24191 | MURRAY, LORRAINE | ATL-L-000172-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24192 | MURRAY, LOUISE | 3:21-CV-05306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24193 | MURRAY, LYNN | 3:21-CV-00996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24194 | MURRAY, MARY | 3:17-CV-10434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24195 | MURRAY, MARY | 3:20-CV-09108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24196 | MURRAY, MARY JANE | 3:21-CV-07445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24197 | MURRAY, MARYLOU | 3:21-CV-07475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24198 | MURRAY, MARYLYN | 3:18-CV-10826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24199 | MURRAY, MELISSA | 3:17-CV-12486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24200 | MURRAY, OLLIE | 3:20-CV-19560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24201 | MURRAY, PAULA | 3:21-CV-15656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24202 | MURRAY, SHARLA | 3:21-CV-01392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24203 | MURRAY, TRACY | 3:21-CV-10620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24204 | MURRAY, VALERIE A | 3:20-CV-11683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24205 | MURRAY-BAUGH, LISA | 3:20-CV-13671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24206 | MURRAY-DAVIES, LINDA | 3:21-CV-18111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24207 | MURRAY-HOULE, CATHERINE | 3:21-CV-19807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24208 | MURRAY-HOULE, CATHERINE | 3:21-CV-19807 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24209 | MURRELL, BRENDA | 3:21-CV-18077 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24210 | MURRELL, GERIANN | 3:17-CV-09677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24211 | MURRELL, ROBERT | 3:21-CV-19678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24212 | MURRELL, ROBERT | 3:21-CV-19678 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24213 | MURRIEL, MATTIE | 3:18-CV-12867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24214 | MURRIETA, JACOB | 3:21-CV-09708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24215 | MURRY, FELECHIA | 3:19-CV-13162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24216 | MURRY, JUDITH | 3:20-CV-04357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24217 | MURRY, SUSAN | 3:18-CV-08581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24218 | MUSARRA, MICHELE | 3:18-CV-16187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24219 | MUSCHETTE, SANDRA | 3:19-CV-01198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24220 | MUSCI, LISA | ATL-L-001847-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24221 | MUSE, MEGAN | 3:19-CV-21545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24222 | MUSE, ROSA | 3:17-CV-11016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24223 | MUSETTI, MINDY | 3:21-CV-10641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24224 | MUSGRAVE, ADRA | 3:21-CV-09736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24225 | MUSGRAVE, CHERYL | 3:17-CV-10427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24226 | MUSGRAVE, EDWARD M | 18CV321873 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.24227 | MUSGROVE, TOD ALAN | 3:16-CV-06568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24228 | MUSGROVE, TOM | 3:17-CV-09264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24229 | MUSICK, MELINDA | 3:19-CV-07844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24230 | MUSIN, SHARRON | 3:21-CV-08673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24231 | MUSSEAU, CATHERINE | 3:20-CV-14752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24232 | MUSSELMAN, JANICE | 3:19-CV-09944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24233 | MUSTA, JOHN | 3:20-CV-09493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24234 | MUSTARO, MARYANNE E. | 3:17-CV-05387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24235 | MUSTON, SANDRA | 3:21-CV-00759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24236 | MUTSCHLER, REBECCA | 3:20-CV-13213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24237 | MUTTA, DEBRA | 3:17-CV-07419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24238 | MUTTS, BRENDA | 3:18-CV-08996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24239 | MUZYTSCHENKO, MARCIA | 3:20-CV-13716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24240 | MYCHAYLIW, MARY ANN | 3:18-CV-14963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24241 | MYER, PHYLLIS | 3:17-CV-10722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24242 | MYEROW, JAY | 3:20-CV-12509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24243 | MYERS, AMENHOTEP | 3:21-CV-03790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24244 | MYERS, ANDREA | 3:18-CV-13392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24245 | MYERS, BILLY JEAN | 3:20-CV-20612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24246 | MYERS, BUFFIE | 3:21-CV-09043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24247 | MYERS, CANDACE | BC632333 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24248 | MYERS, CAROL | 3:21-CV-09811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24249 | MYERS, CAROL | 3:21-CV-14761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24250 | MYERS, CLAUDIA | 3:20-CV-00486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24251 | MYERS, DAVID C. | 3:17-CV-06799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24252 | MYERS, DIANE | 3:20-CV-00489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24253 | MYERS, ELBERT | 3:21-CV-06251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24254 | MYERS, GERETHA | 3:21-CV-07661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24255 | MYERS, JALANDA EVETT | 3:21-CV-17697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24256 | MYERS, JAMES E | 3:19-CV-22082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24257 | MYERS, JARMA E. | 3:21-CV-15305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24258 | MYERS, JEANNE | 3:17-CV-09305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24259 | MYERS, JOSEPH A | 3:21-CV-04421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24260 | MYERS, LAKESHA | 3:19-CV-06368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24261 | MYERS, LEWIS | 3:17-CV-06786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24262 | MYERS, LOUANN | 3:21-CV-01791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24263 | MYERS, MANDY | 3:17-CV-09979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24264 | MYERS, MARIA | 3:21-CV-15439 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24265 | MYERS, MARTHA | 3:20-CV-12859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24266 | MYERS, PAMELA | 3:18-CV-03972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24267 | MYERS, PATRICIA | 3:19-CV-19472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24268 | MYERS, PERRY | 3:21-CV-17446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24269 | MYERS, REBECCA | 3:21-CV-00014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24270 | MYERS, REVA | 3:19-CV-19447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24271 | MYERS, SHANTE | 3:19-CV-19872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24272 | MYERS, SUE | 3:21-CV-06842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24273 | MYERS, SYLVIA | 17CV321201 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.24274 | MYERS, TAMI M | 3:21-CV-13110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24275 | MYERS, THERESA | 3:20-CV-02619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24276 | MYERS, TINA | 3:21-CV-00863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24277 | MYERS, VIVIAN | 3:21-CV-00355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24278 | MYERS, WILLIAM AUBREY | 3:18-CV-12869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24279 | MYERS-ANTROBUS, TERESA | 3:18-CV-11233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24280 | MYHRE SUZANNE LYNETTE MYHRE, SUZANNE LYNETTE | 3:21-CV-10067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24281 | MYHRE, SHANNON | 3:18-CV-13297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24282 | MYLES, NORMA J | 3:21-CV-00357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24283 | MYLES, SANDRA | 3:21-CV-11972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24284 | MYRICK, RHONDA | 3:20-CV-06541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24285 | MYRICKS, JANET | 3:18-CV-02940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24286 | MYRICKS, MARIO | 3:17-CV-13605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24287 | MYRIE, NINA | 3:17-CV-12829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24288 | MYTON, DEBRA | ATL-L-002345-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24289 | NABORS, LAURA | 3:20-CV-17816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24290 | NABORS, PATRICK | 3:21-CV-03992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24291 | NABZDYK, JENNIFER R | 3:18-CV-01688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24292 | NACE, CHERYL | 3:18-CV-17656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24293 | NACKERUD, DEBORAH | 3:19-CV-12374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24294 | NADEAU, CAROLYN | 3:20-CV-10862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24295 | NADEAU, JOSHUA | 3:18-CV-17261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24296 | NADEL, ESTHER | 3:20-CV-09112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24297 | NADYA, NIETO | 3:18-CV-16108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24298 | NADZIEJKO, ROBERT | 3:21-CV-03547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24299 | NAELITZ, JENNIFER | 3:21-CV-12000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24300 | NAGEL, LARRY J | 3:17-CV-09396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24301 | NAGEL, LORETTA | ATL-L-2714-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24302 | NAGEL, MAE | 3:21-CV-15144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24303 | NAGEL, REBECCA S | 3:18-CV-03278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24304 | NAGY, KIMBERLY | 3:20-CV-19729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24305 | NAGY, LISA A. | 3:18-CV-08529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24306 | NAILLING, BEVERLY | 3:20-CV-15929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24307 | NAIR, KAMLESH | 3:20-CV-03257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24308 | NAIR, KIMBERLY | 3:17-CV-10649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24309 | NAIRN, SUSAN L | 3:18-CV-11723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24310 | NAJAR, CAROLINE | 3:20-CV-11547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24311 | NAJERA-DUNBAR, PAMELA TERESE | 3:20-CV-18683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24312 | NALEPINSKI, MARY KIM | 3:19-CV-21592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24313 | NALEPKA, NANCY | 3:19-CV-22055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24314 | NALICK, JEFFREY | ATL-L-003364-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24315 | NALICK, JEFFREY | ATL-L-003364-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.24316 | NALLE, ELEANOR | ATL-L-001303-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24317 | NALLEY, LAURIE | 3:20-CV-19919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24318 | NALLS, TIM | 3:18-CV-10471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24319 | NALLS-PORTIS, TEMARA | 3:18-CV-12149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24320 | NAMUGENYI, CHRISTINE | 3:21-CV-02424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24321 | NANCARROW, MARY | 3:19-CV-00355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24322 | NANCE, BETTY | 3:20-CV-13419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24323 | NANCE, DELORES | 3:21-CV-03683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24324 | NANCE, DORENE | 3:21-CV-05305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24325 | NANCE, JANET | 3:18-CV-10347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24326 | NANCE, JULIE | 3:18-CV-10828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24327 | NANCE, MELONIE | 3:21-CV-02421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24328 | NANCE, MINNIE | 3:21-CV-15611 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24329 | NANCE, NICOLE | 3:21-CV-10149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24330 | NANCE, RHODA MAE | 3:21-CV-00887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24331 | NANCE, TIFFENY | 3:20-CV-15838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24332 | NANCY KENNEDY AND ROBERT W. KENNEDY, JR., H/W VS. CYPRUS MINES CORPORATION, INDIVIDUALLY AND DOING BUSINESS AS AND AS SUCCESSOR IN INTEREST TO AMERICAN TALC COMPANY, ET AL. | MID-L-01660-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.24333 | NANCY PICCOLO VS. CYPRUS MINES CORPORATION, ET AL. | 190090/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.24334 | NAPIER, STEPHANIE LYNN | 3:17-CV-12727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24335 | NAPIER, DEBRA | 3:20-CV-03800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24336 | NAPIER, JAMES | 3:17-CV-08126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24337 | NAPIER, LINDA L. | 3:17-CV-01604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24338 | NAPIER, REVA ANN | 3:20-CV-17263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24339 | NAPIERALA, REBECCA | 3:18-CV-03021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24340 | NAPITUPULU, TAMBARIA | 3:20-CV-14354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24341 | NAPOLEAN, TEBERIA DIANA | 3:20-CV-17269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24342 | NAPOLI, JOAN C | 3:19-CV-16064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24343 | NAPOLI, MARIA CHRISTINA | 3:20-CV-18220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24344 | NAPOLITANO, LORI | ATL-L-2289-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24345 | NAPPIER, DAVID | 3:21-CV-10646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24346 | NAQUIN, LYNN | 3:20-CV-00492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24347 | NAQUIN, SHERRY | 3:19-CV-20319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24348 | NARAD, GYONGYIKE | 3:20-CV-08513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24349 | NARANJO, EVANGELY NIEVES | 3:20-CV-01342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24350 | NARASIMHAN, SHEELA | 3:21-CV-12621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24351 | NARCAVAGE, KAREN | 3:17-CV-10044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24352 | NARCOMEY, CARLA | 3:18-CV-01139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24353 | NARD, LINDA (07916) | 3:17-CV-07916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24354 | NARON, JEFFREY | 3:20-CV-14197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24355 | NARRAGON, MARLIN | 3:18-CV-09572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24356 | NASATSKY, JACK | 3:17-CV-11341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24357 | NASCO, DANIEL | 3:21-CV-17271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24358 | NASH, BARBARA | 3:21-CV-06192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24359 | NASH, JULIA | 3:19-CV-19576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24360 | NASH, KIMBERLY ET AL | 3:21-CV-13447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24361 | NASH, LANACE | 3:20-CV-17270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24362 | NASH, TERRY | 3:17-CV-10472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24363 | NASHWINTER, PATRICIA J | 3:18-CV-17408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24364 | NASON, YVONNE | 3:17-CV-06732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24365 | NASREEN ASHRAF KHAN, AS ADMINISTRATOR FOR THE ESTATE OF MOHAMMAD KHAN V. CBS CORPORATION, ET | 190165/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.24366 | NASSAR, MELISSA | 210701318 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.24367 | NASSON, MARK | 3:19-CV-12766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24368 | NASSOUR, DANA | 3:18-CV-00951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24369 | NASTASI, MARISSA | 3:17-CV-10416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24370 | NATALIE ELAINE TOZER | CV-22-00685081-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.24371 | NATARAJAN, NALINI | 3:19-CV-15782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24372 | NATERA, ERICA R | 3:17-CV-13546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24373 | NATHAN NICHOLSON AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HAROLD NICHOLSON V. BARRETT MINERALS, INC., ET AL. | MID-L-004402-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.24374 | NATHAN, BEVERLY | 3:20-CV-16339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24375 | NATHAN, LINDSAY | 3:18-CV-10010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24376 | NATHAN, LYNN | 3:17-CV-08781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24377 | NATHAN, RICHARD | 3:21-CV-01771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24378 | NATHAN, ROSHONE | 3:18-CV-00634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24379 | NATION, LAURA | 3:20-CV-14421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24380 | NATIONAL COUNCIL OF NEGRO WOMEN | 3:21-CV-14270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24381 | NATIONS, CARRIE | 3:18-CV-15409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24382 | NATTRESS, KEVIN | 34-2017-00221569 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.24383 | NAU, CHERI | 3:18-CV-11110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24384 | NAUD, LEONA | 3:21-CV-02728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24385 | NAUERT, CHIQUITA | 3:21-CV-16444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24386 | NAUGHTON, DIANA | 3:19-CV-13556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24387 | NAUGHTON, RANEY | 3:18-CV-01913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24388 | NAUGLE, CHRISTINA | 3:21-CV-15287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24389 | NAUMAN, LARRY A. | 3:21-CV-19209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24390 | NAUSER, LAURA E | 3:21-CV-03596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24391 | NAVA, AMEY | 3:17-CV-12427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24392 | NAVARRETE, CECILIA | 3:20-CV-08246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24393 | NAVARRETE, MANUEL | ATL-L-004015-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24394 | NAVARRO, CRYSTAL | 3:19-CV-20722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24395 | NAVARRO, KIMBERLY | 3:19-CV-13163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24396 | NAVARRO, MARIAM | 3:19-CV-12899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24397 | NAVARRO, RAYMOND | 3:18-CV-02079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24398 | NAVARRO, RUFINA R | 3:18-CV-09737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24399 | NAVY, ROMOLICE | 3:21-CV-06820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24400 | NAWAL B. HELO VS. JOHNSON & JOHNSON, ET AL. | RG20064440 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.24401 | NAWROCKI, NANCY | 3:21-CV-09605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24402 | NAY, LANIS | 3:21-CV-04670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24403 | NAY, PEGGY | 3:21-CV-01554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24404 | NAYSHLOS, IRINA | 3:20-CV-12391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24405 | NAYYAR, DEEPIKA | 3:21-CV-13908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24406 | NAZARKO, XHENSILA | 3:19-CV-07845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24407 | NAZAROVA, NATALIA | 3:20-CV-20146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24408 | NAZIM, CELESTE Y. | 3:18-CV-01792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24409 | NDZEIDZE, RAQUEL | 3:18-CV-02703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24410 | NEAL, APRIL | 3:21-CV-14726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24411 | NEAL, ASHLEY | 3:20-CV-11168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24412 | NEAL, BEVERLY | 3:21-CV-02149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24413 | NEAL, CAROL | 3:20-CV-14288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24414 | NEAL, CATHY | 3:21-CV-19415 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24415 | NEAL, CHERYL | 3:20-CV-10071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24416 | NEAL, CINDY | 3:20-CV-18644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24417 | NEAL, GENESIS | 3:21-CV-03416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24418 | NEAL, JON | 3:20-CV-17358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24419 | NEAL, KATHY | 3:20-CV-10389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24420 | NEAL, LORNA | 3:20-CV-17369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24421 | NEAL, MARY D | 3:18-CV-17185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24422 | NEAL, MELISSA | 3:20-CV-10393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24423 | NEAL, PATRICIA | 3:20-CV-11238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24424 | NEAL, RHONDA | 3:20-CV-02797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24425 | NEAL, ROBIN | 3:21-CV-05620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24426 | NEAL, SHIRLEY | 3:20-CV-11214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24427 | NEAL, STEVEN | 3:18-CV-16516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24428 | NEAL, TAMARA | 3:21-CV-07252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24429 | NEAL, VICKIE | 3:21-CV-06926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24430 | NEAL, YVETTE | 3:13-CV-18367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24431 | NEALEY, RACHEL | 3:17-CV-13525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24432 | NEALING, DORIS | 3:20-CV-13560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24433 | NEALON, BRENDA | 3:18-CV-09878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24434 | NEAL-SMITH, SHONA | ATL-L-002585-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24435 | NEARS, BILLY | 3:19-CV-19721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24436 | NEATE, RON | 3:17-CV-09362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24437 | NEBEKER, LINDA | 3:21-CV-15486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24438 | NEBORSKY, ROBERT J | 37-2018-38194-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.24439 | NED, DELONDA | 3:20-CV-13405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24440 | NEDD, JEAN | 3:19-CV-18436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24441 | NEDELKA VANKLIVE VS. JOHNSON & JOHNSON, ET AL. | RG20062734 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.24442 | NEEDHAM, DANETTE | 3:20-CV-10512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24443 | NEEDHAM, DONNA | 3:18-CV-13211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24444 | NEEDHAM, SHELIA | 3:21-CV-05338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24445 | NEEDS, MARLENE | 3:21-CV-15982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24446 | NEEL, SAMINATHA | 3:18-CV-01410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24447 | NEELAND, KIM | 3:21-CV-10922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24448 | NEELD, ELLEN | 3:21-CV-14862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24449 | NEELEY, ELIZABETH | 3:18-CV-04589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24450 | NEELEY, SUSAN | 3:20-CV-17618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24451 | NEEME, JERILYN | 3:17-CV-12168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24452 | NEENHOLD, BARBARA | ATL-L-000196-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24453 | NEESE, ANDREA | 3:21-CV-08124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24454 | NEESE, JIMMY | 3:21-CV-05031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24455 | NEESON, CONSTANCE | 3:21-CV-04506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24456 | NEFF, ELIZABETH | 3:17-CV-13607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24457 | NEFF, ELIZABETH | 3:18-CV-08371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24458 | NEFF, MARY ANN | 3:21-CV-01799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24459 | NEFF, PATRICIA | 3:20-CV-17388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24460 | NEGRETE, BRENDA | 3:20-CV-20060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24461 | NEGRON, GENEVIEVE | 3:20-CV-13393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24462 | NEGRON, JOHANY | 3:20-CV-13717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24463 | NEHL, VICTORIA | ATL-L-003350-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24464 | NEIBERT, VALERIE | 3:20-CV-17402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24465 | NEICE, SAMANTHA | ATL-L-002910-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24466 | NEIDHART, CHERYL L | 3:20-CV-09175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24467 | NEIDIG, CINDY | 3:21-CV-07399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24468 | NEIDIG, DENISE | 3:19-CV-20324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24469 | NEIDLINGER, HELMUTH | 3:18-CV-14034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24470 | NEIGHBORS, BETSY INEZ | 3:21-CV-18366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24471 | NEIL W. ROSS, AS EXECUTOR OF THE ESTATE OF NANCY ELLEN ROSS V. CYPRUS MINES CORPORATION, ET AL. | MID-L-008278-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.24472 | NEILL, ERNEST | 3:20-CV-12235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24473 | NEILL, LORETTA J | 3:18-CV-03325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24474 | NEILSON, STARLA | 3:18-CV-09069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24475 | NEILSON, VICTORIA | BC666982 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24476 | NEISES, ANN | 3:18-CV-11008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24477 | NEISS, NICOLE | 3:18-CV-12769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24478 | NEJMAN, JULIE | 3:17-CV-09366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24479 | NELIGH, SHYLA | 3:21-08521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24480 | NELIGH, SHYLA | 3:21-CV-08521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24481 | NELLEN, ENOLA T | 3:21-CV-10923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24482 | NELSON, ALICE | 3:21-CV-09584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24483 | NELSON, AMELIA K | 3:21-CV-00476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24484 | NELSON, BRENDA ADELL | 3:20-CV-17512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24485 | NELSON, CAROL | 3:20-CV-10521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24486 | NELSON, CAROLYN | 3:20-CV-14728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24487 | NELSON, CINDY D | 3:19-CV-11266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24488 | NELSON, DEBRA | 3:21-CV-14822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24489 | NELSON, DIANE | 3:20-CV-15166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24490 | NELSON, DIANE | 3:20-CV-06300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24491 | NELSON, DIANE MARIE | 3:21-CV-07619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24492 | NELSON, DONNA JEAN | 3:20-CV-10745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24493 | NELSON, DOUGLAS | 3:17-CV-06471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24494 | NELSON, DOUGLAS | 3:20-CV-20156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24495 | NELSON, EDWIN | ATL-L-002346-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24496 | NELSON, EMMA | 3:21-CV-00526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24497 | NELSON, ERIN | 3:20-CV-17416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24498 | NELSON, EVA | 3:17-CV-08416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24499 | NELSON, HANNAH | 3:21-CV-14886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24500 | NELSON, JANICE LOUISE | 3:17-CV-13756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24501 | NELSON, JESSICA M | 3:21-CV-03340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24502 | NELSON, JO | 3:20-CV-13091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24503 | NELSON, JOSETTE J | 3:20-CV-10831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24504 | NELSON, JUDY | 3:21-CV-14950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24505 | NELSON, KAREN | 3:21-CV-06591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24506 | NELSON, KERRY | 3:21-CV-07882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24507 | NELSON, LAURA | 3:19-CV-20331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24508 | NELSON, LAUREN | 3:21-CV-03918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24509 | NELSON, LESLIE | 3:17-CV-02264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24510 | NELSON, LISA | 3:17-CV-10749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24511 | NELSON, MARIAN | 3:21-CV-17764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24512 | NELSON, MARSHA | 3:19-CV-13561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24513 | NELSON, MARTHA HELLENS | 3:20-CV-17533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24514 | NELSON, MARTINA | 3:21-CV-01275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24515 | NELSON, MARY KATE | 3:21-CV-10790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24516 | NELSON, MECO | 3:21-CV-05460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24517 | NELSON, MELINDA | 3:21-CV-12041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24518 | NELSON, MELISSA | 3:21-CV-19699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24519 | NELSON, MELISSA | 3:21-CV-19699 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24520 | NELSON, MICHELLE | 3:21-CV-02212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24521 | NELSON, MIREYA | 3:20-CV-00118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24522 | NELSON, NANCY | 3:18-CV-13193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24523 | NELSON, NICOLE | 3:20-CV-14379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24524 | NELSON, PATRICIA C | 3:19-CV-21012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24525 | NELSON, ROBERT | 3:20-CV-16081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24526 | NELSON, RONALD ISAAC | 3:18-CV-10535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24527 | NELSON, ROSEMARIE | 3:19-CV-07473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24528 | NELSON, RUTH J. | 3:21-CV-13581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24529 | NELSON, SADIE | 3:17-CV-10761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24530 | NELSON, SALLY | ATL-L-002592-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24531 | NELSON, SELENA | 3:19-CV-19551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24532 | NELSON, SHERRYE | 3:20-CV-14187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24533 | NELSON, STACY | 3:20-CV-10526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24534 | NELSON, STANLEY | 3:20-CV-19765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24535 | NELSON, VANESSA ANN | 3:20-CV-11025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24536 | NELSON, VICKIE | 3:17-CV-07703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24537 | NELSON, VIRGILEAN | 3:21-CV-18906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24538 | NELSON, VIRGILEAN | 3:21-CV-18906 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24539 | NELSON, YVONNE | 3:19-CV-09274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24540 | NELSON-EDWARDS, DENISE | 3:17-CV-11906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24541 | NELSON-MAYO, SANDRA | 3:21-CV-04133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24542 | NEMATI, PEDRUM | 3:21-CV-06415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24543 | NEMECEK, DONALD W. | 3:17-CV-12982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24544 | NEMEROFSKY, LOUIS | 3:21-CV-07143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24545 | NEMITZ, MARY | 3:21-CV-08818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24546 | NESBETH, JORDANNE | 3:17-CV-10424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24547 | NESBIT, SANDI | 3:21-CV-00761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24548 | NESBITT, CORALITA | 3:18-CV-12267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24549 | NESBITT, ROXANNE | 3:18-CV-11508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24550 | NESBITT, VICTORIA | 3:18-CV-13772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24551 | NESKO, LINDA | 3:19-CV-13643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24552 | NESS, JOLEEN | 3:19-CV-13205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24553 | NESSET, JOANNE | 3:20-CV-04716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24554 | NESSETH, DANIEL P | 3:20-CV-02915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24555 | NETHERLAND, MARK | 3:21-CV-15432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24556 | NETTERVILLE, DEBBIE | 3:17-CV-08022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24557 | NETTLES, BARBARA | 3:21-CV-14739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24558 | NETTLES, CYNTHIA | 3:18-CV-00103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24559 | NETTLES, KATHRYN | 3:18-CV-04967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24560 | NETTLES, TERRI | 3:21-CV-01442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24561 | NETTLETON, JENNY | 3:20-CV-17534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24562 | NEUBAUM, KATHLEEN | 3:19-CV-21559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24563 | NEUCKLAVOK, PAMELIA | 3:20-CV-16920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24564 | NEUENSWANDER, DAVID | ATL-L-002593-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24565 | NEUFELD, CAROL | 3:19-CV-08193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24566 | NEUMAN, RONALD | 3:17-CV-08948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24567 | NEUMAN, SHARRI | 3:21-CV-15888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24568 | NEUMANN, DEAN | 3:21-CV-09869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24569 | NEUMANN, JAMES | 3:21-CV-09379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24570 | NEUMANN, SANDRA L | 3:19-CV-18075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24571 | NEUMANN, SHARON | 3:18-CV-02396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24572 | NEUMAYER, LINDA G. | 3:21-CV-02073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24573 | NEVAREZ, IRMA | 3:21-CV-17585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24574 | NEVAREZ, STACY LE ANN | 3:17-CV-06431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24575 | NEVEL, LORI | 3:17-CV-13037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24576 | NEVERETTE JR, RONALD | 3:20-CV-09797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24577 | NEVEU, DONALD | 3:21-CV-15900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24578 | NEVINS, LYNN E | 3:21-CV-06289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24579 | NEVINS, MARY E | 3:19-CV-16643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24580 | NEWAYNO, DIANNE | 3:21-CV-00474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24581 | NEWBERN, MAE | 3:19-CV-20338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24582 | NEWBERRY, BARBARA D | CIVDS1725849 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.24583 | NEWBRAUGH, THOMAS | ATL-L-002180-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | Concluded |
| 7.24584 | NEWBURY, ANDREA | 3:21-CV-08804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24585 | NEWBURY, DONNA MARIE | 3:17-CV-09697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24586 | NEWBY, PEGGY | 3:17-CV-10664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24587 | NEWCOMB, DONNA | 3:20-CV-09965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24588 | NEWCOMB, KIRSTEN | 3:18-CV-12391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24589 | NEWCOMB, LISA | 3:20-CV-11930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24590 | NEWCOMB, NANCY | 3:21-CV-11220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24591 | NEWCOME, DONNA | 3:18-CV-09953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24592 | NEWELL, JENNIFER | 3:21-CV-04884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24593 | NEWELL, KATHRYN | 3:20-CV-07941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24594 | NEWELL, NORMA | 3:20-CV-10529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24595 | NEWKIRK, JANET | 3:20-CV-11248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24596 | NEWKIRK, JANET S | 3:18-CV-02177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24597 | NEWKIRK, SONIA | 3:20-CV-09722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24598 | NEWLAND, DEBORAH | 3:20-CV-20484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24599 | NEWLIN, ANN | 3:21-CV-13347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24600 | NEWLIN, ANN | 3:21-CV-14717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24601 | NEWLIN, JANET | 3:18-CV-00954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24602 | NEWLUN, DENA | 3:17-CV-07858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24603 | NEWMAN, BONNIE | 3:20-CV-15716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24604 | NEWMAN, CYNTHIA | 3:17-CV-11549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24605 | NEWMAN, DESMOND | 3:20-CV-16317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24606 | NEWMAN, IRINA | 3:20-CV-01210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24607 | NEWMAN, JEANETTE | 3:21-CV-19173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24608 | NEWMAN, JEANETTE | 3:21-CV-19173 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24609 | NEWMAN, JILL | 3:17-CV-13004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24610 | NEWMAN, JOYCE | 3:21-CV-03007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24611 | NEWMAN, LINDA | 3:21-CV-12934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24612 | NEWMAN, LISA | 3:20-CV-06406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24613 | NEWMAN, NANCY | 3:21-CV-17227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24614 | NEWMAN, PATSY | 3:21-CV-08913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24615 | NEWMAN, REBECCA | 3:18-CV-09547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24616 | NEWMAN, ROCKY | 3:18-CV-14536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24617 | NEWMAN, SANDRA | 3:19-CV-21370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24618 | NEWMAN, TRACY | 3:21-CV-02803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24619 | NEWMAN, WILBURN SHANE | 3:18-CV-12675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24620 | NEWMAN-OVERTON, SHERYL | 3:17-CV-08218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24621 | NEWSOM, HATTIE M | 3:20-CV-17535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24622 | NEWSOME, AFTON | 3:19-CV-16188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24623 | NEWSOME, ETHELYN | 3:19-CV-17206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24624 | NEWSOME, JACQUELINE | 3:20-CV-09908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24625 | NEWSOME, TAMARA | 3:18-CV-17146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24626 | NEWSOME, VELMA | ATL-L-000982-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24627 | NEWTON, ANNA | 3:19-CV-12375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24628 | NEWTON, BARBARA | 3:18-CV-12748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24629 | NEWTON, BARBARA J. | 3:17-CV-07409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24630 | NEWTON, CHERYL | 3:20-CV-10375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24631 | NEWTON, DIANA | 3:20-CV-07055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24632 | NEWTON, JASON | ATL-L-002347-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24633 | NEWTON, MARY GENE | 3:20-CV-02878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24634 | NEWTON, MICHELLE A | 3:21-CV-17536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24635 | NEWTON, RICCI V. | ATL-L-525-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24636 | NEWTON, SANDRA | 3:21-CV-11004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24637 | NEWTON, STACEY | 3:19-CV-17718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24638 | NEWTON, TAMMY | 3:18-CV-08422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24639 | NEWTON, TIARCA | 3:21-CV-04090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24640 | NEY, ANNA M. | 3:21-CV-18850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24641 | NEY, MARY ALICE | 3:18-CV-04572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24642 | NEZ, CHARLENE | 3:20-CV-19995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24643 | NG, BRENDA DYFOON | 3:20-CV-18348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24644 | NG, SHERRY | ATL-L-001060-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24645 | NGO, THELMA | 3:18-CV-13004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24646 | NGUYEN, DARREN | L00324119 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24647 | NGUYEN, HIEN | 3:21-CV-14897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24648 | NGUYEN, LYNDA | 3:20-CV-15969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24649 | NGUYEN, MINH | 3:17-CV-13477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24650 | NGUYEN, NGAN | BC697829 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24651 | NGUYEN, THU | 3:21-CV-05268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24652 | NGUYEN, TUYET P | 3:21-CV-03948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24653 | NGUYEN, VAN | 3:20-CV-16492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24654 | NIBA, FLORENCE | 3:17-CV-11035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24655 | NIBLOCK, STELLA | 3:19-CV-14391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24656 | NICASTRO, DOREEN | 3:17-CV-10074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24657 | NICASTRO, TAMMY | 3:19-CV-17915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24658 | NICE, CLAUDIA | 3:20-CV-17558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24659 | NICELY, P.PATRICIA | 3:18-CV-13010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24660 | NICHELLE PURVIS, AS ADMINSTRATOR FOR THE ESTATE OF EVANGELINE PURVIS V BRISTOL MYERS SQUIBB, ET AL. | MID-L-001749-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.24661 | NICHOL, JOSEPH | 3:20-CV-11551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24662 | NICHOLAS, DAWN | 3:19-CV-20203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24663 | NICHOLAS, DELOIS | 3:20-CV-20141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24664 | NICHOLAS, DOROTHY J. | 3:21-CV-06631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24665 | NICHOLAS, JENNIE REBECCA | 3:20-CV-02286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24666 | NICHOLAS, LAURI | 3:20-CV-06433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24667 | NICHOLAS, LEANN S. | 3:21-CV-18712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24668 | NICHOLAS, MICHAEL G | 3:21-CV-09851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24669 | NICHOLLS, HAROLD | 3:21-CV-06308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24670 | NICHOLLS, AVONELL | 3:20-CV-19534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24671 | NICHOLS, BARBARA | 3:20-CV-10534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24672 | NICHOLS, BERNICE | 3:18-CV-05008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24673 | NICHOLS, BRIDGETT | 3:21-CV-03957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24674 | NICHOLS, CHERI | 3:20-CV-10544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24675 | NICHOLS, DEBORAH | 3:21-CV-11974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24676 | NICHOLS, HENRIETTE | 3:18-CV-09460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24677 | NICHOLS, JAMES S | 3:20-CV-01420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24678 | NICHOLS, LASONIA | 3:20-CV-20447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24679 | NICHOLS, LOUELLA | 3:20-CV-17581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24680 | NICHOLS, MARK W | 3:21-CV-08375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24681 | NICHOLS, PATRICIA | 3:21-CV-11260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24682 | NICHOLS, PEARLINE | 3:18-CV-13434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24683 | NICHOLS, ROBERT | 3:21-CV-07014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24684 | NICHOLS, RUTH K | 3:18-CV-08601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24685 | NICHOLS, SHACARA | 3:18-CV-02375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24686 | NICHOLS, SHNISE | 3:21-CV-11591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24687 | NICHOLS, SHONDA | 3:20-CV-17567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24688 | NICHOLS, TRISHA DEANN | 3:17-CV-13826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24689 | NICHOLS, VERNA | 3:18-CV-00956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24690 | NICHOLS, VIRGIE LOU | 3:20-CV-17574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24691 | NICHOLSON, ANGEL | 3:19-CV-21137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24692 | NICHOLSON, BRENT C | 3:21-CV-00602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24693 | NICHOLSON, CAREY | 3:21-CV-18387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24694 | NICHOLSON, CYNTHIA | 18CV331856 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24695 | NICHOLSON, CYRIL | 3:19-CV-20747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24696 | NICHOLSON, DAVE | 3:20-CV-20691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24697 | NICHOLSON, HELEN | ATL-L-002129-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24698 | NICHOLSON, JOYCIE M | 3:21-CV-11489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24699 | NICHOLSON, LINDA | 3:21-CV-03356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24700 | NICHOLSON, RITA | 3:21-CV-18311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24701 | NICHOLSON, ROBERT J | 3:19-CV-16365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24702 | NICHOLSON, SANDRA | 3:21-CV-15449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24703 | NICHOLSON, SUSAN LEE | 3:17-CV-09704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24704 | NICHOLSON, VANESSA | 3:19-CV-18170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24705 | NICKALOFF, RAYMOND ET AL. | HG17878348 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.24706 | NICKEL, MARGARET | 3:18-CV-14013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24707 | NICKELLS, EMILY | 3:21-CV-05461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24708 | NICKELS, KRISTAN | 3:20-CV-00939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24709 | NICKELSON-HILL, MARY | 3:19-CV-00458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24710 | NICKERSON, BEA MAE | 00879323CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.24711 | NICKLES, CHRISTINE | 3:21-CV-03997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24712 | NICKSON, ALETHEA | 3:19-CV-22000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24713 | NICODEM, SHIRLEY | 3:18-CV-11917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24714 | NICOL, SHERRI | 3:20-CV-13858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24715 | NICOL, TROY | 3:21-CV-13124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24716 | NICOLAN, JOHN | 3:17-CV-10820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24717 | NICOLARD, PETER | 3:21-CV-15120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24718 | NICOLAY, MARY | 2021L007382 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | CONCLUDED |
| 7.24719 | NICOLE SUZANNE MARIE MONETTE | VLC-S-S-230671 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.24720 | NICOLETTE, LINDA JEAN | 3:18-CV-00085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24721 | NICOLL, NANCY M | 3:18-CV-04720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24722 | NICOSIA, JUDITH | ATL-L-002161-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24723 | NICOTRA, JOHN | 3:17-CV-09412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24724 | NIDAY, LAUREL | 3:21-CV-17588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24725 | NIEBERGER, RAE | 3:20-CV-19435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24726 | NIEBUHR, STACEY | 3:20-CV-06691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24727 | NIEDBALSKI, MARGUERITE | 3:19-CV-18510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24728 | NIEDZWIECKI, GENE | ATL-L-664-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24729 | NIEHAUS, SHARON | 3:20-CV-17587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24730 | NIELSEN, AMY | 3:20-CV-05403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24731 | NIELSEN, DENISE | 3:18-CV-04590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24732 | NIELSEN, JESSICA | 3:21-CV-14932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24733 | NIELSEN, KARIN | 3:21-CV-05270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24734 | NIELSEN, KATHLEEN | 3:21-CV-19736 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24735 | NIELSEN, PHYLLIS | 3:18-CV-09433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24736 | NIELSEN, SEVEN LEE | 3:18-CV-12534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24737 | NIELSON, KATHRYN | 3:18-CV-00282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24738 | NIELSON, MARY ALICE | 3:17-CV-11783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24739 | NIELSON, TERESA | 3:18-CV-10874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24740 | NIEMEYER, SHIRLEY VS. BRENNTAG NORTH AMERICA, INC., ET AL. | 190156/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.24741 | NIESEN, MARGIE A | 3:18-CV-03271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24742 | NIESEN, PATRICIA A | 3:21-CV-09424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24743 | NIETO, CLAUDIA | 3:21-CV-14169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24744 | NIETO, JEANNE ALLISON | 3:17-CV-13016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24745 | NIETO, ROSEMARIE | 3:21-CV-16028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24746 | NIETO, VALERIE | 3:20-CV-03118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24747 | NIEVES, ALMA | 3:21-CV-06414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24748 | NIEVES, ANNA | 3:21-CV-06650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24749 | NIEVES, BRENDA L | 3:18-CV-02408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24750 | NIFOROS, JOHN | 3:21-CV-06272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24751 | NIKEL, VIVIAN J | 3:20-CV-08944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24752 | NIKOGHOSYAN, MEMA | BC723622 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24753 | NIKOLAUS, DEANNA GAYLE | 3:20-CV-09628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24754 | NIKOUI, NEDA | 3:20-CV-11046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24755 | NILAN, KAREN | 3:17-CV-07563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24756 | NILGES, SHAWN | 3:19-CV-09051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24757 | NIMITZ, PEGGY JOY | 3:19-CV-17876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24758 | NIMORI, JILL | 3:21-CV-12806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24759 | NINCHRITZ, KAYLA | 3:21-CV-04538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24760 | NINI, BARBARA | ATL-L-002261-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24761 | NINI, LETICIA | 3:18-CV-01014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24762 | NIPPER, KIMBERLY | 3:21-CV-18756 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24763 | NIPPERT, LAURIE MARIE | 3:20-CV-12306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24764 | NIRO, CONSIGLIA | 3:20-CV-09101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24765 | NISAR, DARLINE | 3:20-CV-15407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24766 | NISHA, AMINA | 3:18-CV-12938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24767 | NISSEN, LYDIA | 3:21-CV-04104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24768 | NISWONGER, KAREN | 3:21-CV-04801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24769 | NISWONGER, SHARON | 3:20-CV-13720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24770 | NIU, FIFITA | 3:21-CV-19175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24771 | NIU, FIFITA | 3:21-CV-19175 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24772 | NIVENS, DIANA | 3:21-CV-00382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24773 | NIVINSKI, RHONDA RENEE MCCOY | 3:20-CV-15133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24774 | NIX, DEBORAH T. | 3:21-CV-18866 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.24775 | NIX, ELLEN | 3:21-CV-14863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24776 | NIX, HERMAN | 3:21-CV-04603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24777 | NIX, KIMBERLY | 3:20-CV-11642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24778 | NIX, VICTORIA | 3:18-CV-06627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24779 | NIXON, AMBER | 3:19-CV-16190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24780 | NIXON, CECIL | 3:19-CV-21658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24781 | NIXON, CYNTHIA | 3:21-CV-05681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24782 | NIXON, GWEN | 3:21-CV-11821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24783 | NIXON, JACQUELINE | 3:20-CV-13245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24784 | NIXON, JOHN AARON KENNETH | 3:18-CV-07992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24785 | NIXON, KHALIL | 3:21-CV-09514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24786 | NIXON, LAKISHA | 3:20-CV-19244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24787 | NIXON, LARRY | 3:17-CV-11745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24788 | NIXON, MARY | 3:19-CV-13493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24789 | NIXON, ROBIN | 3:18-CV-00100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24790 | NIXON, STEPHEN C | 3:21-CV-03073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24791 | NIXON, VICKIE | 3:19-CV-21035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24792 | NIZNIK, LILYA | 3:19-CV-21639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24793 | NOAH, BETTY | 3:20-CV-20029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24794 | NOAKER, ANGELA | 3:20-CV-15919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24795 | NOAKER, HALIMA S | 3:19-CV-19460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24796 | NOBLE, BETTY | 3:17-CV-12528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24797 | NOBLE, CHARLOTTE | 3:21-CV-09444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24798 | NOBLE, GEORGE | 3:18-CV-17223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24799 | NOBLE, JOANNA | 3:21-CV-15545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24800 | NOBLE, JOSEPH | 3:21-CV-06282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24801 | NOBLE, MARY JOLEEN | 3:20-CV-03692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24802 | NOBLE, TANA | 3:20-CV-15167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24803 | NOBLE, TRACEY | 3:17-CV-05331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24804 | NOBLES, ALLYSON | 3:20-CV-16222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24805 | NOBLES, DENISE | 3:21-CV-00861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24806 | NOBLES, JULISSA | 3:21-CV-08165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24807 | NOBLES, MARIE | 3:20-CV-17396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24808 | NOBLES, SHARON D | 3:21-CV-09860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24809 | NOE, BILLIE | 3:19-CV-14538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24810 | NOE, JOYCE | 3:18-CV-12265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24811 | NOE, VIOLET | 3:21-CV-06925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24812 | NOEL, EVA | 3:18-CV-05920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24813 | NOEL, SALLY | 3:21-CV-01596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24814 | NOEL-BARRS, ROSENA | 3:19-CV-18562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24815 | NOGA, RONALD | 3:17-CV-10257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24816 | NOGUEIRA, MARIA ESPINAL | 3:20-CV-05181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24817 | NOLAN JR., MORRIS | 3:21-CV-07490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24818 | NOLAN, CINDY | 3:19-CV-08296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24819 | NOLAN, DENNIS | 3:20-CV-18970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24820 | NOLAN, MARGARET | 3:20-CV-02513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24821 | NOLAN, MILDRED N | 3:19-CV-05035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24822 | NOLAN, SUSAN G. | 3:19-CV-05738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24823 | NOLAN, THOMAS P | 3:21-CV-06037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24824 | NOLAN, VERONICA | 3:19-CV-15350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24825 | NOLE, JUDY W | 3:19-CV-05851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24826 | NOLEN, PAMELA | 3:21-CV-11975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24827 | NOLEN, STEPHANIE D | 3:20-CV-15398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24828 | NOLES, MORRIS | 3:21-CV-06198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24829 | NOLL, DEBORAH | 3:20-CV-09779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24830 | NOLTE, KAMI | 3:20-CV-14798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24831 | NOLTING, LINDA | 3:17-CV-13697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24832 | NONNWEILDER, PATRICIA | 3:17-CV-13077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24833 | NOON, AMY | 3:21-CV-01725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24834 | NOONAN, JULIE | 3:20-CV-15168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24835 | NOONAN, PATRICK | 3:18-CV-07634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24836 | NOORDA, GABRIELA | BC690361 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24837 | NORCROSS, MELISSA | ATL-L-000861-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24838 | NORD, MARY | 3:19-CV-21220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24839 | NORDICK, TRUDY | 3:21-CV-16062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24840 | NORDLUND, ELIZABETH | 3:19-CV-14524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24841 | NORDLUND, PAUL | 3:19-CV-04754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24842 | NORDSTORM, GISELA | 3:21-CV-08040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24843 | NORENBERG, COLETTE | 3:17-CV-10674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24844 | NORINSKY, RHONA | ATL-L-003031-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24845 | NORMA TOMLINSON FOR THE ESTATE OF JAMES TOMLINSON V. A.W. CHESTERSON, ET AL. | CV-21-943742 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.24846 | NORMAN D. BOWLIN AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY JAY MOSS VS. COVIL CORPORATION, | 2020-CP-4002692 | TALC RELATED PERSONAL INJURY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | PENDING |
| 7.24847 | NORMAN, BILLY, JR | 3:21-CV-07899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24848 | NORMAN, BOBBIE | ATL-L-003099-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24849 | NORMAN, GLORIA | 3:20-CV-10888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24850 | NORMAN, LINDA | 3:17-CV-11062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24851 | NORMAN, MARK | 17CV314869 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.24852 | NORMAN, OLLIE | ATL-L-296-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24853 | NORMAN, PEGGY | 3:21-CV-12767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24854 | NORMAN, TAMORA | 3:20-CV-17513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24855 | NORMANDEAU, OPAL | 3:19-CV-10971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24856 | NORMANDIN, CAROLE | 3:17-CV-08346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24857 | NORMAN-DURBIN, TERI | 3:19-CV-05462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24858 | NORMAN-TAYLOR, SHIRLEY | 3:20-CV-19655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24859 | NORRED, SHERRI M | 3:19-CV-15928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24860 | NORRELLS, ELEANOR | 3:21-CV-05241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24861 | NORRIS, AMANDA | ATL-L-003463-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24862 | NORRIS, BOBBY | 3:20-CV-13908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24863 | NORRIS, DENISE K | 3:20-CV-10553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24864 | NORRIS, DIANE | ATL-L-729-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24865 | NORRIS, DORIS | 3:21-CV-07210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24866 | NORRIS, DORIS JEAN | 3:20-CV-08059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24867 | NORRIS, JACQUELINE | 3:20-CV-15457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24868 | NORRIS, JOY | 3:20-CV-19108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24869 | NORRIS, KANDY | 3:21-CV-11932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24870 | NORRIS, KRISTIN | 3:21-CV-15708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24871 | NORRIS, LISA | 3:19-CV-08854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24872 | NORRIS, MARITSA | 3:21-CV-05209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24873 | NORRIS, PATRICIA | 3:21-CV-01171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24874 | NORRIS, SARAH | ATL-L-002654-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24875 | NORRIS, SHELIA | 3:17-CV-06475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24876 | NORRIS, TANSY | 3:20-CV-09920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24877 | NORRIS, THERESA | 3:19-CV-14324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24878 | NORRIS, TIM | 3:19-CV-22066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24879 | NORRIS-MARTIN, RITA | 3:21-CV18149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24880 | NORTH, KAREN | 3:20-CV-11267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24881 | NORTH, ROBIN | 3:21-CV-07295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24882 | NORTHROP, NICOLETTE | 3:19-CV-18439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24883 | NORTHROP, SHARON | 3:21-CV-08153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24884 | NORTHUP-DALTON, SHARON | 3:20-CV-13551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24885 | NORTON, CATHLEEN | 3:18-CV-05395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24886 | NORTON, CATHY | 3:19-CV-20066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24887 | NORTON, GLENDA | 3:21-CV-14879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24888 | NORTON, JOHN | 3:20-CV-02310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24889 | NORTON, MARY BETH | 3:21-CV-02721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24890 | NORTON, MOLLIE | 3:19-CV-20345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24891 | NORTON, REBECCA | 3:17-CV-04300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24892 | NORTON, SARA | 3:18-CV-09304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24893 | NORTON, TRACIE D | 3:20-CV-02759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24894 | NORWICH, STEFANIE | 3:21-CV-03614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24895 | NORWOOD, JOAN K | 3:21-CV-08385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24896 | NORWOOD, MEMORY | 3:19-CV-05849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24897 | NORWOOD, MISTY | 3:20-CV-08435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24898 | NOSIK, LARISA | 3:20-CV-08108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24899 | NOTERMANN, CAROL M | 3:19-CV-17883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24900 | NOTTINGHAM, MARGARET | 3:19-CV-04418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24901 | NOTTINGHAM, PAUL T | 3:20-CV-11265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24902 | NOULLET, BETTY J | 3:18-CV-02150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24903 | NOVACK, LINDA | 3:19-CV-15422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24904 | NOVACK, NANCY | 3:18-CV-16618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24905 | NOVAK, BRYAN | 3:17-CV-11023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24906 | NOVAK, PEGGY | 3:21-CV-04792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24907 | NOVAK, ROBERT | 3:18-CV-02406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24908 | NOVAK-HALLWAY, TRUDY C | 3:20-CV-04328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24909 | NOVICKY, DOLORES | ATL-L-56-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24910 | NOVIGROD, KIMBERLY M | 3:19-CV-06759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24911 | NOVIKOFF, ELENA | BC628713 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24912 | NOVIKOFF, ELENA | 3:17-CV-12736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24913 | NOWAK, MANUELA | 3:17-CV-13233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24914 | NOWAKOWSKI, JEANETTE | ATL-L-002130-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24915 | NOWAKOWSKI, PATRICIA | 3:18-CV-17211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24916 | NOWE, MARGARET | ATL-L-297-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24917 | NOWELL, CYNTHIA | 3:18-CV-00560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24918 | NOWICKI, DAVID E | 3:18-CV-17162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24919 | NOWICKI, DONNA | 3:21-CV-06072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24920 | NOWICKI, MICHAEL | 3:19-CV-08833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24921 | NOWICKI, THOMAS P | 3:18-CV-10606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24922 | NOWINSKI, BARBARA | BC688228 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24923 | NOWLIN, SHARON | 3:21-CV-05060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24924 | NOWLIN, SHARON | 3:19-CV-00003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24925 | NOWORYTA, PAUL | 3:20-CV-16085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24926 | NOY, BRENDA | 3:20-CV-09614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24927 | NOYES, CANDI | 3:17-CV-12846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24928 | NTORINKANSAH, GEORGE MCDONNELL KOFI ASARE | 3:17-CV-12800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24929 | NUCHERENO, LYNNE | ATL-L-002524 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24930 | NUCKLES, SALLY | 3:20-CV-06037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24931 | NUCKOLS, CHARLES | 3:21-CV-06301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24932 | NUCKOLS, ETHEL M | 3:18-CV-01404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24933 | NUGENT, JONATHAN | 3:20-CV-16886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24934 | NUGENT, LINDA | 3:19-CV-16194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24935 | NUGENT, YONG S | 3:19-CV-09128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24936 | NUNES, LAURIE | 3:17-CV-09710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24937 | NUNEZ, ANDRES | 3:21-CV-07383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24938 | NUNEZ, ANTONIA | BC656226 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24939 | NUNEZ, CHRISTINA | 3:19-CV-12254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24940 | NUNEZ, EUTIMIO | 3:21-CV-02776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24941 | NUNEZ, GAITRI | 3:20-CV-19688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24942 | NUNEZ, MARY R | 3:20-CV-13324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24943 | NUNEZ, MICHELLE | 3:20-CV-06254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24944 | NUNEZ, STEVE | 3:21-CV-04298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24945 | NUNLEY, MICHAEL | 3:20-CV-08948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24946 | NUNLEY, SANDRA | 3:17-CV-03476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24947 | NUNLEY-CALLENDER, ZONIA F | 3:21-CV-07383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24948 | NUNN, CATHY | 3:20-CV-06136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24949 | NUNN, LASHAWN | 3:17-CV-11145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24950 | NUNN, MARY | 3:18-CV-09309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24951 | NUNNERY, VIOLET | 3:19-CV-10773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24952 | NURYS, NINO | 3:21-CV-17591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24953 | NUSBAUM, JACK | 3:18-CV-14661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24954 | NUSBAUM, SHARLENE F | 3:20-CV-15276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24955 | NUSS, DAWN | 3:18-CV-13058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.24956 | NUSS, KATHRYN | ATL-L-1295-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24957 | NUTALL, DEBORAH | 3:21-CV-12955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24958 | NUTGRASS, SHARON M | 3:20-CV-17503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24959 | NUTTER, TRISTAN | 3:20-CV-18747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24960 | NUZZO, DONNA | 3:17-CV-09142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24961 | NWABA, UCHECHI | 3:21-CV-01214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24962 | NWOKOGBA, MELODY | 3:20-CV-12152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24963 | NYDAHL, TEEJAY | 3:21-CV-03211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24964 | NYHAN, MARY | 3:18-CV-05923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24965 | NYMAN, TODD | 3:20-CV-19567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24966 | NYMAN, WENDY | 3:17-CV-11031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24967 | NYSTROM, MEGAN | 3:21-CV-09495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24968 | OACHS, MICHELLE | 3:21-CV-10647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24969 | OAKES, JOSEPHINE RITA | 3:17-CV-06968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24970 | OAKES, MARGARET ANN | 3:20-CV-10069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24971 | OAKES, MARIANNE | 3:17-CV-09915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24972 | OAKLEY, DOUGLAS | 3:20-CV-19158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24973 | OAKLEY, KATHLEEN | ATL-L-3343-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.24974 | OAKLEY, LISA | 3:21-CV-08787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24975 | OAKLEY, THOMAS | 3:17-CV-10119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24976 | OAKMAN, CAROL ANN | 3:20-CV-08368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24977 | OASIN, LEA | 3:20-CV-09434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24978 | OATIS, BARBARA, ET AL. | BC631959 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.24979 | OATIS, GINA | 3:18-CV-13066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24980 | OATMAN, JANICE | 502020CA010260 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - PALM BEACH COUNTY | PENDING |
| 7.24981 | OATMAN, JUDY | 3:20-CV-07549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24982 | OBANNON, AMANDA | 3:20-CV-13118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24983 | OBASI, NKEM | 3:18-CV-10930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24984 | OBENDORFER, JOAN | 3:17-CV-09740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24985 | OBER, ANGELA | 3:21-CV-01457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24986 | OBER, ELIZABETH | 3:18-CV-15818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24987 | OBERDIER, MARY | 3:17-CV-05479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24988 | OBERG, DEBORAH A | 3:20-CV-15915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24989 | OBERHAUSEN, CHERYL R | 3:21-CV-05180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24990 | OBERLIN, CAROL | 3:17-CV-08258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24991 | OBERMILLER, DEBRA | 3:18-CV-15460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24992 | OBERTACZ, TEDDY | 3:21-CV-17593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24993 | OBRIAN, ROBIN | 3:21-CV-00420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24994 | O'BRIEN, CATHY | 3:21-CV-10973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24995 | O'BRIEN, CORINNE | 3:21-CV-13542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24996 | O'BRIEN, DAVID | 3:18-CV-04598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24997 | O'BRIEN, ERIN E | 3:21-CV-03294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24998 | OBRIEN, GINGER | 3:20-CV-17500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.24999 | O'BRIEN, HELENE | ATL-L-2439-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25000 | OBRIEN, JOANN | 3:20-CV-17493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25001 | O'BRIEN, MICHELE M | 3:19-CV-20281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25002 | O'BRIEN, NICOLE DENISE | 3:19-CV-08724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25003 | O'BRIEN, PATRICIA | 3:20-CV-00788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25004 | O'BRIEN, SHARON | 3:18-CV-16238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25005 | O'BRYANT, BRENDA | 3:19-CV-16197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25006 | OCADIZ, MARIA | 3:20-CV-13703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25007 | O'CAIN, PATRICIA | 3:17-CV-02607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25008 | O'CALLAGHAN, MARGARET | 3:17-CV-12349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25009 | OCAMPO, DIANA | 3:21-CV-14835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25010 | OCAMPO, VERDELL | 3:20-CV-15693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25011 | OCANAS, MARIBEL | 3:21-CV-10259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25012 | OCCHIUZZO, GINA | 3:21-CV-10648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25013 | OCHOA, AILEEN | 3:17-CV-10942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25014 | OCHOA, DEBRAH | ATL-L-002348-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25015 | OCHOA, DELIA | 3:17-CV-10270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25016 | OCHOA, MARICELLA | 3:21-CV-16551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25017 | OCHOA, RAFAELA | 3:20-CV-19859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25018 | OCHOA, ROBERTA | 3:19-CV-12495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25019 | OCHOTECO, IRMA | ATL-L-003464-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25020 | OCKERT, DENNIS | 3:18-CV-02499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25021 | OCKMOND, KATHLEEN | 3:21-CV-07580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25022 | OCLANDER, PATRICIA | ATL-L-000556-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25023 | O'CONNELL, AILEEN | 3:21-CV-09702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25024 | O'CONNELL, ANNEMARIE | 3:18-CV-00632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25025 | O'CONNELL, GERALDINE | 3:18-CV-04562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25026 | O'CONNELL, KATHLEEN | 3:19-CV-12947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25027 | O'CONNELL, RHONDA | 3:21-CV-19114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25028 | O'CONNELL, ROBERT | 3:17-CV-12935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25029 | O'CONNELL, TRACI | 3:17-CV-12722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25030 | O'CONNOR, ADA | ATL-L-000691-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25031 | O'CONNOR, ANNE | 3:18-CV-01534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25032 | O'CONNOR, CHRISTINA | 3:18-CV-11034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25033 | O'CONNOR, DANIEL | ATL-L-002131-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25034 | O'CONNOR, ECKO | 3:19-CV-08873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25035 | OCONNOR, ILENE | 3:21-CV-17275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25036 | O'CONNOR, ILENE | 3:21-CV-14900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25037 | O'CONNOR, KATHERINE | 3:18-CV-00561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25038 | O'CONNOR, KATHLEEN | 3:17-CV-09816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25039 | O'CONNOR, LINDA E | 3:19-CV-20871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25040 | O'CONNOR, MARY B | 3:20-CV-19594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25041 | O'CONNOR, MELANIE | 3:17-CV-06917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25042 | O'CONNOR, REBECCA | 3:18-CV-13856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25043 | O'CONNOR-FITZGERALD, JANE | 3:18-CV-03129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.25044 | ODDSON, TRACY | 3:20-CV-13364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25045 | O'DEAR, LOIS | 3:17-CV-09490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25046 | ODEGHE, CHANICE | 3:21-CV-06713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25047 | O'DELL, EDDIE | 3:17-CV-06919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25048 | O'DELL, JULIA | 3:19-CV-10159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25049 | O'DELL, PAMELA J | 3:21-CV-02459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25050 | O'DELL, ROBERT | SCV261914 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SONOMA COUNTY | PENDING |
| 7.25051 | ODHIAMBO, JACQUELINE | 3:21-CV-09850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25052 | ODLAND, MARIEL M | 3:21-CV-15990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25053 | ODOM, DOLORES | 3:20-CV-17485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25054 | ODOM, FRANKLIN | 3:21-CV-01061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25055 | ODOM, MARIANNE | 3:18-CV-13773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25056 | ODOM, MARION JOE | 3:17-CV-12628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25057 | ODOM, TREINA | 18CECG01649 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.25058 | ODOM, W. ALEX | ATL-L-2967-1S | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25059 | ODOM, ZEBBIE | 3:17-CV-05421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25060 | O'DONNELL, ANNMARIE | 3:18-CV-01959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25061 | O'DONNELL, AUDREY | 3:20-CV-05747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25062 | O'DONNELL, CALLY | 3:21-CV-13229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25063 | O'DONNELL, CYNTHIA | 3:21-CV-09140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25064 | O'DONNELL, KAREN | 3:21-CV-08955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25065 | O'DONNELL, MICHELLE | 3:21-CV-12978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25066 | O'DONNELL, RUTHANN | 3:17-CV-09916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25067 | O'DONNELL, SALLY | 3:17-CV-12897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25068 | O'DONNELL, SHERREL | 3:20-CV-00041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25069 | O'DONNELL, VALERIE | 3:21-CV-06057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25070 | O'DRISCOLL, YVONNE | 3:20-CV-20709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25071 | ODUMS, JO | 3:17-CV-07914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25072 | O'DWYER, KIM M | 3:21-CV-02213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25073 | OECHSNER, KATHLEEN | 3:20-CV-16288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25074 | OECHSNER, KATHLEEN | 3:20-CV-20729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25075 | OEHLERT, JEAN MARIE | 3:20-CV-13393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25076 | OEHLERT, PEGGY | 3:20-CV-13246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25077 | OELKE, MICHELLE | 3:21-CV-09453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25078 | OESTERLE, SYLVIA | 3:17-CV-09900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25079 | OETINGER, RICHARD | 3:19-CV-09254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25080 | O'FARRELL, LOUISE | 3:17-CV-09901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25081 | OFERT, CATHERINE | 3:20-CV-17474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25082 | OFFICIAL COMMITTEE OF TALC CLAIMANTS I V. LTL MANAGEMENT LLC | NO. 22-1621 (FLW) | RETENTION APPEAL | DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.25083 | OFFICIAL COMMITTEE OF TALC CLAIMANTS I V. LTL MANAGEMENT LLC | NO. 22-1716 (FLW) | RETENTION APPEAL | DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.25084 | OFFILL, ETHEL | 3:17-CV-08752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25085 | OFFUTT, IDA | 3:17-CV-10498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25086 | OFIELD, MARY | 3:17-CV-12767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25087 | OFSTAD, BRANDI | 3:20-CV-18748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25088 | OGBOMAN, MONEERA | 3:20-CV-05692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25089 | OGBOMON, MONEERA | 3:20-CV-08949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25090 | OGBONNAH, OBIAGELI | 3:19-CV-01201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25091 | OGG, KAREN | 3:20-CV-00126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25092 | OGLE, LISA | 3:18-CV-09094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25093 | OGLE, PAMELA | 3:21-CV-08163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25094 | OGLE, TYWANA | 3:20-CV-19911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25095 | OGLESBY, CECILIA | 3:17-CV-08813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25096 | OGLESBY, MICHELLE | 3:21-CV-08996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25097 | OGLESBY, RITA | 3:20-CV-11670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25098 | OGLETREE, BETTY | 3:21-CV-05693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25099 | OGLETREE, RITA (05874) | 3:20-CV-05874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25100 | O'GORMAN, TRACEY | 3:21-CV-00421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25101 | O'GRADY, CHRISTINA | 3:21-CV-13030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25102 | O'GRADY, MARNA | 3:20-CV-16497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25103 | OGRAM, MARIE M. | 3:21-CV-12699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25104 | O'HALLORAN, KATHLEEN | 3:18-CV-12422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25105 | O'HANLON, ANITA | 3:21-CV-09913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25106 | O'HANLON, DONNA | ATL-L-001356-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25107 | OHAR, PAMELA J | 3:19-CV-21968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25108 | O'HARA, JAMIE | 17CV318695 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.25109 | O'HARA, NANCY | 3:19-CV-08849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25110 | O'HARA, PHYLLIS | 3:21-CV-09718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25111 | O'HARE, VIRGINIA | 3:20-CV-10925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25112 | O'HERN, PATRICK | 3:20-CV-09914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25113 | OHLENBUSCH, GRACE | 3:20-CV-18749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25114 | OHLER, DONNA | 3:20-CV-20502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25115 | OHLINGER, JEAN | 3:20-CV-08056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25116 | OHLMAIER, MARTHA | 3:20-CV-09122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25117 | OHLMS, MARTHA | 3:17-CV-12157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25118 | OHMAN, PATRICIA | 3:21-CV-16915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25119 | OHRING, GEORGE | 3:21-CV-08848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25120 | OINONEN, CATHLEEN S. | 3:19-CV-01822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25121 | OJO, REBECCA | 3:20-CV-19726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25122 | OKE, MARGARET | 3:21-CV-15329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25123 | O'KEEFE, KATHLEEN | 3:20-CV-20679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25124 | O'KELLEY, SHERRI | 3:17-CV-07413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25125 | OKEN, WILDA | 3:21-CV-08676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25126 | OKERSON, ROBERTA | 3:20-CV-08219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25127 | OKON, TARA | 3:17-CV-08643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25128 | OKORO, ALETHA | 3:20-CV-11147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25129 | OLAGUE, RICHARD | 3:20-CV-12738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|----------------|
| 7.25130 | OLANYK, LADONNA | 3:19-CV-06558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25131 | O'LAUGHLIN, LINDA A | 3:20-CV-12498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25132 | OLBERTS, CRISTI | ATL-L-2725-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25133 | OLBRYS, NANCY | 3:20-CV-17521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25134 | OLDES, SHARON | 3:20-CV-17539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25135 | OLDHAM, DORIS | 3:17-CV-09988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25136 | OLDHAM, KIM | 3:20-CV-13535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25137 | OLDHAM, MICHELLE G | 3:21-CV-01723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25138 | OLDS, DORIS | 3:20-CV-15170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25139 | OLDS, JOYCE | 3:21-CV-01590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25140 | O'LEARY, MAURA | 3:20-CV-15621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25141 | O'LEARY, NANCY | ATL-L-003189-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25142 | OLECH, PAMELA | 3:19-CV-00232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25143 | OLGE, LINDA | 3:18-CV-16205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25144 | OLICHNEY, MICHAEL | 3:16-CV-07537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25145 | OLIN, LINDA | 3:19-CV-19898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25146 | OLINDE, ELLEN | 3:21-CV-07567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25147 | OLINSKI, PATRICIA | 3:18-CV-09739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25148 | OLIPHANT, DEBORAH | 3:17-CV-08987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25149 | OLIVA, JACQUELINE | 3:19-CV-00004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25150 | OLIVACZ, BARBARA | ATL-L-001061-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25151 | OLIVAREZ, REBECCA LYN | 3:17-CV-09751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25152 | OLIVE, DORINE | 3:21-CV-13971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25153 | OLIVE, LIZZIE | 3:21-CV-03914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25154 | OLIVER, ABBIE | 3:17-CV-09995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25155 | OLIVER, ASHLI | 3:21-CV-01478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25156 | OLIVER, CASEY | 3:21-CV-03986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25157 | OLIVER, DARREN | 3:20-CV-02659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25158 | OLIVER, DERWOOD | 3:21-CV-06582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25159 | OLIVER, DIANNE | 3:17-CV-11555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25160 | OLIVER, FRANCIEN | 3:21-CV-04641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25161 | OLIVER, GEOFFREY | 3:21-CV-15231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25162 | OLIVER, JOSEPH | 3:21-CV-06480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25163 | OLIVER, KELLY | 3:20-CV-06635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25164 | OLIVER, LAROYAL | 3:21-CV-11752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25165 | OLIVER, LISA | 3:21-CV-15174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25166 | OLIVER, PAMELA | 3:19-CV-20304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25167 | OLIVER, ROSEMARIE | ATL-L-002948-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25168 | OLIVER, SR., TERRY L | 3:18-CV-17660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25169 | OLIVER, TAMMY | 3:18-CV-00716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25170 | OLIVERAS, NILDA ROVIRA | 3:17-CV-12602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25171 | OLIVERO, NIDIA E. VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-00529-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25172 | OLIVER-WRIGHT, ANGELA | 3:18-CV-00505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25173 | OLIVIER, CLAIRE | 3:21-CV-05273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25174 | OLIVIER, KILEY A. | 3:21-CV-14465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25175 | OLIVO, MARY K. | 3:17-CV-09759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25176 | OLIX, LACIE E. | 3:18-CV-12666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25177 | OLLER, NITA | 3:18-CV-03272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25178 | OLLER, VICTORIA | 3:17-CV-09867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25179 | OLLIFF, ANITA | 3:21-CV-05976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25180 | OLLIS, CONNIE | 3:20-CV-18872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25181 | OLLMAN, JACK | 3:18-CV-16094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25182 | OLMELIO, VILMA | 3:21-CV-15776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25183 | OLMOS, MARIA | 3:21-CV-15364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25184 | OLSEN, ALETA | 3:20-CV-13725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25185 | OLSEN, CHARLENE | 3:20-CV-07290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25186 | OLSEN, LAWRENCE | 3:21-CV-08076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25187 | OLSEN, SHARON | 3:19-CV-00698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25188 | OLSHEFSKI, MARIANNE | 3:18-CV-15786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25189 | OLSKI, LORI | 3:20-CV-17951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25190 | OLSON, ADELLA | 3:17-CV-09574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25191 | OLSON, ANDREW | 3:21-CV-06275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25192 | OLSON, CLYDE ANTHONY | 3:20-CV-00558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25193 | OLSON, DAVID | 3:21-CV-16872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25194 | OLSON, DIANA | 3:21-CV-02980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25195 | OLSON, DONNA A. AND ROBERT M. VS. BRENNTAG NORTH AMERICA, INC., ET AL. | 190328/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.25196 | OLSON, JACQUELINE | 3:20-CV-16018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25197 | OLSON, KELLY | 3:19-CV-19774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25198 | OLSON, KIMBERLY | 3:21-CV-05121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25199 | OLSON, MARY | 3:20-CV-19231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25200 | OLSON, NANCY | 3:21-CV-08677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25201 | OLSON, PATRICIA | 3:20-CV-13562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25202 | OLSON, RALPH | 3:21-CV-03347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25203 | OLSON, REX W | 3:21-CV-03891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25204 | OLSON, SHELLI | 3:18-CV-00537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25205 | OLSON, THELMA | ATL-L-003098-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25206 | OLSON, THOMAS J | 3:21-CV-19067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25207 | OLSON, THOMAS J | 3:21-CV-19067 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.25208 | OLSON, VANESSA | 3:20-CV-14188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25209 | OLSON-MARTIN, PAULA | 3:21-CV-19890 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.25210 | OLTEN, THERESE | 3:20-CV-15171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25211 | OLVERA, KARLA | 3:20-CV-11967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25212 | OLVERA, LENCY | 3:19-CV-10540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25213 | OLVERA, LENCY M | 3:21-CV-11284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25214 | OLVERA, LIDIA | 3:20-CV-02200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25215 | OLVERSON, TAMEEKA | 3:21-CV-05547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25216 | O'MALLEY, BONNIE | 3:19-CV-10017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25217 | O'MALLEY, LAURA | 3:19-CV-10395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25218 | O'MALLEY, LINDA | 3:19-CV-13164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25219 | O'MALLEY, MARCELLA | 3:21-CV-10639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25220 | O'MALLEY, NANCY M | 3:20-CV-12737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25221 | OMAR, LUCRECIA | 3:20-CV-11217 | TALC RELATED PERSONAL INJURY | OMAR, LUCRECIA | PENDING |
| 7.25222 | OMBRELLINO, CONCETTA | 3:21-CV-18312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25223 | O'MEARA, JENNY | 3:23-CV-00732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25224 | O'NAN, VIRGINIA | 3:17-CV-11372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25225 | ONDA, WENDY | 3:17-CV-16432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25226 | ONDELL, EARL | 3:21-CV-06862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25227 | O'NEAL, BECKY | 3:18-CV-09817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25228 | O'NEAL, BONNIE L | 3:20-CV-02258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25229 | O'NEAL, JAMILA | 20STCV25809 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25230 | O'NEAL, LISA | 3:18-CV-03445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25231 | O'NEAL, MELISSA | 3:17-CV-10495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25232 | O'NEIL, ANNETTE | 3:19-CV-15760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25233 | O'NEIL, DARETTA E. | 3:21-CV-18021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25234 | O'NEILL, BETTY | 3:19-CV-00682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25235 | O'NEILL, BONNITA | 3:18-CV-07610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25236 | O'NEILL, DAWN | 3:21-CV-02475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25237 | O'NEILL, DIANA | ATL-L-002813-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25238 | O'NEILL, GEORGANNA | 3:18-CV-02344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25239 | O'NEILL, HUGH | 3:19-CV-22070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25240 | ONEILL, JEANNE | 3:20-CV-15075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25241 | O'NEILL, KATHLEEN A | 3:20-CV-05714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25242 | O'NEILL, LINDA | 3:18-CV-05123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25243 | O'NEILL, MICHAEL | ATL-L-001462-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25244 | O'NEILL, RHONDA | 3:21-CV-18702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25245 | O'NEILL, RITA | BC705653 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25246 | O'NEILL, SUSAN | 3:18-CV-09451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25247 | ONEY, BETH E. | 3:21-CV-11087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25248 | ONIFADE, DEATRUS | 3:20-CV-08109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25249 | ONKURU, VARSHA | 3:19-CV-22045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25250 | ONOPA, JOAN L. | 3:17-CV-04012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25251 | ONUCHUKWU, PAMALA | 3:18-CV-04601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25252 | ONUKIAVAGE, MARYANN | 3:18-CV-16376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25253 | OOTEN, RANDY | 3:20-CV-00579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25254 | OPENSHAW, JIMMIE | 3:20-CV-09491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25255 | OPPEL, TAMMY | 3:21-CV-15330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25256 | OPPENBERG, JOSEPHINE | 3:18-CV-00585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25257 | OPPERMAN, LORI ANN | 3:17-CV-09765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25258 | OQUENDO, GISELE | ATL-L-003635-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25259 | OQUENDO, SYLVIA | 3:21-CV-11401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25260 | O'QUINN, NEAL | 3:20-CV-19375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25261 | ORAH, DEBRA | 3:20-CV-01732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25262 | ORAHOOD, TERESA | 3:21-CV-19775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25263 | ORAHOOD, TERESA | 3:21-CV-19775 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.25264 | ORBEN, ELLEN MAE | 3:21-CV-15810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25265 | ORCINO, JENNIFER | 3:18-CV-15098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25266 | ORCUTT, DEBORAH | 3:20-CV-06997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25267 | ORCUTT, PATRICIA | 3:21-CV-16445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25268 | ORDETX, ZONIA | BC671566 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25269 | ORDONEZ, SHERRY | 3:20-CV-13994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25270 | ORDOYNE, ROXANNE | 3:21-CV-11367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25271 | O'REAR, PRUDENCE | 3:19-CV-22148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25272 | OREBAUGH, BRENDA | 3:18-CV-03145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25273 | ORECCHIA, LAVINIA | 3:17-CV-07811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25274 | O'REILLY, AMY L | 3:20-CV-00921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25275 | O'REILLY, ANNE | 3:19-CV-20583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25276 | O'REILLY, MARGARET | 3:21-CV-09138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25277 | OREL, INA | 3:20-CV-01614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25278 | ORELLANA, KATHLEEN | 3:17-CV-09658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25279 | ORELLANA, LUZ | 3:21-CV-10657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25280 | OREM, LAURA | 3:17-CV-05589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25281 | OREM, MARTHA | 3:21-CV-04778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25282 | OREY, MARSHA | 3:21-CV-18154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25283 | ORF, MARQUITA | 3:20-CV-09130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25284 | ORISCHAK, MARGARET | 3:17-CV-09308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25285 | ORITI, ELISSA M | 3:20-CV-12648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25286 | ORLANDO, AURORA | ATL-L-2702-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25287 | ORLANDO, DEANNA | 3:17-CV-07937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25288 | ORLANDO, JUDY A | 3:20-CV-07513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25289 | ORLANDO, KRISTINA | 3:19-CV-18793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25290 | ORLANDO, MAUREEN | 3:19-CV-17123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25291 | ORLICH, DANIEL | 3:21-CV-15068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25292 | ORLIK, ROSALBA | 3:20-CV-20682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25293 | ORLIN, NEAL | 3:21-CV-11578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25294 | ORLOSKI, SANDRA | 3:20-CV-08003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25295 | ORLOWSKI, CHRISTINE | 3:21-CV-05913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25296 | ORMAN, MICHELLE | ATL-L-247-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25297 | ORMOND, AMBER | 3:17-CV-09620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25298 | ORNDORFF, MELISSA | 3:18-CV-09742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25299 | OROPEZA, MARTHA E. | 3:21-CV-15807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25300 | OROS, BRENDA | 3:21-CV-03429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25301 | O'ROURKE, NANCY D | 3:21-CV-19386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25302 | OROVET, PAMELA | 3:19-CV-06559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25303 | OROZCO, SANDRA | 3:21-CV-17694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25304 | OROZCO, YOLANDA | 3:20-CV-10999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25305 | ORPINEDA, BERSABELA E | 3:20-CV-09138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25306 | ORR, ANNIE | 3:18-CV-16943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25307 | ORR, ASHLEY | 3:21-CV-17006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25308 | ORR, BARBARA | 3:20-CV-12310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25309 | ORR, CYNTHIA | 3:20-CV-17540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25310 | ORR, HEATHER | 3:20-CV-02707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25311 | ORR, JACQUELINE | 3:20-CV-19597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25312 | ORTA, NORBERTA | 3:21-CV-17480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25313 | ORTA-VALDOVINOS, PAMELA | 3:18-CV-09637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25314 | ORTEGA, CARMEN | 3:20-CV-09141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25315 | ORTEGA, CAROL | 3:18-CV-02485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25316 | ORTEGA, CHRISTINE | 3:21-CV-02715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25317 | ORTEGA, DONNA G | 3:21-CV-06752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25318 | ORTEGA, ELIA | 3:20-CV-10464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25319 | ORTEGA, HUMBERTO | ATL-L-000152-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25320 | ORTEGA, JESSICA | 3:20-CV-10949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25321 | ORTEGA, LINDA | 3:21-CV-11477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25322 | ORTEGA, RACQUEL | 3:21-CV-02470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25323 | ORTEGA, RONDA | 3:21-CV-01429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25324 | ORTEN, SHELLY | 3:17-CV-08753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25325 | ORTHMANN, YVONNE J | 3:20-CV-03369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25326 | ORTIGOZA, MARIA | 3:18-CV-00588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25327 | ORTISI, MARY | 3:19-CV-00224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25328 | ORTIZ, ADRIANA | 3:21-CV-17785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25329 | ORTIZ, ALICE | 3:18-CV-16397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25330 | ORTIZ, ANITA | 3:20-CV-12311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25331 | ORTIZ, ANNETTE | 3:21-CV-19782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25332 | ORTIZ, ANNETTE | 3:21-CV-19782 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.25333 | ORTIZ, BETH | 3:19-CV-05854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25334 | ORTIZ, CONNIE | 3:21-CV-03631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25335 | ORTIZ, EILEEN | 3:20-CV-04745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25336 | ORTIZ, ERICA | ATL-L-002656-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25337 | ORTIZ, EVELYN | 3:18-CV-04741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25338 | ORTIZ, FRANCISCA | 3:18-CV-01378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25339 | ORTIZ, GEORGINA | 3:18-CV-12724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25340 | ORTIZ, GLADYS | 3:18-CV-17636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25341 | ORTIZ, INGRID | 3:21-CV-02503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25342 | ORTIZ, MARIA | 3:17-CV-10400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25343 | ORTIZ, MARISELA | 3:18-CV-03973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25344 | ORTIZ, MELISSA | 3:17-CV-02606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25345 | ORTIZ, NAARA | ATL-L-003097-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25346 | ORTIZ, NATALIE | ATL-L-004014-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25347 | ORTIZ, SARAH | 3:20-CV-07675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25348 | ORTIZ, SHERLEEN | 3:17-CV-13179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25349 | ORTMAN, PAMELA | 3:21-CV-03285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25350 | ORTNER, LEANN | 3:20-CV-13727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25351 | ORTOLANO, NANCE | 3:20-CV-03016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25352 | ORTON, LINDA M. | 3:21-CV-15631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25353 | ORVILLE, STEPHANIE | 3:19-CV-04569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25354 | ORZECK, ELISE | 3:20-CV-09459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25355 | OSBORN, TIMOTHY, II | 3:18-CV-04426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25356 | OSBORNE, CLAUDETTE | 3:18-CV-02545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25357 | OSBORNE, DEANNA | 3:20-CV-03814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25358 | OSBORNE, DEBRA | 3:17-CV-06643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25359 | OSBORNE, IDA H | 3:20-CV-06030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25360 | OSBORNE, JANICE | 3:20-CV-20245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25361 | OSBORNE, SHIRLEY | 3:21-CV-02719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25362 | OSBORNE, STEVEN E | 3:18-CV-17205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25363 | OSBURN, BARBARA | 3:20-CV-08147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25364 | OSCHMAN, CHRISTINE | 3:20-CV-15766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25365 | OSHAUGHNESSY, SHELLIE | 3:20-CV-02106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25366 | O'SHEA, CLAIRE E | 3:20-CV-19831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25367 | OSHEA, JUDY | 3:20-CV-19720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25368 | O'SHEI, CHRISTOPHER | 3:17-CV-10944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25369 | OSORIO, JUANITA | 3:20-CV-02686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25370 | OSSEN, ARNOLD | 3:19-CV-19440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25371 | OSTEN, CAROL ANN | 3:19-CV-20443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25372 | OSTERDOCK, APRIL | ATL-L-002133-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25373 | OSTERLAND, RENEE | 3:19-CV-19746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25374 | OSTOLAZA, LUISA | 3:21-CV-02134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25375 | OSTRANDER, DEE | 3:20-CV-17216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25376 | OSTRAWSKI, KIMBERLY | 3:21-CV-05965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25377 | OSTRENGA, MYRON | 3:21-CV-09343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25378 | OSTROFF, MICHELE | 3:18-CV-09448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25379 | OSTROM, LAURA | 3:21-CV-08285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25380 | OSTROSKI, SHARON J | 3:19-CV-17207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25381 | OSTROVSKIS LILIJA | 3:19-CV-20604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25382 | OSTROWSKI, KRISTIE | ATL-L-000823-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25383 | OSUCH, LANCE | 3:20-CV-19554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25384 | OSUNLAJA, ANDREA | 3:20-CV-12877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25385 | OSWALD, MARIA | 3:20-CV-09277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25386 | OSWALD, NORMA | 3:21-CV-03609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25387 | OSWALT HEAD, RHONDA LUCILLE | 3:18-CV-14371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25388 | OSWALT, REBECCA | 3:17-CV-06880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25389 | OTA, MARGARET | 3:21-CV-04929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25390 | OTERO, IMARA V | 3:19-CV-20738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25391 | OTIS, BARBARA | 3:19-CV-13913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25392 | OTIS, DUANE | 3:18-CV-14171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25393 | OTIS, MAREE | 3:19-CV-22200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25394 | OTOOLE, DENISE | 3:21-CV-01488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25395 | O'TOOLE, TIFFANY | 3:20-CV-10756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25396 | OTT, DARLENE | 3:20-CV-18752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25397 | OTT, JANIE | 3:20-CV-13732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25398 | OTT, MARY CATHERINE | 3:20-CV-05879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25399 | OTT, SUSAN | 3:17-CV-09482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25400 | OTTEMAN, MADELINE | 3:20-CV-17542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25401 | OTTENS, CHANTELLE | 3:18-CV-09168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25402 | OTTENS, CHANTELLE | 3:21-CV-14772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25403 | OTTER, LEWANA | 3:20-CV-06617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25404 | OTTIANO, GLORIA J. | 3:21-CV-08949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25405 | OTTINGER, AMANDA | 3:20-CV-20692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25406 | OUELLETTE, MARIA | 3:20-CV-03043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25407 | OUELLETTE, PATRICIA | 3:18-CV-12263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25408 | OUIMETTE, CAROLYN M | 3:18-CV-15502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25409 | OULES, JAMES | 3:17-CV-13569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25410 | OURSO, ROBERT P., JR. | ATL-L-6749-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25411 | OUSLEY, BERNADINE | 3:21-CV-14747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25412 | OUSLEY, REGINA | 3:20-CV-13735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25413 | OUTLAND, SHIRLEY | 3:21-CV-15290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25414 | OVER, ALICE | 3:17-CV-13277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25415 | OVERBY, CHARLOTTE | 3:19-CV-20929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25416 | OVERDAHL, NANCY | 3:18-CV-03034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25417 | OVERFIELD, DEBRA | 3:21-CV-03325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25418 | OVERMAN, ANGELA | 3:18-CV-11009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25419 | OVERMAN, ANGIE | 3:21-CV-06472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25420 | OVERMAN, JANICE | 03:21-CV-09674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25421 | OVERMAN, JANICE | 3:21-CV-09674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25422 | OVERSON, SYLVIA | 3:18-CV-14893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25423 | OVERSTREET, RAMONA B. | 3:17-CV-09999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25424 | OVERSTREET, VIVIAN | 3:19-CV-15007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25425 | OVERTON, ANNA | ATL-L-002824-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25426 | OVERTON, BRENDA | 3:20-CV-08097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25427 | OVERTON, CAROLYN | 3:20-CV-13859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25428 | OVERTON, GAYLE W | 3:18-CV-00786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25429 | OVERTON, PATRICIA | 3:21-CV-09131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25430 | OVERTON, PATRICIA | 3:18-CV-14284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25431 | OVERTON, TONI | 3:20-CV-03038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25432 | OVIEDO, HILDA | 3:21-CV-08482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25433 | OVIEDO, MARIA | 3:18-CV-13848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25434 | OVIEDO, MARIA DEL ROBLE IBARRA | CVPO1871861 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25435 | OVIEDO, MARIA IBARRA | 3:21-CV-14233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25436 | OVITT, DARNELLE | 3:18-CV-11054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25437 | OVITT, SANDRA | 3:19-CV-19249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25438 | OWEN, ALICIA | 3:19-CV-07741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25439 | OWEN, ALICIA, ET AL. | BC655667 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25440 | OWEN, CATHERINE | 3:20-CV-01729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25441 | OWEN, CHRISTINE | 3:17-CV-10007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25442 | OWEN, DEBORAH | 3:17-CV-06696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25443 | OWEN, DESIRAE | 3:18-CV-05654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25444 | OWEN, JERRI | 3:21-CV-14309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25445 | OWEN, JOAN | 3:21-CV-14936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25446 | OWEN, MAIRION P | 3:20-CV-11224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25447 | OWEN, RANDY | 18CV334053 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.25448 | OWEN, REBECCA | 3:21-CV-01601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25449 | OWENS, ANDREA | 3:20-CV-10145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25450 | OWENS, BERNIDA | ATL-L-002453-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25451 | OWENS, BOBBIE | 3:18-CV-17252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25452 | OWENS, BONNIE | 3:17-CV-08052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25453 | OWENS, BRENDA | 3:18-CV-02665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25454 | OWENS, CARRIE | 3:20-CV-12614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25455 | OWENS, CHARSSIE | 3:19-CV-18809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25456 | OWENS, CHRISTY, ET AL. | 3:18-CV-13784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25457 | OWENS, CRYSTAL | 3:17-CV-07117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25458 | OWENS, DARLENE G | 3:20-CV-15658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25459 | OWENS, DAVID | 3:20-CV-17544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25460 | OWENS, DEBORAH | 3:17-CV-08347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25461 | OWENS, DEBORAH | 3:19-CV-14414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25462 | OWENS, DENISE | ATL-L-000645-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25463 | OWENS, DON | 3:18-CV-09944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25464 | OWENS, DONNA | 3:18-CV-08561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25465 | OWENS, ELIZABETH | 3:21-CV-04724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25466 | OWENS, GREG | 3:21-CV-17686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25467 | OWENS, GWYN | 3:20-CV-18986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25468 | OWENS, HELEN | 3:20-CV-02983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25469 | OWENS, JACK | 3:19-CV-19392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25470 | OWENS, KATHRYN | 3:20-CV-15240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25471 | OWENS, KERRIE | 3:21-CV-16001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25472 | OWENS, LATRISHA | 3:20-CV-17008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25473 | OWENS, LENA | 3:18-CV-08314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25474 | OWENS, LISA | 3:18-CV-06048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25475 | OWENS, LISA | 3:17-CV-09312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25476 | OWENS, MARJORIE S | 3:19-CV-15836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25477 | OWENS, MARY | CIVDS1618507 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.25478 | OWENS, MICA | 3:20-CV-17543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25479 | OWENS, PERMEISHA | 3:17-CV-12070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25480 | OWENS, RUNNETTE | 3:17-CV-10795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.25481 | OWENS, SAKEITHA | 3:21-CV-04061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25482 | OWENS, SARAH | 3:19-CV-16028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25483 | OWENS, SHAMONDA | 3:21-CV-14511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25484 | OWENS, SHARON | 3:20-CV-19788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25485 | OWENS, SHIRLEY | 3:21-CV-02606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25486 | OWENS, SUSAN | ATL-L-002481-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25487 | OWENS, SUSAN R | 3:20-CV-14136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25488 | OWENS, TONI | 3:18-CV-11828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25489 | OWENS, VICTOR | 3:18-CV-15747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25490 | OWENS, WANDA | 3:20-CV-13361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25491 | OWENS, WILLIAM | 3:21-CV-07648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25492 | OWINGS, ANA | 3:20-CV-11152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25493 | OWINGS, DAWNETTE | 3:21-CV-14804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25494 | OWSLEY, CONSUELO | 3:21-CV-06437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25495 | OWSLEY, YOLANDA | 3:19-CV-19143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25496 | OXENDINE, ELAINE | 3:20-CV-06543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25497 | OXENDINE, KATHERINE | 3:21-CV-15565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25498 | OXENDINE, WENDY | 3:17-CV-12579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25499 | OXENRIDER, DEBBIE ANN | 3:20-CV-14303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25500 | OXFELD, ROBIN E. | ATL-L-003352-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25501 | OXFORD, CLARA | 3:20-CV-04039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25502 | OYEBAMIJI, SHALONDA M | 3:20-CV-13199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25503 | OYLER, KAREN | 3:18-CV-13199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25504 | OYLER, LISA | 3:20-CV-13681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25505 | PAAHANA, MARGARET | 3:21-CV-03368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25506 | PAAHANA, MARGARET ANN | 3:20-CV-19779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25507 | PABON, ZEMINA | 3:21-CV-03693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25508 | PABROS, ROBERT | 3:21-CV-13980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25509 | PACE, BETTYE K | 3:21-CV-10297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25510 | PACE, BRAD | 3:19-CV-18310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25511 | PACE, CINDY | 3:20-CV-18940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25512 | PACE, DIANE | ATL-L-00095920 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25513 | PACE, GLORIA | 3:20-CV-06286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25514 | PACE, HOLLIS | 3:20-CV-05920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25515 | PACE, JAMES L. | 18C05635-2 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.25516 | PACE, MARIA | 3:17-CV-11881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25517 | PACE, MICHELLE | 3:18-CV-12275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25518 | PACE, SHARON | 3:21-CV-01695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25519 | PACE, TAMARA | 3:17-CV-02103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25520 | PACE, TAMBRIA | 3:20-CV-11227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25521 | PACE, TERRIE | 3:19-CV-20870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25522 | PACE, WILLA | BC705960 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25523 | PACE, WILLA | 3:18-CV-03451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25524 | PACHECO, ANNETTE | 3:21-CV-08503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25525 | PACHECO, FRANK | 3:20-CV-11247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25526 | PACHECO, JO-ANN | 3:17-CV-10013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25527 | PACHECO, NICOLE | 3:17-CV-12720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25528 | PACHECO, RACHEAL | 3:21-CV-07329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25529 | PACHECO, TRUDY | VCU271547 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - TULARE COUNTY | PENDING |
| 7.25530 | PACHECO, WALESKA | 3:21-CV-06099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25531 | PACHLA, JAMES M | 3:21-CV-00930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25532 | PACHOV, ASHLEY | 3:17-CV-10772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25533 | PACHT, ROBERTA | 3:17-CV-09266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25534 | PACHULSKI, NITA | 3:20-CV-17660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25535 | PACI, JOSEPH | 3:21-CV-17047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25536 | PACILLI, ROSEMARIE | 3:17-CV-07231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25537 | PACK, DONETTE | 3:21-CV-01481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25538 | PACK, MARSHA | 3:21-CV-09712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25539 | PACKER, JOYCE | 3:21-CV-07866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25540 | PACKER, VICTORIA | 3:18-CV-00802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25541 | PACKETT, GARY | 3:21-CV-13948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25542 | PACKETT, GARY | 3:20-CV-09221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25543 | PACKWOOD, CHARLENE | ATL-L-003131-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25544 | PACKWOOD, SANDRA | 3:20-CV-05871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25545 | PADALINO, KRISTINE | 3:20-CV-02514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25546 | PADELSKY, STEPHANIE | 3:20-CV-01897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25547 | PADFIELD, LAURA | 3:20-CV-18487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25548 | PADGETT, BOBBY | 3:20-CV-11165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25549 | PADGETT, JAIME | 3:20-CV-12611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25550 | PADILLA, ANA | 3:20-CV-15852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25551 | PADILLA, CHRISTINE | 3:17-CV-10045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25552 | PADILLA, DANIEL | 3:21-CV-06829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25553 | PADILLA, FRANCISCO | 3:17-CV-12942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25554 | PADILLA, MARY | 3:21-CV-08789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25555 | PADILLA, NORMA | 3:19-CV-17486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25556 | PADILLA, RICHARD | 3:17-CV-11393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25557 | PADILLA, YOLANDA | 3:21-CV-09738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25558 | PADIN, BETZALDA | 3:19-CV-17331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25559 | PAFFORD, BETH | 3:20-CV-00503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25560 | PAGAN, HOPE | 3:21-CV-05446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25561 | PAGANO, JOSEPH C. | 3:21-CV-17471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25562 | PAGE, ANTOINETTE | 3:18-CV-08475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25563 | PAGE, BARBARA | 3:20-CV-16448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25564 | PAGE, BONNIE L | 3:20-CV-17654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25565 | PAGE, CHERISH | 3:20-CV-08112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25566 | PAGE, DAVID | 3:20-CV-14579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25567 | PAGE, DEBRA | 3:21-CV-09565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25568 | PAGE, DIANE E. | 3:21-CV-19006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25569 | PAGE, DONNA | 3:19-CV-16076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25570 | PAGE, DONNA | 3:19-CV-09316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25571 | PAGE, FLORA | 3:20-CV-19029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25572 | PAGE, MELONI G | 3:18-CV-11104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25573 | PAGE, NICHELLE | 3:20-CV-10147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25574 | PAGE, RACHEL | 3:20-CV-13564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25575 | PAGE, TAMARA | 3:18-CV-09385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25576 | PAGE, TERESA C | 3:18-CV-12845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25577 | PAGE, THERESA | 17CV318657 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.25578 | PAGE, TINA L | 3:19-CV-20482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25579 | PAGE, VIVIAN | 3:21-CV-02841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25580 | PAGE-BOND, PATRICIA | 3:21-CV-02862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25581 | PAGEL, ANNABELLE | 3:21-CV-16739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25582 | PAGLIA, CARLA | 3:20-CV-18893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25583 | PAGLICCIA, SUSAN | 3:21-CV-06111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25584 | PAGNANI, BRUNO | 3:17-CV-12165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25585 | PAGUE, MARY | 3:19-CV-21944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25586 | PAHSOMONY, MEEKSIMAHKI | 3:19-CV-09077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25587 | PAIGE, BARBARA | 3:21-CV-08400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25588 | PAIGE, CHERYL | 3:19-CV-12777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25589 | PAIGE, CORINNE | 3:21-CV-09923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25590 | PAIGE, KEVIN | 3:21-CV-01902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25591 | PAIGE-WATTS, CONSTANCE | 3:21-CV-06258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25592 | PAINTER, BONNIE | 3:20-CV-10558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25593 | PAINTER, DEBORAH | 3:21-CV-07544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25594 | PAINTER, JOYCE | 3:18-CV-08534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25595 | PAINTER-IRISH, DEBORAH | 3:20-CV-09769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25596 | PAIT, LISA | 3:20-CV-15127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25597 | PAKAN, WAYNE | 3:20-CV-12200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25598 | PALACIO, ANGELA | 3:21-CV-11417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25599 | PALACIOS, DINA | 3:17-CV-08145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25600 | PALACIOS, ERMELA | 3:20-CV-19237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25601 | PALACIOS, LIZZETH | 3:20-CV-18778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25602 | PALACIOS, VICTORIA | 17CV318697 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.25603 | PALADINO, JO ANN | 3:21-CV-16437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25604 | PALADINO, PAULINE | 3:20-CV-11384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25605 | PALAFOX, DIANA | 3:17-CV-03693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25606 | PALASCHAK, DEBORAH | 3:20-CV-08354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25607 | PALAZZO, CAROL | 3:19-CV-06501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25608 | PALAZZO, CAROL | 3:18-CV-09296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25609 | PALAZZO, COLLEEN | 3:19-CV-02149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25610 | PALAZZO, JEANNE | 3:21-CV-14925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25611 | PALAZZO, ZOLA | 3:21-CV-05559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25612 | PALERMO, ANTHONY | 3:19-CV-07790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25613 | PALERMO, DIANE | ATL-L-003465-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25614 | PALERMO, MARLETTE | 3:21-CV-17045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25615 | PALETTA, LISA | 3:17-CV-10161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25616 | PALISOC, SUSAN | 3:20-CV-09922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25617 | PALLADINO, KATHY | 3:21-CV-11105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25618 | PALLAS, SAUNDRA | 3:21-CV-08554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25619 | PALLETTE, MARCIA | 3:21-CV-17596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25620 | PALM, BARBARA | 3:20-CV-08557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25621 | PALM, TRUDY | 3:18-CV-13662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25622 | PALMA, ANTHONY | 3:19-CV-18448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25623 | PALMA, DIK | 3:21-CV-16985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25624 | PALMAI, CAROL | ATL-L-202-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25625 | PALMER, ALAN, ET AL. | 2019-L-3345 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.25626 | PALMER, BOBBIE | 3:21-CV-16033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25627 | PALMER, BOBBIE | 3:20-CV-16501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25628 | PALMER, CYNTHIA ANN | 3:17-CV-13612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25629 | PALMER, DALE | 3:18-CV-16845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25630 | PALMER, DEBRA | 3:20-CV-16504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25631 | PALMER, DENISE | 3:18-CV-15327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25632 | PALMER, HARVEY | 3:20-CV-00708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25633 | PALMER, HEIDI | 3:21-CV-13695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25634 | PALMER, HOWARD J | 3:20-CV-06328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25635 | PALMER, JAMIE | 3:21-CV-00232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25636 | PALMER, LARRY | 3:20-CV-17651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25637 | PALMER, MARIE | 3:21-CV-05455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25638 | PALMER, MARY LOIS | 3:20-CV-19647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25639 | PALMER, NANCY | 3:21-CV-01722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25640 | PALMER, NICOLE | 3:17-CV-12042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25641 | PALMER, RON | 3:17-CV-07051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25642 | PALMER, ROSLYN | 3:21-CV-10661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25643 | PALMER, TONI MICHELE | 3:19-CV-04602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25644 | PALMERTON, ELIZABETH | 3:19-CV-17717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25645 | PALNICK, IRENE | 3:19-CV-17918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25646 | PALOMINO, APRIL | 3:21-CV-04012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25647 | PALONE, RIKKI | 3:18-CV-10829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25648 | PALTER, LLOYD | 3:21-CV-16726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25649 | PALUH, SALLY | 3:17-CV-12158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25650 | PALUMBO, BETSY | 3:17-CV-10727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25651 | PALUMBO, JOAN | 3:18-CV-02141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25652 | PALUMBO, PAMELA | 3:17-CV-08348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25653 | PALUMBO, ROSEANN | ATL-L-000197-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25654 | PALUMBO, ROSEANN | ATL-L-000212-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25655 | PALUMBO, SABRINA E. | 3:21-CV-09223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25656 | PALUZZI, JOSEPH | 3:21-CV-18520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25657 | PAM, DARLETTA | 3:21-CV-09442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25658 | PAMELA COHEE, INDIVIDUALLY, AND AS ADMINISTRATOR FOR THE ESTATE OF VINCENT D. COHEE, ET AL. | 190082/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.25659 | PAMPLIN, CRYSTAL | 3:20-CV-11240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25660 | PAMS, LATOYIA | ATL-L-2759-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25661 | PAN, LILING | BC681605 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25662 | PANALIGAN, ELAIZA | 3:21-CV-13330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25663 | PANARO, SANDRA | 3:18-CV-09987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25664 | PANDOLA, KIMBERLY | 3:19-CV-09641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25665 | PANDOLFO, BEATRICE | 3:20-CV-12322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25666 | PANE, CHRISTINE | 3:21-CV-18365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25667 | PANERIS, ALEXANDRA | 3:21-CV-00396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25668 | PANFIL, CHERYL | 3:20-CV-00303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25669 | PANIAGUA, ANASTASIA | 3:17-CV-12944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25670 | PANIAGUA, ANASTASIA, ET AL. | 3:17-CV-02663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25671 | PANIZA, ROSA | 3:21-CV-09118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25672 | PANKONIEN, JANET (03568) | 3:17-CV-03568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25673 | PANKOW, DELIA D | 3:18-CV-09774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25674 | PANNELL, LINDA G | 3:21-CV-00389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25675 | PANNULLO, ANTONELLA | 3:21-CV-05437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25676 | PANNULLO, MAUREEN | 3:19-CV-16917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25677 | PANTALONE, STEPHEN | 3:17-CV-10791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25678 | PANTOJA, CHRYSTAL | 3:21-CV-12888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25679 | PANTOJA, PRISCILLA | 3:17-CV-10020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25680 | PANZA, GIOVONNA | 3:18-CV-16524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25681 | PAOLONE, TERESA | 3:20-CV-20483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25682 | PAPA, VICTORIA | 3:17-CV-02666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25683 | PAPAGNI, LINDA | 3:18-CV-16294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25684 | PAPICH, SHARON | 3:19-CV-16953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25685 | PAPIOMITIS, CYNTHIA | ATL-L-003132-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25686 | PAPPAS, CECILIA | ATL-L-003365-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.25687 | PAPPAS, KATHLEEN | 3:21-CV-07395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25688 | PAPPAS, MARY CATHERINE | 3:21-CV-17597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25689 | PAPPAS, SHERRY | 3:21-CV-09539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25690 | PAPP-ROCHE, EVELYN | 3:17-CV-10596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25691 | PAQUIN, HENRY | 3:19-CV-16493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25692 | PARANDIAN, SOUDABEH | 3:17-CV-10029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25693 | PARAS, GINA | 3:18-CV-01240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25694 | PARDASANI, DAYAL | 3:20-CV-13912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25695 | PARDO, KAMMIE | 3:18-CV-03458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25696 | PARDUE, CONNIE | 3:19-CV-22202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25697 | PAREDES, ANNABELLE | 3:20-CV-12115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25698 | PAREDES, NICHOLE | 3:18-CV-17635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25699 | PARENT, SHIRLEY | 3:20-CV-09923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25700 | PARENTEAU, ROBERTA | 3:19-CV-15715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25701 | PARENTI, DAWN | 3:20-CV-13426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25702 | PARHAM, BEVERLY | 18CV03200 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA BARBARA | PENDING |
| 7.25703 | PARHAM, LORI | 3:21-CV-06212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25704 | PARHAM, RODNEY | 3:19-CV-21139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25705 | PARIS, AMANDA | 3:21-CV-05517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25706 | PARIS, BARBARA | 3:20-CV-14033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25707 | PARIS, DANI | 3:21-CV-14795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25708 | PARISH, DONNA | 3:21-CV-00438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25709 | PARISH, KITTY | 3:21-CV-02836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25710 | PARISHER, PAMELA | 3:18-CV-01506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25711 | PARISI, LYNDA | ATL-L-000583-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25712 | PARISON, JENNIFER | ATL-L002482-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25713 | PARK, BONNIE | 3:18-CV-10253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25714 | PARK, HEIDI T. | 3:21-CV-14301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25715 | PARK, NANCY | 3:18-CV-02734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25716 | PARK, RITA | 3:17-CV-10299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25717 | PARK, ROBERT | 3:21-CV-06731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25718 | PARK, ROSA MARIA | 3:18-CV-01808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25719 | PARKE, JOANN | 3:20-CV-10803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25720 | PARKE, SHARON J | 3:19-CV-15780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25721 | PARKER, ALICE | 3:20-CV-05699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25722 | PARKER, AMANDA | 3:20-CV-13718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25723 | PARKER, ANNA | 3:19-CV-16925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25724 | PARKER, BERNICE | 3:20-CV-17754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25725 | PARKER, BETHANY L | 3:18-CV-06621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25726 | PARKER, BOBBY | 3:21-CV-05863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25727 | PARKER, BRENDA | 3:17-CV-12302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25728 | PARKER, CHARLOTTE | 3:18-CV-09177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25729 | PARKER, CHERYL H | 3:19-CV-21725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25730 | PARKER, CINDI ANN | 3:17-CV-10034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25731 | PARKER, DAMON S | 3:20-CV-11695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25732 | PARKER, DANIEL | 3:17-CV-10465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25733 | PARKER, DEANA | 3:20-CV-06483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25734 | PARKER, DEBORAH LEE | 3:18-CV-15529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25735 | PARKER, DIANA | 3:21-CV-08636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25736 | PARKER, DONNA | 3:21-CV-08447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25737 | PARKER, DOROTHY | 3:18-CV-11957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25738 | PARKER, FREDDIE MAE | 3:20-CV-10562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25739 | PARKER, GLORIA | 3:21-CV-11096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25740 | PARKER, IVY | 3:21-CV-10662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25741 | PARKER, JAMI | 3:20-CV-03684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25742 | PARKER, JOEL | 3:18-CV-00130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25743 | PARKER, JOHNNY | 3:21-CV-07056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.25744 | PARKER, JUANITA | 3:20-CV-08249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25745 | PARKER, JUANITA | 3:21-CV-02173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25746 | PARKER, JULIE | 3:18-CV-15359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25747 | PARKER, KASHEENA | 3:21-CV-16359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25748 | PARKER, KATIE | 3:18-CV-10962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25749 | PARKER, KELVIN | 3:21-CV-06567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25750 | PARKER, KRISTYN | 3:18-CV-14266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25751 | PARKER, LINDA | 3:20-CV-19464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25752 | PARKER, LINDA J | 3:00-CV-06156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25753 | PARKER, LORA | 1:21-CV-02749 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.25754 | PARKER, LORRAINE | 3:20-CV-09650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25755 | PARKER, LOWELLA | CIVDS18152019 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.25756 | PARKER, MADELINE | 3:17-CV-06308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25757 | PARKER, OLLIE | 3:21-CV-06290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25758 | PARKER, PATRICIA | 3:21-CV-06874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25759 | PARKER, PATRICIA | 3:21-CV-05678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25760 | PARKER, PATRICIA J | 3:21-CV-05906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25761 | PARKER, PEGGY | 3:21-CV-07552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25762 | PARKER, RICHARD | 3:17-CV-13694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25763 | PARKER, ROBIN | 3:21-CV-11531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25764 | PARKER, RON | 3:20-CV-18901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25765 | PARKER, SANDRA | 3:19-CV-05629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25766 | PARKER, SARAH | 3:19-CV-16376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25767 | PARKER, SHARLOTTE | 3:19-CV-20756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25768 | PARKER, SUSAN | 3:18-CV-00269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25769 | PARKER, TAMMY ELAINE | 3:19-CV-20351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25770 | PARKER, TYRONE | 3:17-CV-10396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25771 | PARKER, VALERIE | 3:21-CV-19461 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.25772 | PARKER, VANESSA | BC686436 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.25773 | PARKER, VARNICE M | 3:20-CV-11391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25774 | PARKER, VENESSA | ATL-L-288-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25775 | PARKER, WANDA | 3:17-CV-07666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25776 | PARKERS, ASMODEUS | 3:19-CV-17812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25777 | PARKERSON, REBECCA | ATL-L-002657-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25778 | PARKERSON, ROBERT | 3:20-CV-17645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25779 | PARKHILL, SUSAN | 3:20-CV-12423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25780 | PARKHURST, WILLIAM | 3:18-CV-13787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25781 | PARKIN, STEVEN | 3:20-CV-16282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25782 | PARKINSON, KIMBERLEY | 3:18-CV-12249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25783 | PARKINSON, SUSAN | 3:20-CV-00215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25784 | PARKMAN, SHARON | 3:21-CV-01883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25785 | PARKS, ADAM | 3:21-CV-02979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25786 | PARKS, BARBARA | 3:18-CV-11774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25787 | PARKS, BILLY | 3:21-CV-06626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25788 | PARKS, BRENDA | 3:17-CV-09528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25789 | PARKS, DONA C | 3:20-CV-10597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25790 | PARKS, ELLA | 3:20-CV-20613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25791 | PARKS, EVELYN | 3:20-CV-17585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25792 | PARKS, GARY | 3:20-CV-19808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25793 | PARKS, KATERIA | 3:20-CV-18755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25794 | PARKS, LILLIAN | 3:20-CV-09215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25795 | PARKS, MELISSA | 3:20-CV-17635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25796 | PARKS, SHERLIE ANN | 3:20-CV-19302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25797 | PARKS-FRISKEY, GEANNIE | 3:19-CV-19378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25798 | PARMAR, KOKILA H | 3:19-CV-19963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25799 | PARMELEE, LINDA | 3:20-CV-05404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25800 | PARMENTIER, LAWRENCE | 3:17-CV-01935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25801 | PARMER, BARBARA | 3:18-CV-00608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25802 | PARNAGIAN, ADELTRAUD | 3:21-CV-14364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25803 | PARNELL, PATRICIA | 3:21-CV-10260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25804 | PARNELL, PATRICIA | 3:21-CV-02374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25805 | PARNITZKE, JOYCE | 3:18-CV-10354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25806 | PARR, AUGUSTINA | 3:17-CV-10916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25807 | PARRAS, BROOKE | 37-2020-00045616-CU-MT-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.25808 | PARRIGIN, JUDY | 3:21-CV-08791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25809 | PARRIOTT, JAIME | 3:21-CV-10779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25810 | PARRIS, KENDRA | 3:21-CV-09004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25811 | PARRISH JR., JOSEPH L | 3:21-CV-10061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25812 | PARRISH, BARBARA | 3:17-CV-03117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25813 | PARRISH, BILLY | 3:21-CV-05760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25814 | PARRISH, DATARVIA | 3:21-CV-04271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25815 | PARRISH, GLALINDA | 3:20-CV-17627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25816 | PARRISH, INGE MARIE | 3:20-CV-13565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25817 | PARRISH, KAREN | 3:20-CV-11253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25818 | PARRISH, MARY | 3:17-CV-13090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25819 | PARRISH, NELDA | 3:21-CV-08794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25820 | PARRISH, STEPHEN | 3:17-CV-10017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25821 | PARRISH, VERONICA | ATL-L-002068-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25822 | PARROTT, TWYLA | 3:21-CV-06556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25823 | PARRY, DIANE | 3:20-CV-18402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25824 | PARSELLS, NANCY L | 3:18-CV-13996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25825 | PARSHALL, GILBERT | 3:17-CV-10038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25826 | PARSHALL, SHIRLEY | 3:20-CV-12808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25827 | PARSLEY, LEANNA | 3:18-CV-02238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25828 | PARSLEY, MARY | 3:18-CV-16530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25829 | PARSON, BETH | 3:20-CV-07337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25830 | PARSONS, CHASTITY | 3:21-CV-07019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25831 | PARSONS, DAVID | 3:21-CV-06810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25832 | PARSONS, DEBORAH | 3:17-CV-09316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25833 | PARSONS, GREGORY | 3:18-CV-10190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25834 | PARSONS, JANNA | 3:20-CV-11427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25835 | PARSONS, JUDY | 3:20-CV-10600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25836 | PARSONS, KIMBERLY | 3:20-CV-11514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25837 | PARSONS, LAURA | 3:17-CV-09885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25838 | PARSONS, LENA | 3:20-CV-17417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25839 | PARSONS, LISA | 3:20-CV-17678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25840 | PARSONS, MELISSA | 3:19-CV-21967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25841 | PARSONS, NICKI | 3:17-CV-09779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25842 | PARSONS, ROSA M | 3:20-CV-13583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25843 | PARSONS, SANDRA | 3:21-CV-03862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25844 | PARSONS, TERRY S | 3:19-CV-19892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25845 | PARSONS, THURMAN | 3:17-CV-08300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25846 | PARSONS, VIRGINIA | 3:17-CV-10109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25847 | PARTEE, YVONNE | 3:20-CV-17687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25848 | PARTEN, BILLIE J. | 3:17-CV-09477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25849 | PARTEN, MARTHA | 3:21-CV-03867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25850 | PARTIN, DAVID | 3:20-CV-10237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25851 | PARTON, RENEE | 3:20-CV-08173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25852 | PARTON, RUTHANNE | 3:18-CV-10089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25853 | PARTRIDGE, MARY | 3:21-CV-08976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25854 | PARTRIDGE, MARY ANN | 3:21-CV-00391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25855 | PARTRIDGE, YVONNE | 3:18-CV-08369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25856 | PARYS, MARY ANNE | 3:21-CV-09037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25857 | PAS, DAVID | 3:21-CV-06613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25858 | PASACA, MELISSA | 3:20-CV-17694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25859 | PASCARELLI, ANTHONY | 3:20-CV-11903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25860 | PASCAVAGE, FRANCES | ATL-L-001073-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25861 | PASCHANG, MARTHA | 3:18-CV-02091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25862 | PASCOE, MARGARET MARY | 3:20-CV-13567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25863 | PASCUAL, MERCEDES | 3:20-CV-15076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25864 | PASCUAL, SACHA | 3:21-CV-16012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25865 | PASCUCCI, BEATRICE | 3:18-CV-10726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25866 | PASCUZZO, ANN | 3:18-CV-12785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25867 | PASKOSKI, JANICE | 3:19-CV-05858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25868 | PASKOVICH, LAURETTA | 3:20-CV-18783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25869 | PASOS, FRANK R | 3:19-CV-19894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25870 | PASQUALE, SUSAN | 3:19-CV-12522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25871 | PASS, DUWAYNE | 3:21-CV-01779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25872 | PASS, VIRGINIA | 3:18-CV-03094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25873 | PASSANDER, MARILYN | 3:16-CV-09229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25874 | PASSIK, BETTY | 3:21-CV-11976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25875 | PASSIO, REGINA | 3:21-CV-01829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25876 | PASSMORE, HELEN | 3:21-CV-05836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25877 | PASSON, JULIE | 3:21-CV-05715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25878 | PASTERNACK, DOUGLAS | 3:17-CV-07010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25879 | PASTERNAK, MARILYN | 3:17-CV-11492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25880 | PASTOR, E WILLIAM | 3:18-CV-09227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25881 | PASTOR, ELAINE | 3:21-CV-17605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25882 | PASTOR, KAREN | 3:20-CV-13407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25883 | PASTORE, JENNIFER | 3:20-CV-12889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25884 | PASTORE, LINDA | 3:20-CV-10488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25885 | PASTORI, SHARIFA | 3:20-CV-14948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25886 | PASTORINO, SHERRI | 3:20-CV-10630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25887 | PASTOVIC, CHARLES | 3:20-CV-16289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25888 | PATAKY, NANCY | 3:19-CV-17292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25889 | PATALIK, CHERIE | 3:21-CV-09400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25890 | PATE, CHRISTINE | 3:21-CV-08061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25891 | PATE, CHRISTY | 3:19-CV-17361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25892 | PATE, DAVID | 3:18-CV-15345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25893 | PATE, ELLA LOUISE | 3:18-CV-12732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25894 | PATE, JAMES M | 3:19-CV-00538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25895 | PATE, JENNIFER | 3:21-CV-17798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25896 | PATE, LEIGH | 3:21-CV-11456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25897 | PATE, NANCY | 3:20-CV-16143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25898 | PATE, TINA | 3:21-CV-08915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25899 | PATEL, BHUPENDRA | 3:21-CV-05176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25900 | PATEL, DARSHEET | 3:21-CV-09890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25901 | PATEL, NILABEN | 3:18-CV-00126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25902 | PATEL, PREETY | 3:21-CV-02717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25903 | PATEL, URMILA | 3:18-CV-07938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25904 | PATEL, USHA | 3:18-CV-16186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25905 | PATEL, VAISHALI | 3:21-CV-00482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25906 | PATERNOSTER, SCOTT | 3:21-CV-11193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25907 | PATERSON, ANNIE | 3:17-CV-09792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25908 | PATILLO, CASSANDRA F | 3:20-CV-00165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25909 | PATINO, BLANCA | 3:18-CV-12742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25910 | PATINO, KATHERINE | 3:17-CV-10354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25911 | PATISHNOCK, ROBERTA | 3:19-CV-08535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25912 | PATLA, ROBERT R | 3:19-CV-09012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25913 | PATMORE, PATRICIA | 3:21-CV-08339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25914 | PATOCK, CARRIE | 3:20-CV-01636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25915 | PATOCK, CARRIE B | 3:20-CV-13637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25916 | PATRANELLA, LENORA ANN | 3:18-CV-12847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25917 | PATRICE MOHYDE AND MICHAEL SCALIZI H/W V. A.O. SMITH WATER PRODUCTS CO., ET AL. | MID-L-08181-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25918 | PATRICIA A. ROHE AND WILLIAM ROHE VS. AVON PRODUCTS, INC., ET AL. | 190202/19 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.25919 | PATRICIA A. SMITH AS THE ADMINISTRATOR OF THE ESTATE OF GARY SMITH V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000240-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25920 | PATRICIA ABBOT V. FORD MOTOR COMPANY, ET AL. | MID-L-003625-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25921 | PATRICIA AND STEPHEN MCELROY V. AT&T CORPORATION, ET AL. | 5:21-CV-00179 | TALC RELATED PERSONAL INJURY | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | PENDING |
| 7.25922 | PATRICIA ANNE TETLEY | CV-23-00693804-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.25923 | PATRICIA BALT AND RONALD BAPP V. AVON PRODUCTS, INC., ET AL. | 190126/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.25924 | PATRICIA BERNHARD V. BRENNTAG NORTH AMERICA, ET | 2105008933 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | PENDING |
| 7.25925 | PATRICIA COOK AND RODNEY DUCKWORTH V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000294-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25926 | PATRICIA HOFFMAN V. AVON PRODUCTS, INC., ET AL. | MID-L-03540-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25927 | PATRICIA MANNING VS. AVON PRODUCTS, INC., ET AL. | 190052/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.25928 | PATRICIA NOTTINGHAM AS ADMINISTRATOR OF THE ESTATE OF JOHN NOTTINGHAM V. JOHNSON & JOHNSON, | MID-L-002377-21AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25929 | PATRICIA S. CAGLE VS. CYPRUS MINES CORPORATION, ET | MID-L-07561-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25930 | PATRICIA SCHMITZ V. JOHNSON & JOHNSON, ET AL. | RG18923615 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.25931 | PATRICIA SHADER AND ROBERT SHADER V. JOHNSON & JOHNSON, ET AL. | MID-L-007836-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25932 | PATRICIA SHANK AND KENNETH SHANK H/W V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-05662-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25933 | PATRICIA VASQUEZ AND SANTIAGO VASQUEZ V. BARRETT MINERALS INC., ET AL. | MID-L-000296-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.25934 | PATRICK L. DAVIS, INDIVIDUALLY AND AS ADMINISTRATOR FOR THE ESTATE OF DORIS A. DAVIS V. BORG-WARNER MORSE TEC, LLC, ET AL. | 190339/2016 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.25935 | PATRICK LEMEAR, AS ADMINISTRATOR OF THE ESTATE OF PHILLIP LAMEAR V. BOISE CASCADE, LLC, ET AL. | 20-L-0024 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.25936 | PATRICK MCCANN, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF JAMES MCCANN, DECEASED, V. A. W. CHESTERTON COMPANY, ET AL. | 19-L-1661 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.25937 | PATRICK, AMY L | 3:18-CV-13418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25938 | PATRICK, DARLENE | 03:21-CV-04922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25939 | PATRICK, DARLENE | 3:21-CV-04922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25940 | PATRICK, DENISE | ATL-L-002584-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25941 | PATRICK, DENIS | 3:20-CV-09090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25942 | PATRICK, KATHLEEN | 3:21-CV-16220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25943 | PATRICK, LORI | ATL-L-002465-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.25944 | PATRICK, LORRAINE | 3:19-CV-14555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25945 | PATRICK, PATRICIA | 3:20-CV-17703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25946 | PATRICK, PAUL | 3:20-CV-10188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25947 | PATRICK, QIANA | 3:21-CV-02384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25948 | PATRICK, SHANNON | 3:21-CV-03253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25949 | PATRICK, STARLIN | 3:18-CV-05586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25950 | PATTEN, BONNIE J | 3:21-CV-19052 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.25951 | PATTERSON, BARBARA | 3:20-CV-03307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25952 | PATTERSON, BONNEY | 3:21-CV-01129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25953 | PATTERSON, CAROL | 3:17-CV-08818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25954 | PATTERSON, CAROL | 3:19-CV-20702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25955 | PATTERSON, CAROL E | 3:21-CV-00392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25956 | PATTERSON, CECILIA | 3:17-CV-10824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25957 | PATTERSON, CYNTHIA | 3:19-CV-18218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25958 | PATTERSON, CYNTHIA | 3:21-CV-08966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25959 | PATTERSON, DEANN | 3:20-CV-05450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25960 | PATTERSON, DELIALA | 3:16-CV-08815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25961 | PATTERSON, JAMES | 3:21-CV-00207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25962 | PATTERSON, JEWELLENE | 3:18-CV-13912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25963 | PATTERSON, LARRY | 3:20-CV-15491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25964 | PATTERSON, LAURA | 3:21-CV-00313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25965 | PATTERSON, LORI | 18CV327827 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.25966 | PATTERSON, MAE | 3:21-CV-16820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25967 | PATTERSON, MARGARET | 3:20-CV-10606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25968 | PATTERSON, MARY | 3:19-CV-09182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25969 | PATTERSON, PENELOPE | 3:20-CV-05405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25970 | PATTERSON, RAHESHA A | 3:20-CV-17706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25971 | PATTERSON, RICKEY | 3:20-CV-14207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25972 | PATTERSON, SAMANTHA | 3:19-CV-21730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25973 | PATTERSON, SANDRA D | 3:19-CV-17355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25974 | PATTERSON, SHANNON | 3:21-CV-02673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25975 | PATTERSON, SHELLEY | 3:21-CV-16058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25976 | PATTERSON, SHERRILL | 3:20-CV-20716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25977 | PATTERSON, STEPHANIE | 3:21-CV-02455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25978 | PATTERSON, SUSAN | 3:19-CV-12456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25979 | PATTERSON, SUZANNE | 3:17-CV-10487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25980 | PATTERSON, SUZANNE | 3:17-CV-09271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25981 | PATTERSON, SUZANNE | 3:21-CV-18227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25982 | PATTERSON, TIFFANY | 3:20-CV-06446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25983 | PATTERSON, VANITA | 3:20-CV-17705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25984 | PATTERSON, VICKI | 3:17-CV-09902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25985 | PATTERSON, WANDA | 3:18-CV-00773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25986 | PATTI, DEBORAH | 3:17-CV-13600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25987 | PATTI, PATRICIA | 3:21-CV-09414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25988 | PATTISON, MARY | 3:21-CV-15489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25989 | PATTIT, RONALD C | 3:20-CV-00667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25990 | PATTON, ALPHONSE | 3:18-CV-16291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25991 | PATTON, AUDREY | 3:17-CV-12045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.25992 | PATTON, BARBARA | 3:19-CV-21818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25993 | PATTON, CALVET | 3:21-CV-09535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25994 | PATTON, DIANE | 3:21-CV-18162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25995 | PATTON, DOROTHY | 3:19-CV-20316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25996 | PATTON, JESSIE | 3:20-CV-04681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25997 | PATTON, JESSIE | 3:21-CV-09299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25998 | PATTON, JOYCE | 3:20-CV-17707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.25999 | PATTON, LINDA | 3:19-CV-05129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26000 | PATTON, MARCELLA M | 3:17-CV-07926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26001 | PATTON, PENNY | 3:18-CV-01163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26002 | PATTON, ROSEMARY | 3:20-CV-07550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26003 | PATTON, TIFFANY | 3:20-CV-19571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26004 | PATTON, TONYA | 3:20-CV-14476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26005 | PATTON, TRACI | 3:20-CV-14621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26006 | PATTON, WILLIE | 3:18-CV-09421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26007 | PAUGH, MELISSA | 3:21-CV-13736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26008 | PAUL D. HAYNES AND AMY HAYNES, H/W VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-003113-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26009 | PAUL KLICK III AND JULIE KLICK, H/W V. ASBESTOS CORPORATION, LTD., ET AL. | 3:20-CV-16654 | TALC RELATED PERSONAL INJURY | NJ - USDC - DISTRICT OF NEW JERSEY | PENDING |
| 7.26010 | PAUL LOVELL AND KATHRYN LOVELL V. JOHNSON & JOHNSON, ET AL. | 21-2086 | TALC RELATED PERSONAL INJURY | MA - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26011 | PAUL RADOUS V. ABB, INC., ET AL. | 20-L-8013 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.26012 | PAUL SPARKS AND SAMANTHA SPARKS V. CYPRUS AMAX MINERALS COMPANY ET, AL. | MID-L-07734-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26013 | PAUL, BARBARA | 3:20-CV-20738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26014 | PAUL, BRENDA JOAN | 3:20-CV-17708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26015 | PAUL, BRENDA JOYCE | 3:19-CV-16949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26016 | PAUL, EVELYN E | 3:19-CV-16642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26017 | PAUL, SHORNE | ATL-L-002675-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26018 | PAUL, SUSAN | 3:18-CV-02218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26019 | PAULA A. WESTRATE AND DANIEL WESTRATE, H/W V. COLGATE-PALMOLIVE COMPANY, ET AL. | MID-L-02604-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26020 | PAULA CLAIRE PATEMAN | VLC-S-S-230700 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.26021 | PAULETTE B. BYNUM FOR THE ESTATE OF PAUL H. MURRAY V. CYPRUS MINES CORPOATION, ET AL. | MID-L-000442-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26022 | PAULETTE, DONNA | 3:18-CV-02180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26023 | PAULETTI, CELINA | 3:21-CV-13585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26024 | PAULEY, MARIANNE | 3:20-CV-12586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26025 | PAULEY, SHERRY | 3:17-CV-03487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26026 | PAULING, GERALDINE | 3:19-CV-16946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26027 | PAULS, ANTOINETTE | 3:20-CV-15049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26028 | PAULSEN, DEBRA | 3:17-CV-12054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26029 | PAULSON, JULIE | 3:20-CV-12590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26030 | PAULSON, KAREN | 3:17-CV-09913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26031 | PAULSON, LORRAINE | ATL-L-2053-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26032 | PAULSON, REINA | 3:19-CV-19564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26033 | PAULSON, ROBERTA K | 3:19-CV-19357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26034 | PAULUS, LAURA | 3:21-CV-07804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26035 | PAULY, SUSAN | 3:20-CV-00216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26036 | PAVANO, PHILIP | 3:19-CV-08999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26037 | PAVAO, MARGARET | 3:18-CV-12150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26038 | PAVEY, ANA | ATL-L-002136-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26039 | PAVLAK, ELIZABETH | 3:20-CV-11589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26040 | PAVLIK, JENNIFER | 3:20-CV-00926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26041 | PAVY, SARA | 3:21-CV-11335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26042 | PAVY, SARA | 3:21-CV-10464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26043 | PAWELCZYK, CYNTHIA | 3:18-CV-15341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26044 | PAWLAK, JOEY | ATL-L-002676-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26045 | PAWLICK, JOHN | 3:17-CV-13532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26046 | PAWLOW, JEANETTE | 3:17-CV-08071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26047 | PAXMAN, LYNDA | 3:18-CV-05124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26048 | PAXTON, BETTY | 3:21-CV-05584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26049 | PAXTON, JESSIE | 3:20-CV-12065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26050 | PAXTON, SANDRA | 3:21-CV-03144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26051 | PAYNE, ALLISON P | 3:20-CV-19974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26052 | PAYNE, AMANDA | 3:21-CV-09853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26053 | PAYNE, BARBARA | 3:17-CV-11583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26054 | PAYNE, BETTY M | 3:19-CV-21914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26055 | PAYNE, BRYAN E | 3:20-CV-08709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26056 | PAYNE, CAROLYN | 3:21-CV-03145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26057 | PAYNE, CLIFFORD | 3:20-CV-08405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26058 | PAYNE, DARLENE | 3:17-CV-09868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26059 | PAYNE, DAVID S | 3:20-CV-15520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26060 | PAYNE, DEBRA ANN | 3:22-CV-01328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26061 | PAYNE, GINA | 3:18-CV-12557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26062 | PAYNE, JOHN | 3:20-CV-19865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26063 | PAYNE, JOHN | 3:20-CV-09103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26064 | PAYNE, KAY | 3:17-CV-06502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26065 | PAYNE, KIMBERLY ANN | 3:20-CV-12617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26066 | PAYNE, LOIS | 3:18-CV-00367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26067 | PAYNE, MICHELLE | 3:17-CV-10484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26068 | PAYNE, PATRICIA PAULINE | 3:20-CV-19251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26069 | PAYNE, PATSY | 3:20-CV-10614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26070 | PAYNE, RANDY | 3:21-CV-07654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26071 | PAYNE, SHEILA | 3:17-CV-01654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26072 | PAYNE, SHELBY | 3:20-CV-11768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26073 | PAYSON, JANICE | 3:17-CV-13019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26074 | PAYTE, LORIE | 3:21-CV-01603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26075 | PAYTON, BEATRICE | 3:20-CV-02346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26076 | PAYTON, BERNITA | 3:21-CV-16722 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.26077 | PAYTON, DEBRA | 3:20-CV-17713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26078 | PAYTON, EULA M | 3:20-CV-12080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26079 | PAYTON, GEZELL R. | 3:18-CV-16931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26080 | PAYTON, KENNETH | 3:20-CV-16355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26081 | PAYTON, LARONZO | 3:21-CV-17454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26082 | PAYTON, MICHAEL | 3:20-CV-15509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26083 | PAYTON, RHONDA | 3:20-CV-17721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26084 | PAYTON, SHELIA | 3:20-CV-01506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26085 | PAZDUR, RICHARD | 3:19-CV-20133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26086 | PEABODY, VITA | 3:19-CV-17293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26087 | PEACE, KAREN | 3:20-CV-17386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26088 | PEACE, MAGGIE | 3:20-CV-06412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26089 | PEACE, MAGGIE | 3:20-CV-08653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26090 | PEACE, OCIE BELL MARIE | 3:19-CV-20036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26091 | PEACE, TAMMY | 3:20-CV-06542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26092 | PEACH, CHRISTIE | 3:21-CV-13025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26093 | PEACH, VICTORIA | 3:19-CV-20437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26094 | PEACOCK, VICTORIA LYNN | 3:20-CV-10618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26095 | PEAK, NANCY | 3:21-CV-17601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26096 | PEAK, ROBBIN | ATL-L-001313-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26097 | PEAK, THOMAS | 3:21-CV-06363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26098 | PEARCE, JERRY | 3:21-CV-11064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26099 | PEARCE, KATHLEEN | 3:19-CV-00006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26100 | PEARCE, MARY ANN | 3:21-CV-15494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26101 | PEARCE, MELINDA | 3:21-CV-01224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26102 | PEARL, MARY | 3:20-CV-11132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26103 | PEARLMAN, GOLDA | 3:21-CV-03401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26104 | PEARLSTEIN, DEBORAH | 3:21-CV-05580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26105 | PEARSON III, DAVID LOUIS | 502020CA011203 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - PALM BEACH COUNTY | PENDING |
| 7.26106 | PEARSON, CONNIE | 3:19-CV-21018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26107 | PEARSON, DEBORAH | 3:18-CV-08289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26108 | PEARSON, DEIRDRE | 3:20-CV-09416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26109 | PEARSON, DENNIS | 3:20-CV-19336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26110 | PEARSON, DONALD EDWARD | 3:17-CV-11273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26111 | PEARSON, IRENE | 3:20-CV-12022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26112 | PEARSON, JAMES | 3:20-CV-11319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26113 | PEARSON, JENNIFER | 3:18-CV-10090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26114 | PEARSON, JOANNE | 3:20-CV-20944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26115 | PEARSON, JOHNNIE C | 3:19-CV-05866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26116 | PEARSON, JOWANDA | 3:21-CV-18203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26117 | PEARSON, KATHRYN ANN | 3:21-CV-11977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26118 | PEARSON, KELLY | 3:19-CV-21229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26119 | PEARSON, LELON | 3:20-CV-17736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26120 | PEARSON, MARY | 3:17-CV-10892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26121 | PEARSON, PATRICIA | 3:17-CV-09576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26122 | PEARSON, STEPHANIE | 3:18-CV-00860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26123 | PEARSON, WAYNE R | 3:18-CV-17392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26124 | PEARTREE, JEANETTE | 3:19-CV-10961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26125 | PEARYER, SHEILA | ATL-L-000091-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26126 | PEASE, SHAUNA CHARMAINE | 3:17-CV-08158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26127 | PEASLEE, CHARLES | 3:17-CV-12430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26128 | PEAVY, KIMBERLY | 3:19-CV-14885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26129 | PEAY, TIFFANY | 3:20-CV-02281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26130 | PECARSKY, CHRISTINE | 3:21-CV-08268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26131 | PECK, COURTNEY | 3:18-CV-16321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26132 | PECK, EDWARD | 3:18-CV-00590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26133 | PECK, LINDA | 3:20-CV-08693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26134 | PECK, SANDRA | 2017-31798 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - CALCASIEU PARISH | PENDING |
| 7.26135 | PECK, SYLVIA | 3:18-CV-14015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26136 | PECK, THOMAS | 3:19-CV-14852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26137 | PECKHAM, JOYAL | 3:20-CV-02731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26138 | PECKHAM, MARY K | 3:18-CV-17494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26139 | PECKINPAUGH, KENNETH | 3:20-CV-09706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26140 | PECKINS, STEPHEN | 3:20-CV-08438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26141 | PECORA, ANGELA M | 3:19-CV-17736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26142 | PECOT, ROBERTA | 3:21-CV-04249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26143 | PEDERSEN, LAWRENCE | 3:17-CV-07936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26144 | PEDERSEN, SUE | 3:18-CV-03393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26145 | PEDERSEN, SUSAN | 3:21-CV-16151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26146 | PEDERSON, DIAN | 3:17-CV-13534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26147 | PEDERSON, ROBERT | 3:20-CV-11879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26148 | PEDI, ANNA | 56-2018-00508539 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.26149 | PEDIGO, LINDA | 3:21-CV-09746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26150 | PEDRAZA, VERONICA | ATL-L-003315-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26151 | PEDRO PRECIADO VS. JOHNSON & JOHNSON, ET AL. | MID-L-03702-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26152 | PEDRONI, KATHLEEN | 3:18-CV-08392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26153 | PEEBLER, JENNIFER | 3:17-CV-09990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26154 | PEEBLES, CHEYRLE | 3:18-CV-12272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26155 | PEEK, JOHNATHAN | 3:19-CV-21212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26156 | PEELER, KIM | 3:18-CV-02702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26157 | PEFFALL, PATRICIA | ATL-L-003640-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26158 | PEGGY A. MAY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BERTHA M. HOSECLAW, DECEASED V. HONEYWELL INTERNATIONAL, INC., ET AL. | MID-L-002568-21AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26159 | PEGGY B. GATTONE AND PETER GATTONE V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-03039-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26160 | PEGGY BEST V. ACE HARDWARE CORPORATION, ET AL. | 21-L-0142 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.26161 | PEGGY PFISTER AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NANCY ANN HEMBD V. AVON PRODUCTS, INC., ET AL. | 49D13-2108-MI-029127 | TALC RELATED PERSONAL INJURY | IN - SUPERIOR COURT - MARION COUNTY | PENDING |
| 7.26162 | PEGUES, CHRISTY | 3:20-CV-09762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26163 | PEHLE, ELIZABETH | 3:18-CV-12961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26164 | PEHOWIC, AUDREY | 3:20-CV-06434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26165 | PEINE, BARBARA | 3:21-CV-17265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26166 | PEIRCE, KARINA | 3:17-CV-10033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26167 | PEIRCE, VALERIE | 3:18-CV-13593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26168 | PEKAR, DONNA | 3:21-CV-05232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26169 | PELAEZ, ALFREDY | 3:19-CV-17929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26170 | PELAGIO, MARIA LUPITA | 3:21-CV-01431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26171 | PELFREY, WALTER | 3:21-CV-06478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26172 | PELLECHIA, DENISE | 3:18-CV-05268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26173 | PELLETIER, DONALD | 3:17-CV-11420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26174 | PELLETIER, KELLY | 3:17-CV-09758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26175 | PELLETIER, PHILIP | 3:18-CV-05105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26176 | PELLETIER, SALLY | 3:21-CV-03792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26177 | PELLMAN, JANIS | 3:19-CV-17463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26178 | PELLOM, TINA | 3:21-CV-18590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26179 | PELT, JOE | 3:17-CV-11887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26180 | PELTER, JAMES | 3:19-CV-20996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26181 | PELTIER, JERRI | 3:17-CV-10105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26182 | PELTON, AMY ELAINE | ATL-L-002484-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26183 | PELTON, MYRNA | 3:19-CV-18620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26184 | PELTZER, GREG | 3:20-CV-07829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26185 | PELULLO, BARBARA | ATL-L-000972-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26186 | PELUZZO, ANTOINETTE | 3:21-CV-15469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26187 | PEMBERTON, NEAL | 3:21-CV-18141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26188 | PEMBERTON, TATINA | 3:18-CV-02493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26189 | PENA, CHER | 3:20-CV-03020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26190 | PENA, DOROTHY | 3:18-CV-17474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26191 | PENA, JENNIFER | 3:21-CV-04295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26192 | PENA, KAREN MARIE | 3:20-CV-10865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26193 | PENA, LILLIAM | ATL-L-004013-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26194 | PENA, LINDA | 3:19-CV-20646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26195 | PENA, REYNA | ATL-L-003317-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26196 | PENA, ROSA | 3:21-CV-13073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26197 | PENA, ROSA | 3:21-CV-15720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26198 | PENA, VANESSA | 3:20-CV-20089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26199 | PENADO, MARIA | 3:21-CV-15455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26200 | PENAFLOR, CECILIA | 3:21-CV-14770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26201 | PENALOZA, BLANCA | 3:21-CV-14362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26202 | PENCE, CHRISTINE | 3:18-CV-13273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26203 | PENCIAK, MOIRA | 3:20-CV-12591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26204 | PENDEA, ADRIANA | 3:21-CV-07879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26205 | PENDER, RICHARD A | ATL-L-000963-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26206 | PENDERGAST, JAMES | 3:17-CV-10477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26207 | PENDERGAST, SANDRA | 3:17-CV-13195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26208 | PENDERGRASS, CONNIE | 3:20-CV-17917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26209 | PENDER-KING, DEBORAH | 3:21-CV-18983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26210 | PENDLETON, AUSTIN | 3:21-CV-19185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26211 | PENDLETON, LYNN CAUDLE | 3:19-CV-10525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26212 | PENDLEY, GAIL | 3:20-CV-05682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26213 | PENDLEY, ROY CHARLES | 3:21-CV-08278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26214 | PENEDO, LYNN | 3:20-CV-14503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26215 | PENIKIS, MARILYN | 3:18-CV-13202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26216 | PENLEY, BRITTANY | 3:19-CV-08914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26217 | PENLEY, SARAH | 3:20-CV-06216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26218 | PENNANT, BERYL | 3:20-CV-05422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26219 | PENNER, DIANNE M | 3:21-CV-10263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26220 | PENNEY, DIANE M. | ATL-L-003096-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26221 | PENNINGTON, CONNIE | 3:20-CV-20002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26222 | PENNINGTON, MARGUERITE | 3:21-CV-15773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26223 | PENNINGTON, MARVETTA | 3:20-CV-08791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26224 | PENNINGTON, NANCY | 3:17-CV-13009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26225 | PENNINGTON, PATRICK | 3:21-CV-10757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26226 | PENNYWELL, MARLENE | ATL-L-003095-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26227 | PENROSE, LINDA | 3:21-CV-06681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26228 | PENSON, THELMA LEE | 3:21-CV-02987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26229 | PENTA, CECILE | 30-2018-00982485-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.26230 | PENTECOST, ANGLIA | 3:17-CV-07959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26231 | PENTECOST, ASHLEY | 3:21-CV-11268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26232 | PENTECOST, ASHLEY | 3:20-CV-18801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26233 | PENTELLA, VICKI | 3:21-CV-00871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26234 | PEOPLES, MARJORIE M | 3:21-CV-13227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26235 | PEOPLES, SHEREE | 3:17-CV-11211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26236 | PEOPLES, TERESA L. | 3:21-CV-18101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26237 | PEOPLES, TERESA L. | 3:21-CV-18101 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.26238 | PEPIN, ELAINE | 3:17-CV-10407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26239 | PEPIN, ROGER | 3:19-CV-16840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26240 | PEPIN, TAMMY | 3:21-CV-16179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26241 | PEPPER, ROBIN | 3:20-CV-17965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26242 | PEPPIN, CATHY | 3:18-CV-14212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26243 | PEQUENO, BERTHA | 3:20-CV-06342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|------------|-------------|----------------|-------|---------------------------------------------------|
| 7.26244 | PERALES, MARGARITA | 3:20-CV-11291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26245 | PERALTA, GISELLE | 3:20-CV-17973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26246 | PERAMAS, CARMEN | 3:21-CV-12032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26247 | PERAULT, JOANNE L | 3:21-CV-01146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26248 | PERC, PAMELA | 3:19-CV-00007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26249 | PERCHINSKY JR., STEPHEN | 3:18-CV-08545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26250 | PERDOMO, KINSEY | 3:21-CV-02699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26251 | PERDOMO, LINDA | 3:21-CV-19802 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.26252 | PERDUE, AMELIA | 3:17-CV-10720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26253 | PERDUE, PENNY | 3:21-CV-01997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26254 | PEREA, DENA | 3:21-CV-02463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26255 | PEREA, NORA | 3:19-CV-05954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26256 | PEREGRINA, FELICIA | 17CV318704 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.26257 | PEREIRA, MARIA | 3:20-CV-10624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26258 | PEREIRA, ROSY | RG17-886872 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.26259 | PEREYRA, PAULINE | 3:20-CV-13687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26260 | PEREZ, ANGELICA | 3:20-CV-20143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26261 | PEREZ, ANGELITA | 3:20-CV-09513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26262 | PEREZ, AWILDA | 3:19-CV-20982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26263 | PEREZ, BELEN | ATL-L-002349-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26264 | PEREZ, BELINDA | 3:18-CV-13971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26265 | PEREZ, CYNTHIA | 3:17-CV-01643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26266 | PEREZ, CYNTHIA | 3:19-CV-04832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26267 | PEREZ, DAJON | 3:18-CV-04988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26268 | PEREZ, EVELYN | 3:20-CV-05115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26269 | PEREZ, FRANCISCA ELIZABETH | 3:20-CV-17989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26270 | PEREZ, JESENIA | ATL-L-003442-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26271 | PEREZ, JOSE | 3:21-CV-06563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26272 | PEREZ, KATIE MARIE | 3:19-CV-19566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26273 | PEREZ, LAURIE | 3:20-CV-02775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26274 | PEREZ, LINDA M | 18CV324505 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.26275 | PEREZ, LUCILLE | 3:19-CV-12485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26276 | PEREZ, LUCILLE | 3:21-CV-16562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26277 | PEREZ, MARGARITA | 3:18-CV-10710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26278 | PEREZ, MARIA | 3:18-CV-03731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26279 | PEREZ, MARIA | 3:21-CV-04867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26280 | PEREZ, MARIA C. | 3:21-CV-16725 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.26281 | PEREZ, MARY ANN | 3:18-CV-00653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26282 | PEREZ, MELINDA | 3:20-CV-09712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26283 | PEREZ, MINERBA | ATL-L-002837-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26284 | PEREZ, MONICA | 3:19-CV-18493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26285 | PEREZ, NANCY | 3:21-CV-04712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26286 | PEREZ, NIDIA | ATL-L-000433-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26287 | PEREZ, NILDA | 3:20-CV-16290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26288 | PEREZ, NORMA | 3:19-CV-13949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26289 | PEREZ, RUBYANN | 3:17-CV-12049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26290 | PEREZ, SANDRA | 3:21-CV-06211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26291 | PEREZ, SOPHIA | 3:20-CV-00063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26292 | PEREZ, SYLVIA G | 3:19-CV-21337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26293 | PEREZ, TRINI | 3:20-CV-08063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26294 | PEREZ, VALERIE | 3:20-CV-07003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26295 | PEREZ-HUDSON, GABRIELA | 3:21-CV-05482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26296 | PEREZ-MATOS, CECILIA | 3:18-CV-02536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26297 | PEREZ-VALDEZ, ELIZABETH | 3:18-CV-03457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26298 | PERFETTI, STEVE | 3:18-CV-10406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26299 | PERICHT, CAROL D | 3:20-CV-14479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26300 | PERIDORE, MICKAEL | ATL-L-1959-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26301 | PERIGO, JANICE | 3:21-CV-01645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26302 | PERIMAN, JAMES | 3:20-CV-03165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26303 | PERKIN, BARBARA | 3:20-CV-06795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26304 | PERKINS, ALYCE F | 3:19-CV-18725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26305 | PERKINS, AMANDA | 3:21-CV-03808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26306 | PERKINS, ANNETTE | 3:20-CV-16202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26307 | PERKINS, CANDACE | 3:18-CV-01236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26308 | PERKINS, CARRIE | 3:17-CV-09124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26309 | PERKINS, DANIELLE | 3:21-CV-07239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26310 | PERKINS, DARYL | 3:17-CV-06594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26311 | PERKINS, DEBORAH | 3:20-CV-03015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26312 | PERKINS, DONNA | ATL-L-2849-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26313 | PERKINS, EDITH | 3:18-CV-11991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26314 | PERKINS, EDNA | 3:21-CV-10063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26315 | PERKINS, FAYE | 3:20-CV-18052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26316 | PERKINS, JACQUELINE | 3:20-CV-02884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26317 | PERKINS, JENNIFER | 3:17-CV-09691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26318 | PERKINS, JESSICA | 3:21-CV-11304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26319 | PERKINS, JOHN | 3:20-CV-03005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26320 | PERKINS, JOYCE | 3:20-CV-08083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26321 | PERKINS, KIMBERLY | 3:17-CV-11863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26322 | PERKINS, LADAWN | 3:17-CV-11065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26323 | PERKINS, MARIANNE | 3:21-CV-09741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26324 | PERKINS, MICHELLE | 3:17-CV-02371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26325 | PERKINS, MICHELLE | 3:20-CV-10985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26326 | PERKINS, MYRL | 3:18-CV-11744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26327 | PERKINS, NANCY | 3:19-CV-05967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26328 | PERKINS, NANCY | 3:21-CV-09316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26329 | PERKINS, PATRICE | 3:19-CV-18085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26330 | PERKINS, RUTH | 3:21-CV-01942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26331 | PERKINS, SHARON | 3:19-CV-13960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26332 | PERKINSON, TAMAR | 3:21-CV-16176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26333 | PERKINS-TAYLOR, TRENETTE MANSON | 3:18-CV-17413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26334 | PERKOLA, CAROLYN | ATL-L-002182-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26335 | PERKOLA, CAROLYN DIANE | 3:17-CV-06835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26336 | PERKS, LILLIAN | 3:19-CV-21702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26337 | PERKS, PAUL A. | 3:17-CV-11755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26338 | PERLEBERG, JILL | 3:19-CV-15786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26339 | PERLMAN, ALYSE | ATL-L-001117-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26340 | PERLMAN, ALYSE | 3:21-CV-14702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26341 | PERLMAN, GAIL | 3:19-CV-10153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26342 | PERLMAN, SARA CURRAN | 3:20-CV-18056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26343 | PERLOFF, LINDA JETT | 3:19-CV-17466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26344 | PERMAUL, CHUNAWATTIE | 3:20-CV-09581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26345 | PERMAUL, DEOWDAT | 3:20-CV-11574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26346 | PERMENTER, DARLA | 3:19-CV-18440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26347 | PERNYESZI, JOLANDA | 3:20-CV-18070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26348 | PERO, ADELYN | 3:17-CV-10335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26349 | PEROUTKA, DIANE AND LARRY VS. A. W. CHESTERTON COMPANY, ET AL. | 17-L-1589 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.26350 | PERRAULT, SHEILA | 3:20-CV-10657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26351 | PERREIRA. MEGHAN | 3:21-CV-05057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26352 | PERRERO, CHERYL | 3:20-CV-18225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26353 | PERRI, MARY | 3:17-CV-09317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26354 | PERRIN, JUDY | 3:20-CV-04868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26355 | PERRINE, PATRICIA | 3:20-CV-18903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26356 | PERRINO, LAMAYI | 3:20-CV-09819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26357 | PERRONE, III, BERNARD EBLE | 3:17-CV-13758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26358 | PERRONE, MICHELE | 1:21-CV-02737 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.26359 | PERRONE-SIMON, PEGGY | 3:20-CV-19265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26360 | PERROTT, DAWN | 3:18-CV-08184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26361 | PERROTTA, BESS | 3:21-CV-19475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26362 | PERROTTA, BESS | 3:21-CV-19475 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.26363 | PERROTTO, BRENDA | 3:20-CV-13626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26364 | PERROTTO, JAMES ROSS | 3:21-CV-10579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26365 | PERRY, ALJANETTE | 3:17-CV-06470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26366 | PERRY, ALMETRA | 3:17-CV-10988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26367 | PERRY, ANGELA D | 3:20-CV-12559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26368 | PERRY, BARBARA | 3:17-CV-12580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26369 | PERRY, CAROLYN | 3:20-CV-07623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26370 | PERRY, CARRIE | 3:19-CV-08738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26371 | PERRY, CATHERINE | 3:20-CV-11188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26372 | PERRY, CATHY | 3:20-CV-06473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26373 | PERRY, CYNTHIA | 3:18-CV-12408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26374 | PERRY, DEBRA | 3:21-CV-14820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26375 | PERRY, DORIS | 3:20-CV-01294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26376 | PERRY, EARNESTINE T | 3:20-CV-15399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26377 | PERRY, ELLA M | 3:21-CV-11978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26378 | PERRY, FRANCES M | 3:21-CV-10823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26379 | PERRY, GLORIA | 3:20-CV-15058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26380 | PERRY, JOQUAYLA | 3:21-CV-05631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26381 | PERRY, JUDITH | 3:21-CV-00762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26382 | PERRY, JULIA | 3:21-CV-08770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26383 | PERRY, JULIETTE | 3:18-CV-08277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26384 | PERRY, KAREN | 3:17-CV-11163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26385 | PERRY, LINDA | 3:18-CV-15027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26386 | PERRY, LISA | 3:20-CV-12381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26387 | PERRY, LISA | 3:21-CV-11746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26388 | PERRY, LORI | 3:21-CV-13728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26389 | PERRY, LOUISE | 3:18-CV-03975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26390 | PERRY, LUCRETIA | 3:21-CV-16433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26391 | PERRY, MARIA | 3:20-CV-18075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26392 | PERRY, MARK L. | 3:19-CV-06303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26393 | PERRY, NANCY | 3:19-CV-09085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26394 | PERRY, PATRICIA | 3:20-CV-07551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26395 | PERRY, PATSY | 3:21-CV-10636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26396 | PERRY, PAULA | 3:20-CV-12560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26397 | PERRY, ROBERTA W | 3:20-CV-17526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26398 | PERRY, SANDRA | 3:20-CV-11658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26399 | PERRY, SANDRA | 3:18-CV-02785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26400 | PERRY, SARAH | 3:20-CV-06270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26401 | PERRY, SHANNON | 3:21-CV-08887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26402 | PERRY, SHARON | 3:21-CV-17604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26403 | PERRY, SUSAN | 3:21-CV-15496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26404 | PERRY, SUZANNE | 3:17-CV-12513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26405 | PERRY, TONYA | 3:20-CV-02194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26406 | PERRY, TREVA | 3:17-CV-12371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26407 | PERSAUD, DEOMATTIE | 3:21-CV-08366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26408 | PERSE, VICTOR | 3:19-CV-21246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26409 | PERSICHILLI, DENISE | 3:20-CV-17590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26410 | PERSICO, ASHLEY | 3:17-CV-06408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26411 | PERSINGER, SUSAN KATZ | 3:18-CV-00754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26412 | PERSON, DANITA | 3:21-CV-14139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26413 | PERSON, DEE'BORAH | 3:19-CV-16916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26414 | PERSON, JANESE | 3:17-CV-06644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26415 | PERSON, TRANETTA | 3:20-CV-20218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26416 | PERSONS, DIANE | 3:17-CV-08942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26417 | PERTEETE, ANNIE | 3:20-CV-12569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26418 | PERULLO, SANDRA JEAN | 3:18-CV-14481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26419 | PERVENANZE, MARY | 3:20-CV-15771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26420 | PESCITELLI, BARBARA | 3:20-CV-11365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26421 | PESICEK, PATRICIA K | 3:21-CV-00910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26422 | PESICKA, ERNEST | 3:19-CV-05956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26423 | PESTELL, LORIA | 3:21-CV-06203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26424 | PETALOUS, SHARON MAY | BCV-17-102563 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - KERN COUNTY | PENDING |
| 7.26425 | PETER BENMAR AND CLAUDINE BENMAR V. JOHNSON & JOHNSON, ET AL. | MID-L-05709-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26426 | PETER NOVELLINO, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF KAREN NOVELLINO V. CBS CORPORATION, ET AL. | 190266/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.26427 | PETER, PATRICIA | 3:21-CV-05287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26428 | PETERS, ANTONIA | 3:20-CV-15063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26429 | PETERS, APRIL | 3:20-CV-13631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26430 | PETERS, ARLYS | 3:20-CV-13601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26431 | PETERS, BELINDA | 17CV318705 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.26432 | PETERS, BEVERLY | 3:21-CV-11257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26433 | PETERS, CAROL | 3:19-CV-00008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26434 | PETERS, CORINNE | 3:19-CV-00225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26435 | PETERS, DANIEL F. | 3:18-CV-00075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26436 | PETERS, ERIN | 3:21-CV-14203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26437 | PETERS, GEORGETTE | 3:21-CV-04923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26438 | PETERS, JASON | 3:20-CV-18908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26439 | PETERS, JOELENE | 3:20-CV-12124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26440 | PETERS, JOHN | 3:20-CV-11818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26441 | PETERS, JULIE | 3:21-CV-13131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26442 | PETERS, KIM | 3:17-CV-12480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26443 | PETERS, MARLENE | 3:21-CV-05213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26444 | PETERS, MARY ANN | 3:18-CV-09939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26445 | PETERS, ROBIN | 3:20-CV-02804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26446 | PETERS, SHERRY | 3:17-CV-10030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26447 | PETERS, SHERYL MAE | 3:21-CV-13291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26448 | PETERSEN, GARNETT | 3:20-CV-09435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26449 | PETERSEN, JUDITH I | 3:18-CV-00892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26450 | PETERSEN, MARGARET | 3:20-CV-12573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26451 | PETERSEN, ROBERT | 3:17-CV-01971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26452 | PETERSEN, SUSAN | 3:19-CV-01135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26453 | PETERSON, ANNIE | 3:20-CV-00260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26454 | PETERSON, CATHERINE | 3:17-CV-09891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26455 | PETERSON, CHERYL | 3:17-CV-09639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26456 | PETERSON, CHRISTINE | 3:21-CV-14778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26457 | PETERSON, CINDY | 3:21-CV-11292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26458 | PETERSON, CONNIE L | 3:18-CV-01395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26459 | PETERSON, DARLENE | 3:19-CV-18560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26460 | PETERSON, DONALD | 3:18-CV-02743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26461 | PETERSON, DONNA | ATL-L-002350-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26462 | PETERSON, DONNA | 3:18-CV-14588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26463 | PETERSON, JUDITH | 3:20-CV-17642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26464 | PETERSON, KAREN JEAN | 3:17-CV-09018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26465 | PETERSON, KARIN | 3:19-CV-10155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26466 | PETERSON, KIMBERLY DIANE | 3:20-CV-19274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26467 | PETERSON, LAWRENCE | 3:17-CV-06997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26468 | PETERSON, LILIAN | 3:21-CV-06104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26469 | PETERSON, LISA | 3:20-CV-17656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26470 | PETERSON, LORIAN | 3:19-CV-14269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26471 | PETERSON, LYDIA A | 3:17-CV-12626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26472 | PETERSON, LYNETTE | 3:20-CV-09142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26473 | PETERSON, MARILEE | 3:18-CV-09028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26474 | PETERSON, MARJORIE | 3:19-CV-21523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26475 | PETERSON, NANCY | 3:21-CV-18754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26476 | PETERSON, NANCY | 3:17-CV-09472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26477 | PETERSON, OLGA | 3:20-CV-10697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26478 | PETERSON, OSWALD | 3:18-CV-02041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26479 | PETERSON, PAMELA JEAN | 3:20-CV-11360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26480 | PETERSON, PATRICIA | 3:21-CV-02418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26481 | PETERSON, PATRICIA L | 3:21-CV-14423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26482 | PETERSON, PAULETTE C | 3:17-CV-11497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26483 | PETERSON, SANDRA | 3:21-CV-08490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26484 | PETERSON, SHARON | 3:21-CV-10664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26485 | PETERSON, TAMMY L | 3:19-CV-06792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26486 | PETERSON, THERESA | 3:18-CV-00746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26487 | PETERSON, TYRA | 3:20-CV-16942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26488 | PETERSON, VICKI | 3:17-CV-04720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26489 | PETETANT, COURTNEY S. | ATL-L-002677-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26490 | PETKA, ANNE | ATL-L-000654-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26491 | PETRACO, CAROL | ATL-L-2405-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26492 | PETREDIS, PATRICIA | 3:20-CV-12575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26493 | PETREFSKI, MARISOL | 3:21-CV-15464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26494 | PETRICCIOLI, PATRICIA | 3:21-CV-03195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26495 | PETRIDES, ANDREA | 3:17-CV-04870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26496 | PETRIE, CATHY | 3:20-CV-01159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26497 | PETRIE, STEVE | 3:17-CV-11150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26498 | PETRO, BONNIE | 3:17-CV-02649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26499 | PETRO, NORMA | 3:21-CV-04768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26500 | PETROFF, GERALDINE | 3:21-CV-15498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26501 | PETRONE, KATHLEEN | ATL-L-162416 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26502 | PETRONE, MARY | ATL-L-2635-L | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26503 | PETROSINO, MARIE T | 3:19-CV-21977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26504 | PETROSKY, DONNA | 3:17-CV-08234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26505 | PETROSYAN, YERANUHI | 3:21-CV-08550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26506 | PETROVANI, NICOLA | 3:20-CV-13572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26507 | PETROVANI, NICOLA | 3:20-CV-20710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26508 | PETRUCCI, CARMELLA | 3:20-CV-17298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26509 | PETRUCELLI, JENNIFER | 3:21-CV-04781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26510 | PETRUS, PAMELA | ATL-L-001400-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26511 | PETRY, JAMIE | 3:20-CV-04395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26512 | PETSCHE, STEFANIE | 3:21-CV-07850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26513 | PETT, ANN M | 3:19-CV-15298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26514 | PETTAWAY, MADELINE | 3:19-CV-01502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26515 | PETTI, KATHLEEN | 3:17-CV-13755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26516 | PETTI, ROSEMARIE | 3:17-CV-11340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26517 | PETTIES, DEZBA | 3:21-CV-03147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26518 | PETTIFORD, CRYSTAL | 3:17-CV-10067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26519 | PETTIGREW, CHRISTINE | 3:21-CV-04122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26520 | PETTIGREW, DANNETTE (03869) | 3:17-CV-03869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26521 | PETTIGREW, THOMAS | 3:20-CV-16438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26522 | PETTIS, MARJORIE | 3:18-CV-02968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26523 | PETTITT, VIRGINIA DARLENE | 3:20-CV-17744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26524 | PETTS, PATSY | 3:21-CV-11757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26525 | PETTUS, DANA | 3:20-CV-17570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26526 | PETTWAY, GLORIA | 3:21-CV-00397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26527 | PETTWAY, NORMA JEAN | 3:20-CV-15698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26528 | PETTWAY, TASHA | ATL-L-255-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26529 | PETTY, CHELL | 3:18-CV-16098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26530 | PETTY, GABRIELE | 3:18-CV-16224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26531 | PETTY, JAMES | 3:21-CV-11745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26532 | PETTY, JOSEPH | 3:18-CV-15645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26533 | PETTY-OLSON, DARLA | 3:19-CV-00184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26534 | PEUGH, PATRICIA | 3:21-CV-12001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26535 | PEVETO, PATSY | 3:21-CV-00060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26536 | PFEFFER, LISA | 3:21-CV-00751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26537 | PFEFFER, MARSHA | 3:20-CV-12276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26538 | PFEIFER, PATRINA | 3:21-CV-15907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26539 | PFEIFFER, CARL | 3:17-CV-11684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26540 | PFEIFFER, DANIELLE | 3:21-CV-03487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26541 | PFEIFFER, DAWN M | 3:18-CV-16849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26542 | PFEIFFER, ELLEN | 3:17-CV-09435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26543 | PFEIFFER, TAMMY | ATL-L002485-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26544 | PFIFER, ALLYSON | 3:19-CV-05869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26545 | PFLIPSEN, HEIDI | 3:20-CV-01044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26546 | PFRENZINGER, RICHARD | 3:20-CV-05110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26547 | PHALEN, SUSAN | 3:17-CV-13104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26548 | PHANNENSTIEL, DIANE | 3:20-CV-17593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26549 | PHANOR, LOU | ATL-L-002497-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26550 | PHEIFER, PATRICIA | 3:17-CV-08220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26551 | PHELPS, CONNIE | 3:20-CV-12740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26552 | PHELPS, DEBORAH | 3:21-CV-00067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26553 | PHELPS, PAMELA | 3:18-CV-02935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26554 | PHELPS, RONDA | 3:21-CV-18487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26555 | PHELPS, RONDA | 3:20-CV-15110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26556 | PHELPS, TODD DALE | 3:20-CV-11205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26557 | PHILEMON, CYRIL | 3:21-CV-11644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26558 | PHILLIP, BARBARA VICKI | 3:20-CV-13132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26559 | PHILLIPPE, JESSICA | ATL-L-002959-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26560 | PHILLIPPELLO, PHILLIP | 3:18-CV-10548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26561 | PHILLIPS, ARNELLA | 3:20-CV-14360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26562 | PHILLIPS, BARBARA | 3:20-CV-16144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26563 | PHILLIPS, BARBARA | 3:20-CV-00358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26564 | PHILLIPS, BEVERLY | ATL-L-2663-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26565 | PHILLIPS, BRANDY | 3:20-CV-03039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26566 | PHILLIPS, CALVIN | 3:20-CV-19017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26567 | PHILLIPS, CHERIE | 3:21-CV-08114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26568 | PHILLIPS, CHERIE | 3:21-CV-14774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26569 | PHILLIPS, CHERIE R | 3:20-CV-18933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26570 | PHILLIPS, CONNIE | ATL-L-002351-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26571 | PHILLIPS, CONNIE | 3:18-CV-03484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26572 | PHILLIPS, DANA | 3:18-CV-14445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26573 | PHILLIPS, DEBRA | 3:21-CV-05011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26574 | PHILLIPS, DESTINI | 3:21-CV-10925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26575 | PHILLIPS, DIANNE | 3:20-CV-00381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26576 | PHILLIPS, DONNA LYNN | 3:20-CV-10746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26577 | PHILLIPS, DOREEN | 3:20-CV-00812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26578 | PHILLIPS, ELMER | 3:20-CV-08514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26579 | PHILLIPS, EMY | 3:21-CV-01499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26580 | PHILLIPS, ERIN | 3:21-CV-00687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26581 | PHILLIPS, FRANCES E | 3:21-CV-19184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26582 | PHILLIPS, GARRY | 3:21-CV-06485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26583 | PHILLIPS, GERALDINE | 3:17-CV-13249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26584 | PHILLIPS, JAMES | 3:21-CV-06423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26585 | PHILLIPS, JANET R | 3:18-CV-16644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26586 | PHILLIPS, JODI R | 3:19-CV-05871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26587 | PHILLIPS, JOHN | 3:19-CV-14254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26588 | PHILLIPS, KAREN | 3:19-CV-12674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26589 | PHILLIPS, KATHRYN | 3:20-CV-10974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26590 | PHILLIPS, KATHRYN ANN | 3:18-CV-13112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26591 | PHILLIPS, KIM | 3:18-CV-03185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26592 | PHILLIPS, LESLEYANN | 3:17-CV-12947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26593 | PHILLIPS, LINDA | 3:19-CV-17934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26594 | PHILLIPS, LORILYN | 3:17-CV-08221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26595 | PHILLIPS, LORINE | 3:21-CV-04740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26596 | PHILLIPS, LOUISE | 3:19-CV-00009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26597 | PHILLIPS, MARCIA | 3:17-CV-10463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26598 | PHILLIPS, MARLON | 3:20-CV-19894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26599 | PHILLIPS, MATHAIS | 3:17-CV-05263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26600 | PHILLIPS, MELDA | 3:21-CV-04637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26601 | PHILLIPS, MESHI | 3:20-CV-09927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26602 | PHILLIPS, MICHAEL | 3:19-CV-15334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26603 | PHILLIPS, MONICA | 3:19-CV-17329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26604 | PHILLIPS, NANCY | 3:18-CV-10831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26605 | PHILLIPS, NANCY | 3:20-CV-18786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26606 | PHILLIPS, PEGGY | 3:19-CV-20297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26607 | PHILLIPS, R. DEAN | 3:21-CV-19164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26608 | PHILLIPS, RICHARD | 3:16-CV-07336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26609 | PHILLIPS, ROBYN | 3:18-CV-01570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26610 | PHILLIPS, ROGER | ATL-L-428-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26611 | PHILLIPS, ROXANN | 3:18-CV-02313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26612 | PHILLIPS, SARAH | 3:18-CV-03976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26613 | PHILLIPS, SHARON | 3:17-CV-10651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26614 | PHILLIPS, STEPHANIE | 3:20-CV-19793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26615 | PHILLIPS, TAMI | 3:17-CV-08349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26616 | PHILLIPS, TARA | 3:19-CV-00192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26617 | PHILLIPS, TINA | 3:21-CV-02037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26618 | PHILLIPS, TINA | 3:18-CV-17227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26619 | PHILLIPS, TINA MARIE | 3:20-CV-17741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26620 | PHILLIPS, VALERIE | 3:20-CV-14520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26621 | PHILLIPS, VALERIE | 3:18-CV-00699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26622 | PHILLIPS, WILLORA | 3:18-CV-04750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26623 | PHILPOT, MICHELLE | 3:18-CV-14095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26624 | PHIPPEN, PATSY | 3:21-CV-00399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26625 | PHIPPS, LORRAINE | 3:20-CV-10964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26626 | PHIPPS, MARIA | 3:20-CV-17663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26627 | PHIPPS, WILLIAM R | 3:18-CV-02405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26628 | PHOUMMALAYVANE, HESTER | 3:20-CV-04124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26629 | PHYLLIS ELSON AS EXECUTOR OF THE ESTATE OF EUGENE ELSON V. JOHNSON & JOHNSON, ET AL. | MID-L-005478-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.26630 | PHYTHYON, EVE | 3:21-CV-07500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26631 | PIACENZA, STEPHEN | ATL-L-002557-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26632 | PIASCK, TERESA | 3:17-CV-12056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26633 | PIASCZYK, EROLETTA | 3:18-CV-03391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26634 | PIAZZA, BARBARA | 3:18-CV-09423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26635 | PICANSO, DENISE | 3:21-CV-19163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26636 | PICARDI, MARIE | 3:18-CV-09425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26637 | PICCIANO, CAROL | 3:19-CV-04424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26638 | PICCIRILLO, DOLORES | 3:20-CV-15674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26639 | PICKAR, DIANE | 3:20-CV-06137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26640 | PICKARD SR, JAMES | 3:20-CV-04882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26641 | PICKARD, MILAGROS | 3:19-CV-20447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26642 | PICKELHAUPT, SCOTT | ATL-L-003466-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26643 | PICKETT, JANICE | 3:20-CV-05688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26644 | PICKETT, LEON | 3:21-CV-11099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26645 | PICKETT, MARIE | 3:21-CV-02741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26646 | PICKLE, NELLIE | 3:21-CV-12872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26647 | PICKLE, THERESA | 3:21-CV-01982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26648 | PICONE, GIROLAMO | BC699887 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.26649 | PICOU, NORMAN | 3:19-CV-00925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26650 | PICOU, RICHARD | 3:17-CV-11884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26651 | PIECH, SANDRA | 3:19-CV-00634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26652 | PIEFER, SUE ANN | 3:20-CV-13548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26653 | PIEKANSKI, DIANE | 3:17-CV-12837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26654 | PIEKLIK, SUZANNE | 3:18-CV-16778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26655 | PIEL, DORCAS | 3:21-CV-08825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26656 | PIELACH, CONCETTA | 3:21-CV-10528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26657 | PIEPER, KELLY | 3:21-CV-04348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26658 | PIEPER, VICKI | 3:21-CV-16257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26659 | PIER, JUANITA | 3:19-CV-05579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26660 | PIERCE, AUTUMN | 3:21-CV-06594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26661 | PIERCE, BRANDI | 3:20-CV-19834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26662 | PIERCE, BRYAN | 3:20-CV-05849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26663 | PIERCE, CAROL | 3:20-CV-16505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26664 | PIERCE, CONNIE | 3:21-CV-03238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26665 | PIERCE, DEANNA | 3:17-CV-09578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26666 | PIERCE, ESSIE M | 3:18-CV-09941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26667 | PIERCE, FREDRIC | 3:21-CV-04244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26668 | PIERCE, JOYCE | 3:19-CV-17324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26669 | PIERCE, JULIE | 3:20-CV-16506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26670 | PIERCE, LETITIA | 17CV321202 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.26671 | PIERCE, MARION | 3:17-CV-03750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26672 | PIERCE, MARY | 3:20-CV-07719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26673 | PIERCE, MARY | 3:18-CV-10892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26674 | PIERCE, REBECCA | 3:21-CV-00927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26675 | PIERCE, ROBIN | 3:21-CV-16590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26676 | PIERCE, SANDRA | 3:21-CV-16600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26677 | PIERCE, SHANIKA | 3:20-CV-18763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26678 | PIERCE, SHARON | 3:18-CV-00688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26679 | PIERCE, SONDRA | 3:18-CV-02259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26680 | PIERCE, SUSAN | 3:18-CV-05726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26681 | PIERCE-BEMIS, JUANITA | 3:20-CV-06389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26682 | PIERCE-FITZGERALD, RENETTA | ATL-L-003204-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26683 | PIERCEY, JOAN | 3:21-CV-14937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26684 | PIERI, TIMOTHY | ATL-L-002352-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26685 | PIERRE-LOUISE, GLYNIS | 3:20-CV-05122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26686 | PIERSON, DOROTHY | ATL-L-003467-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26687 | PIERSON, PORTIA | 3:20-CV-13024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26688 | PIESCHEK, DAWN | 3:20-CV-14124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26689 | PIETRON, BARBARA | 3:20-CV-06242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26690 | PIETRUSZKA, MARTA | ATL-L-001470-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26691 | PIETSCH, KATHLEEN | 3:21-CV-16154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26692 | PIETZKE, ROBERT | 3:19-CV-19139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26693 | PIETZKE-WITMER, SILVIA | 3:20-CV-04244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26694 | PIFER, DIANE | 3:18-CV-00819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26695 | PIGG, KATHY | 3:20-CV-09143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26696 | PIGNATELLI, DELANN | 3:21-CV-00862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26697 | PIGNATIELLO, LISA A | 3:21-CV-19700 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.26698 | PIKE, LINDA | 3:17-CV-12066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26699 | PIKE, SHARON | 3:17-CV-10669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26700 | PIKE, TAMMARA | 3:18-CV-00749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26701 | PIKUL, PAULA MARIE | 3:21-CV-15499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26702 | PIKULA, TERI | 3:20-CV-13522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26703 | PILAPIL, JONATHAN | 3:17-CV-10841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26704 | PILAR ARREOLA V. A.W. CHESTERTON COMPANY, ET AL. | 21-L-7632 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.26705 | PILCH, SAMUEL | 3:19-CV-07274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26706 | PILCHER, BRENDA | 3:18-CV-12255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26707 | PILCHER, JANET | 3:21-CV-08022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26708 | PILE, ELEANOR | 3:18-CV-09618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26709 | PILEGARD, VIRGINIA | 3:21-CV-16247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26710 | PILIPOVICH, JOANNA | 3:17-CV-12521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26711 | PILKINGTON, DENISE | 3:21-CV-09385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26712 | PILKINGTON, TAMA | 3:21-CV-16170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26713 | PILLE, CYNTHIA | 3:19-CV-00010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26714 | PILLEN, AMIE LOUISE | 3:20-CV-11219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26715 | PILLERS, CHRISTINE | 3:20-CV-13389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26716 | PIMENTEL, ELEANOR | 3:17-CV-07705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26717 | PIMENTEL, MONICA | 3:20-CV-08857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26718 | PIMENTEL, NORMA | 3:21-CV-02968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26719 | PINA, MARGIE | 3:17-CV-07414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26720 | PINCKNEY, AMANDA | 3:20-CV-13230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26721 | PINCKNEY, DOROTHY | 3:18-CV-05653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26722 | PINCKNEY-DUGAN, KRISTEN | 3:21-CV-11955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26723 | PINE, NICOLE | 3:21-CV-10666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26724 | PINEDA, ISIDORA | 3:20-CV-20615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26725 | PINEDA, JOANNE L. | 3:21-CV-12752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26726 | PINEDA, RAFAEL | 3:21-CV-06617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26727 | PINEIRO, LOYDA | 3:21-CV-11857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26728 | PINEIRO-ZUCKER, DIANE | 3:18-CV-00079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26729 | PINELLI, THOMAS | 3:18-CV-14401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26730 | PINES, DAVID A | 3:19-CV-09133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26731 | PINHEIRO, CARMEN | 3:17-CV-09431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26732 | PINIZZOTTO, JOSEPH | ATL-L-1873-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26733 | PINK, DEBRA | 3:20-CV-02291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26734 | PINKERTON, JACQUELYN J | 3:20-CV-17626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26735 | PINKERTON, MICHAEL S | 3:18-CV-01545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26736 | PINKNEY, KIMBERLY | 3:19-CV-21554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26737 | PINKOSKI, DANIEL | 3:21-CV-17691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26738 | PINKSTON JR, NELSON | 3:21-CV-02053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26739 | PINNACLE, AARON | 3:20-CV-09889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26740 | PINNIX, SUE ELLEN | 3:20-CV-15135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26741 | PINO, ANDREA | 3:20-CV-09928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26742 | PINO, GLORIA | 3:20-CV-18993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26743 | PINO, LISA M. | 3:21-CV-16101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26744 | PINSKE, NICOLE | 3:21-CV-00514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26745 | PINTARCH, SARAH | 3:18-CV-17540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26746 | PINTO, BONNIE | 3:21-CV-09472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26747 | PINTO, LORI A | ATL-L-003643-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26748 | PIONTKOWSKI, JOANNE | ATL-L-002836-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26749 | PIOREK, MARYANNE | 3:17-CV-12153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26750 | PIPER, JUANADYNE | 3:21-CV-01479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26751 | PIPER, MARY | 3:19-CV-19999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26752 | PIPER, PEGGY | 3:21-CV-18376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26753 | PIPER, VICTOR | 3:18-CV-08490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26754 | PIPKIN, ANNIE | 3:20-CV-16253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26755 | PIPKIN, DELORES | 3:21-CV-01830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26756 | PIPKINS, DELNA REEVES | 3:20-CV-11373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26757 | PIPKINS, FELICE | 3:21-CV-05519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26758 | PIPKINS, SUSAN | 3:21-CV-16150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26759 | PIPOLO, GRACE M | 3:19-CV-18795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26760 | PIPPITT, ALEXANDRA L | 3:20-CV-01747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26761 | PIQUE, BRADLEY | 3:20-CV-00004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26762 | PIRIE, SUSAN | 3:20-CV-10336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26763 | PIRRAGLIA, KENNETH | 3:17-CV-00081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26764 | PIRRELLO, LYNNE K | 3:21-CV-15501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26765 | PIRRUNG, BRADLEY G | 3:20-CV-00021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26766 | PIRTLE, JANEEN | 3:17-CV-12899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26767 | PIRTLE, JESSICA | 3:20-CV-12026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26768 | PIRTLE, NANCY | 3:17-CV-03000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26769 | PISANESCHI, NICOLE | 3:18-CV-17707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26770 | PISANO, BARBARA | 3:21-CV-18316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26771 | PISANO, CARISSA | 3:21-CV-07456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26772 | PISANO, DONNA | 3:20-CV-12582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26773 | PISANO, MICHELE | 3:21-CV-09938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26774 | PISAPIA, PATRICIA | 3:21-CV-00179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26775 | PISCIONE JR., NICHOLAS | 3:20-CV-04289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26776 | PISH, STEVE | 3:21-CV-17607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26777 | PISSAS, MIRIAM | 3:20-CV-19889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26778 | PISTOLE, DONALD | 3:21-CV-17846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26779 | PITCHER, DEBORAH | 3:18-CV-15821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26780 | PITCOCK, PENNY | 3:21-CV-04092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26781 | PITEA, CHERYL | 3:20-CV-18503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26782 | PITEO, JEAN | 3:17-CV-05217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26783 | PITRE, ALENA | 3:21-CV-05284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26784 | PITSTICK, SANDRA | 3:18-CV-17713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26785 | PITT, BEVERLY | 3:20-CV-11508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26786 | PITTAM, FREDA | 3:19-CV-20293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26787 | PITTENGER, MELISSA | 3:21-CV-07744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26788 | PITTMAN, ALAN | 3:18-CV-12352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26789 | PITTMAN, CAROLINE | 3:21-CV-11403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26790 | PITTMAN, LAURA | 3:21-CV-02104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26791 | PITTMAN, LAURA | 3:21-CV-05963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26792 | PITTMAN, LIZZIE | 3:20-CV-14919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26793 | PITTMAN, PATRICIA | 3:20-CV-15876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26794 | PITTMAN, YVONNE M. | ATL-L-003367-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26795 | PITTORF, JOHANNA | 3:20-CV-11880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26796 | PITTS, CURTIS | 3:18-CV-11945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26797 | PITTS, DEBRA | 3:21-CV-05882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26798 | PITTS, ERIN PICHE | 3:21-CV-07934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26799 | PITTS, JOYCE | 3:20-CV-15106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26800 | PITTS, KYNESHA | 3:20-CV-13591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26801 | PITTS, MANDY | 3:21-CV-01294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26802 | PITTS, MARY | 3:21-CV-12042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26803 | PITTS, NORMAN | 3:21-CV-11684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26804 | PITTS, PATRICIA DIANE | 3:20-CV-17716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26805 | PITTS, RICARDO | 3:21-CV-06190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26806 | PITTS, ROSIE | 3:21-CV-16865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26807 | PITTS, SHARON H | 3:20-CV-14848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26808 | PITTS, TALICIA | 3:20-CV-19719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26809 | PITTSLEY, LINDA | 3:20-CV-05406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26810 | PIUROWSKI, AMY | 3:19-CV-05011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26811 | PIVAC, JANESS | 3:18-CV-01823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26812 | PIXLER, TRACI | ATL-L-002186-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26813 | PIZANO, KARLA | 3:21-CV-18603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26814 | PIZINGER, CARYL L | 3:20-CV-09547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26815 | PIZON, MARTA | 3:21-CV-01607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26816 | PIZZO, JANICE | 3:18-CV-01559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26817 | PIZZONI, VENUS | 18CV339081 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.26818 | PIZZONIA, MARY | 3:21-CV-00087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26819 | PIZZUTI, LORRAINE FRANCIS | 3:21-CV-04838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26820 | PLACE, MICHAEL F. | 3:20-CV-03898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26821 | PLACITO, JOANNE | 3:18-CV-14866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26822 | PLAISANCE, MARCY LACHNEY | 3:20-CV-10115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26823 | PLAKAS, GINA | 3:21-CV-01836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26824 | PLANK, JENNIFER | 3:21-CV-06951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26825 | PLANT, MARY ANNA | ATL-L-001806-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26826 | PLANTE, CAROL | 3:18-CV-10692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26827 | PLANTE, CLAIRE | 3:20-CV-07235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26828 | PLASCENCIA, VERONICA | 3:20-CV-20730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26829 | PLASS, DIANE | 3:18-CV-01164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26830 | PLATER, LOGIS | 3:20-CV-02162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26831 | PLATER, TAMMY | 3:21-CV-04220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26832 | PLATH, SHARON A | 3:17-CV-12885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26833 | PLATOS, LORETTA R | 3:20-CV-13164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26834 | PLATT, AMBER | 3:21-CV-16654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26835 | PLATT, CAROL | 3:19-CV-09086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26836 | PLATZ, BARBARA | 3:19-CV-19744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26837 | PLAUTZ, SALLY | 3:17-CV-10906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26838 | PLAVAN, NANCY LYNN | 3:19-CV-19469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26839 | PLAVSIC, JOYCE MAE | 3:20-CV-07778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26840 | PLAYFORD, MYTYL | 3:18-CV-10506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26841 | PLEDGER, ANTHONY | 3:21-CV-01465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26842 | PLEMONS, DOROTHY | 3:17-CV-13235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26843 | PLENERT, HELEN | 3:21-CV-01600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26844 | PLESHE, LU-ANN | 3:20-CV-18788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26845 | PLETSCH, DIANE | 3:17-CV-09641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26846 | PLETZER, CARYN | 3:17-CV-12886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26847 | PLEW, MONTY | 3:20-CV-12220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26848 | PLOCHER, BETH | 3:17-CV-09107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26849 | PLONT, MICHELLE | 3:21-CV-18164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26850 | PLOTNER, ROBERT | 3:17-CV-11299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26851 | PLOTT, DIANE | 3:19-CV-12590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26852 | PLOWMAN, LORETTA MARIE | 3:20-CV-09148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26853 | PLUMMER, ETHEL MARIE | 3:17-CV-11805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26854 | PLUMMER, KATHLEEN | 3:20-CV-04345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26855 | PLUNKETT, SHARI | 3:19-CV-07718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26856 | PLUTA, DORIS | 3:18-CV-11992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26857 | POAG, VIRGINIA | 3:18-CV-12340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26858 | POARCH, KIMBERLY ANN | 3:20-CV-19059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26859 | POCHE, LEON | 3:16-CV-07501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26860 | POCK, RHONDA | 3:20-CV-11684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26861 | POCKLINGTON, SALLY | 3:20-CV-15314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26862 | PODGORSKI, KATHLEEN | 3:20-CV-09651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26863 | PODGORSKI, TRACY | 3:20-CV-10965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26864 | PODMORE, MARGARET | 3:19-CV-20991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26865 | PODWILS, EILENE | 3:19-CV-05640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26866 | POE, BELINDA | 3:18-CV-03146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26867 | POE, JAMES | 3:19-CV-05148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26868 | POE, RICHARD | 3:18-CV-16528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26869 | POELING, DEANNA | 3:17-CV-09416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26870 | POFERL, LORI | 3:21-CV-10381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26871 | POFF, DONNA | 3:20-CV-01532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26872 | POGORELC, CHERYL | ATL-L-002558-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26873 | POINDEXTER, BERNITA | 3:20-CV-18470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26874 | POINTER, DARCELLE | 3:20-CV-12965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26875 | POINTER, MARIA | 3:20-CV-17665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26876 | POIO, NANCY | 3:20-CV-09436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26877 | POKOS, JUDITH | 3:20-CV-06954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26878 | POKRYSKA, JEFFREY | ATL-L-205-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26879 | POLAK, CARIAMBER | 3:18-CV-12871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26880 | POLAN, MARY A | 3:20-CV-15557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26881 | POLANCO, ROSIE | 3:21-CV-02670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26882 | POLANCO, ROSIE V. | 3:21-CV-00371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26883 | POLAND, PETER J. | 3:19-CV-01193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26884 | POLAND, SHARON | 3:18-CV-01565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26885 | POLCEN, KAREN | 3:20-CV-09755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26886 | POLCEN, KAREN | 3:21-CV-14953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26887 | POLE, PAM | 3:20-CV-13860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26888 | POLES, GARY | 3:21-CV-04164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26889 | POLIN, MIYA | 3:20-CV-17679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26890 | POLINICE, VINCENT | 3:21-CV-06643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26891 | POLINSKI, PATRICIA | 3:21-CV-05507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26892 | POLITE, CASSANDRA A. | 3:19-CV-18835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26893 | POLITES, CHRISTINA | 3:21-CV-18222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26894 | POLITO, PATRICIA | 3:21-CV-11579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26895 | POLITTE, BRENDA | 3:20-CV-04358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26896 | POLIZZI, LINDA | 3:18-CV-13962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26897 | POLK, BARBARA | 3:21-CV-09210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26898 | POLK, DORIS LEVONE | 3:21-CV-00404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26899 | POLK, JOANN T | 3:21-CV-11654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26900 | POLK, KARLA | 3:20-CV-16442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26901 | POLK, KIM | 3:20-CV-13915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26902 | POLLACK, RUTH | 3:21-CV-04683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26903 | POLLARD, DEBORAH | ATL-L-243-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26904 | POLLARD, GENEVA | 3:20-CV-00561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26905 | POLLARD, PEGGY | 3:17-CV-09773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26906 | POLLARD, REGINA | 3:20-CV-02874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26907 | POLLARD, SUSAN C. | 3:19-CV-01828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26908 | POLLASTRO, ALISON | 3:20-CV-03080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26909 | POLLICK, RICHARD | 3:20-CV-00065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26910 | POLLORENA, CARMEN | 3:19-CV-20121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26911 | POLLORENO, ELIZABETH | 3:20-CV-02840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26912 | POLLY, HELENE | 3:17-CV-08350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26913 | POLOMARENKO, ROBIN | 3:20-CV-00800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26914 | POLSON, SUSAN | 3:19-CV-12354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26915 | POLSTON, ANNA | 3:20-CV-06206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26916 | POLTER, LAWRENCE | 3:17-CV-11634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26917 | POLUS, LISA | 3:21-CV-13137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26918 | POLVINEN, EINO | 3:18-CV-11333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26919 | POMERLEAU, JOANNE | 3:20-CV-01593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26920 | POMEROY, ANN | ATL-L-002187-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26921 | POMPA, ORALIA | 3:19-CV-06942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26922 | POMPONIO, CINDY | 3:20-CV-13575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26923 | PONCE, AGNES | 3:21-CV-04888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26924 | PONCE, CECILIA | 3:21-CV-19128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26925 | PONCE, GRACIELA | 3:20-CV-12987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26926 | PONCE, PEDRO | 3:21-CV-17314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26927 | PONCHART, JODY | 3:20-CV-14269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26928 | POND, NANCY | 3:21-CV-06467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26929 | PONDER, ALICIA | 3:21-CV-05869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26930 | PONDER, COURTNEY | 3:21-CV-08486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26931 | PONDER, GINNY | 3:18-CV-15471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26932 | PONDER, HUGH | 3:21-CV-06581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26933 | PONDER, RUTH | 3:21-CV-04343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26934 | PONDILLO, ALBERT | ATL-L-2766-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26935 | PONGRACZ-BARTHA, EDWARD | BC704115 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.26936 | PONTARELLI, NANCY | 3:18-CV-01554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26937 | PONTE, FRANK | 3:21-CV-10700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26938 | PONTICELLO, CONSTANCE | 3:21-CV-15905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26939 | PONTIOUS, DIANE | 3:18-CV-00155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26940 | PONTO, TONI | 3:18-CV-16317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26941 | POOL, MELISSA | 3:212-CV-15819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26942 | POOLE, BARBARA | 3:21-CV-03974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26943 | POOLE, CHARLOTTE | 3:20-CV-17559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.26944 | POOLE, DEIDRE | 3:20-CV-17583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26945 | POOLE, DOROTHY | 3:19-CV-00725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26946 | POOLE, JONATHAN | 3:20-CV-04880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26947 | POOLE, KRISTY | 3:19-CV-14040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26948 | POOLE, PATRICIA E | N17C-05-357 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.26949 | POOLE, TOMMIE | 3:18-CV-00690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26950 | POOLE, VICTORIA | 3:18-CV-16944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26951 | POORE, LAURA | 3:21-CV-18109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26952 | POPE, LENORA | 3:20-CV-09743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26953 | POPE, MARY LOU | 3:17-CV-11702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26954 | POPE, ORIA | 3:20-CV-09150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26955 | POPE, SHARON | 3:19-CV-08740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26956 | POPE, STARYA | 3:20-CV-09543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26957 | POPE, THERESA | 3:20-CV-12752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26958 | POPE, WILLETTE | 3:20-CV-11970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26959 | POPLEON, KENDRA | 3:20-CV-11904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26960 | POPLICK, HEIDI DAWN | 3:21-CV-11112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26961 | POPOV, SHARON | ATL-L-2290-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26962 | POPP, KAREN | 3:17-CV-01384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26963 | POPPINS, MARY | 3:17-CV-09780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26964 | POPVICH, JONATHAN | 3:21-CV-16204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26965 | POPYNIA, JOHN | 3:20-CV-03352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26966 | PORCHER, CLAUDIA | 3:19-CV-19882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26967 | PORCHER, PATRICIA S | 3:21-CV-03710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26968 | POREDA, ROBERT | 3:21-CV-06813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26969 | PORRAZZO, DENEEN | ATL-L-002353-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26970 | PORRES, NIVIA ALONSO | 2021-001592-CA-01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.26971 | PORTA, JO A. | 3:18-CV-16827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26972 | PORTAL, GLORIA F | 3:21-CV-13182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26973 | PORTEOUS, HEIDI | 3:18-CV-01369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26974 | PORTER, BILLENA | 3:18-CV-09269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26975 | PORTER, BOBBY | 3:17-CV-08215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26976 | PORTER, CARLENE | 3:20-CV-12913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26977 | PORTER, CATHY | 3:17-CV-06728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26978 | PORTER, DOLORES D | 3:18-CV-13057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26979 | PORTER, ECHANNA | 3:20-CV-13176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26980 | PORTER, FRANCES | 3:21-CV-18580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26981 | PORTER, INITA | 3:19-CV-18441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26982 | PORTER, MARNA | 3:20-CV-09132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26983 | PORTER, MARSHA | 3:21-CV-17273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26984 | PORTER, MISTY | 3:19-CV-22207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26985 | PORTER, NELLIE | 3:19-CV-22059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26986 | PORTER, NYISAH | 3:18-CV-13140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26987 | PORTER, PHIL | 3:21-CV-18961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26988 | PORTER, REBECCA | 3:20-CV-17704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26989 | PORTER, ROSE | 3:18-CV-01553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26990 | PORTER, ROSIE | 3:20-CV-10585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26991 | PORTER, SARA | 3:21-CV-03970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26992 | PORTER, SHAYLA | ATL-L-002911-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26993 | PORTER, SHERRY | 3:20-CV-17726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26994 | PORTER, VANESSA | 3:17-CV-12905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26995 | PORTER, VERONICA | 3:17-CV-10826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26996 | PORTERA, JUDY | 3:18-CV-09452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26997 | PORTERFIELD, BOBBY | 3:21-CV-06843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.26998 | PORTERFIELD, DUSTIN | ATL-L-002354-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.26999 | PORTER-PANT, DOROTHY | 3:19-CV-05641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27000 | PORTILLES, DEANNA | 3:17-CV-12723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27001 | PORTILLO, MILAGRO | 3:21-CV-12254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27002 | PORTMAN, EVELYN | 3:20-CV-10493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27003 | PORTUGAL, ELIZABETH | 3:20-CV-15775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27004 | POSERINA, ROBERT | 3:18-CV-17356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27005 | POSEY, JANNAE K. | 17CV18707 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.27006 | POSEY, WALTER | 3:21-CV-03308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27007 | POSILLICO, JEANNE | 3:20-CV-12312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27008 | POSLUSZNY, TIFFANY | 3:17-CV-10763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27009 | POSNER, ESTHER M | 3:18-CV-13897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27010 | POSO, TANYA | 3:21-CV-05600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27011 | POSS, DIANE | 3:20-CV-00354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27012 | POST, JASMYNE | 3:21-CV-06054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27013 | POSTON, DARLENE | 3:20-CV-09349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27014 | POSTON, DEBRA | 3:20-CV-17580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27015 | POSTON, LINDA | 3:21-CV-04111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27016 | POTEAT, CYNTHIA | 3:21-CV-19681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27017 | POTEAT, CYNTHIA | 3:21-CV-19681 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27018 | POTEET, ALAN | 3:19-CV-14782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27019 | POTEET, MARY | 3:21-CV-05470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27020 | POTERE, JOHN | 3:20-CV-15853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27021 | POTES, ALENA | 3:21-CV-16550 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27022 | POTKOSKI, THOMAS C. | 3:19-CV-07672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27023 | POTTER, BETH | 3:18-CV-08210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27024 | POTTER, CAJET ANN | 3:20-CV-06386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27025 | POTTER, DORIS A. | 3:21-CV-16586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27026 | POTTER, MINNIE | 3:21-CV-09282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27027 | POTTER, RICHARD | 3:17-CV-10094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27028 | POTTER, SUE | 3:21-CV-07809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27029 | POTTS, BRENDA | 3:19-CV-14041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27030 | POTTS, CONTANCE L | 3:20-CV-18882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27031 | POTTS, DEBORAH | 3:20-CV-05407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27032 | POTTS, JANIE | 3:16-CV-08725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27033 | POTTS, MICHAEL | 3:20-CV-14977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27034 | POTTS, SANDRA | 3:17-CV-01142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27035 | POTTS, SARAH | 3:19-CV-12670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27036 | POTVIN, MICHELE | 3:20-CV-05867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27037 | POULAIN, BRENDA | 3:20-CV-20069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27038 | POULILLO, REGINA | ATL-L-002204-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27039 | POULIN, CAROL | ATL-L-002188-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27040 | POULIN, DEBRA | 3:17-CV-09320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27041 | POUND, KRISTIN | 3:21-CV-16295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27042 | POUNDS, BETTE | 3:21-CV-04074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27043 | POUST, LYN | 3:20-CV-06658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27044 | POVERELLI, PERRY | 3:21-CV-02194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27045 | POWE, APRIL | 3:20-CV-05741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27046 | POWELL, ALICE | 3:21-CV-07751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27047 | POWELL, ALICIA | 3:20-CV-09476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27048 | POWELL, BETTY | 3:20-CV-11096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27049 | POWELL, BETTYE S | 3:18-CV-14440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27050 | POWELL, BURNELE VENABLE | 3:20-CV-10073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27051 | POWELL, CAROLYN | 3:21-CV-16599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27052 | POWELL, CHARLENE | 3:21-CV-01489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27053 | POWELL, CYNTHIA | 3:18-CV-01574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27054 | POWELL, DAWN | 3:20-CV-17576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27055 | POWELL, DEBRA | 3:17-CV-09388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27056 | POWELL, DENNIS | 3:21-CV-19805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27057 | POWELL, DENNIS | 3:21-CV-19805 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27058 | POWELL, DONNA | 3:21-CV-14441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27059 | POWELL, DORIS | N17C-05-390 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.27060 | POWELL, ELLIS | 3:19-CV-00758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27061 | POWELL, GENEVA | 3:21-CV-08253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27062 | POWELL, GEORGINA | 3:21-CV-05303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27063 | POWELL, GWENEVER | ATL-L-001718-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27064 | POWELL, JOANNE | 3:20-CV-06424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27065 | POWELL, JOHNQUNELL | 3:20-CV-13739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27066 | POWELL, KAREN | 3:20-CV-05408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27067 | POWELL, LATINA | 3:18-CV-00255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27068 | POWELL, LOIS D | 3:21-CV-19131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27069 | POWELL, MARSHA | 3:19-CV-16466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27070 | POWELL, NANCY | CIVDS1721453 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.27071 | POWELL, REBECCA | 3:20-CV-13508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27072 | POWELL, RONALD, SR | 3:21-CV-17853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27073 | POWELL, SAMUEL | 3:21-CV-06663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27074 | POWELL, SARA | ATL-L-105-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27075 | POWELL, SHERRY L | 3:19-CV-07706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27076 | POWELL, SHIRLEY | 3:21-CV-13286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27077 | POWELL, SR., WARREN | 3:17-CV-13215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27078 | POWELL, STACY T | 3:20-CV-17737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27079 | POWELL, SUSAN | 3:17-CV-13690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27080 | POWELL, WILMA | 3:17-CV-06345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27081 | POWELL, WILMA | 3:21-CV-16262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27082 | POWELL-COLE, ROSALIND | 3:20-CV-12073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27083 | POWELL-PARK, ERIKA | 3:21-CV-01157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27084 | POWER, ESTELL | 3:21-CV-01472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27085 | POWERS, CHRISTINA | 3:19-CV-13058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27086 | POWERS, CINDY | 3:21-CV-14781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27087 | POWERS, DENNIS | 3:21-CV-04606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27088 | POWERS, EVELYN | 3:21-CV-14869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27089 | POWERS, GENEVA | 3:17-CV-09384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27090 | POWERS, IRENE | 3:19-CV-12498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27091 | POWERS, JEAN | 3:18-CV-03601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27092 | POWERS, JOLITA | 3:19-CV-20311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27093 | POWERS, JOSEPH LENDY | 3:21-CV-15560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27094 | POWERS, KATHLEEN | 3:19-CV-08832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27095 | POWERS, MARGARET | 3:21-CV-09901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27096 | POWERS, PATRICIA D. | 3:19-CV-01835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27097 | POWERS, SAMUEL | 3:20-CV-12997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27098 | POWERS, SONDA | 3:21-CV-01580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27099 | POWERS, STACY | 3:17-CV-09274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27100 | POWERS, STEVEN | 3:17-CV-10471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27101 | POWERS, VICTORIA | 3:21-CV-16245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27102 | POYNTER, MELINDA | 3:17-CV-08756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27103 | POZARSKI, JOSEPH | 3:21-CV-07989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27104 | POZO, JORGE, JR | 3:21-CV-19612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27105 | POZO, JORGE, JR | 3:21-CV-19612 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27106 | PRACK, VICTORIA | 3:20-CV-01486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27107 | PRADO, NIKOLE | 3:20-CV-12308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27108 | PRADOS, ANTHONY | 3:20-CV-06706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27109 | PRASHER, BEVERLY | 3:21-CV-00675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27110 | PRASIL, THERESA | 3:18-CV-00562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27111 | PRATER, LISA | 3:21-CV-05228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27112 | PRATER, MARIE | 3:19-CV-21734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27113 | PRATER, PRISCILLA | 3:21-CV-04813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27114 | PRATHER, GLENDA C | 3:20-CV-18990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27115 | PRATL, SUSAN | 3:18-CV-11285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27116 | PRATLEY, WENDY | 3:21-CV-09392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27117 | PRATT, BENITA | 3:20-CV-13577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27118 | PRATT, CATHY | 3:17-CV-12233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27119 | PRATT, DANA | ATL-L-2506-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------------------------------------------|
| 7.27120 | PRATT, LINDA | 3:17-CV-11576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27121 | PRATT, LOUISA | 3:21-CV-07207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27122 | PRATT, STEPHANIE | 3:21-CV-01890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27123 | PRAVATA, FRANCES | 3:21-CV-09494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27124 | PRAWOTO, JUNI | 3:18-CV-08094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27125 | PRAY, WILLIAM | 3:19-CV-08115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27126 | PREACELY, LULA | 3:20-CV-01877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27127 | PREBLE, TODD | 3:19-CV-14200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27128 | PRECIADO, EMELENA | 3:18-CV-08472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27129 | PREDDY, LILLIAN | 3:19-CV-12132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27130 | PREDIUM-MORRIS, VELMA | 3:19-CV-20350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27131 | PREE, FRED | 3:20-CV-11504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27132 | PREECE, BRENDA | 3:20-CV-09437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27133 | PREER, RICHARD | 3:20-CV-19846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27134 | PREGLER, MARY | 3:20-CV-15354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27135 | PREISS, MELISSA | 3:17-CV-08301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27136 | PREMEAUX, SANDRA | 3:18-CV-14528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27137 | PRESBERRY, DIONNE | 3:21-CV-08222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27138 | PRESCOTT, ALLEN | ATL-L-002559-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27139 | PRESCOTT, JACK L | 3:18-CV-02301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27140 | PRESCOTT, RAMONA | 3:17-CV-11598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27141 | PRESLEY, LADENA | 3:20-CV-16219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27142 | PRESLEY, SANDRA | 3:17-CV-11266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27143 | PRESLEY, STEPHANIE | 3:18-CV-01564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27144 | PRESNAL, ROSE | ATL-L409-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27145 | PRESTON, ALINE | 3:20-CV-10629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27146 | PRESTON, CHLOE | 3:21-CV-05254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27147 | PRESTON, DIANA | 3:21-CV-17288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27148 | PRESTON, MICHELLE M | 3:21-CV-00407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27149 | PRESTON, WILLIAM L | 3:20-CV-11948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27150 | PRESWORSKY, PAULA | 3:17-CV-08770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27151 | PRETE, RICHARD | 3:19-CV-00322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27152 | PRETTYPAINT, LORI | ATL-L-002189-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27153 | PREUSS, JOY | 3:20-CV-07389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27154 | PREVITI, PATRICIA | 3:20-CV-15976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27155 | PREVOST, CHRIS | 3:18-CV-09208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27156 | PREVOST, GEORGIANA | 3:18-CV-16794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27157 | PRIBYL, HEIDI | 3:21-CV-12471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27158 | PRICE, AMANDA | 3:21-CV-04251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27159 | PRICE, ANDREA | ATL-L-1958-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27160 | PRICE, ANGIE | ATL-L-003225-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27161 | PRICE, ANNE | 3:20-CV-09037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27162 | PRICE, BEATRICE | 3:20-CV-05742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27163 | PRICE, BRENDA | 3:20-CV-06860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27164 | PRICE, CAROL | 3:19-CV-10014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27165 | PRICE, COLLEEN | 3:20-CV-11220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27166 | PRICE, DARNEILA C | 3:19-CV-14684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27167 | PRICE, DONNA | 3:18-CV-15822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27168 | PRICE, ERIKA | ATL-L-002190-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27169 | PRICE, FELIPE | 3:17-CV-11193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27170 | PRICE, GINGER | 3:21-CV-07524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27171 | PRICE, GINGER | 3:18-CV-04721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27172 | PRICE, GINGER F. | 3:19-CV-15981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27173 | PRICE, GLORIA | 3:17-CV-11422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27174 | PRICE, GREGORY | 3:20-CV-10692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27175 | PRICE, JACKIE | 3:20-CV-17600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27176 | PRICE, JANIE | 3:20-CV-16507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27177 | PRICE, KANISHA | 3:21-CV-06682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27178 | PRICE, KAREN | 3:17-CV-11595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27179 | PRICE, KATHY | 3:19-CV-20035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27180 | PRICE, KATHY | 3:21-CV-01536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27181 | PRICE, LA 'SHAWN | 3:19-CV-19098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27182 | PRICE, LINDA | 3:21-CV-10668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27183 | PRICE, PATRICIA | 3:20-CV-07392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27184 | PRICE, PATRICIA | 3:20-CV-09156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27185 | PRICE, PATRICIA | 3:21-CV-06261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27186 | PRICE, PHILLIP | 3:20-CV-14732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27187 | PRICE, SANDRA | 3:21-CV-02992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27188 | PRICE, SCOTT | 3:19-CV-00914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27189 | PRICHER, DEBRA | 3:21-CV-16418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27190 | PRICKETT, SANDRA KOPP | 3:19-CV-20353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27191 | PRIDE, DORETHA | 3:21-CV-05876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27192 | PRIDGEN, BETH L | 3:20-CV-09158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27193 | PRIDGEN, SUSAN | 3:21-CV-07371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27194 | PRIEL, SUSAN | 3:21-CV-06469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27195 | PRIEST, ANGELA | 3:21-CV-12949 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27196 | PRIEST, CATHERINE | 3:20-CV-17554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27197 | PRIEST, RUTH | 3:21-CV-06091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27198 | PRIEVO, DEBORAH | 3:18-CV-01235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27199 | PRIM, DOROTHY JEAN LEE | 3:20-CV-17595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27200 | PRIMMER, JEANNETTE | 3:17-CV-09647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27201 | PRIMO, JACQUES | 3:21-CV-06388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27202 | PRINCE CAIN, MARY L | 3:19-CV-21070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27203 | PRINCE SR., SANTO | 3:19-CV-05940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27204 | PRINCE, ANTIONETTE | 3:18-CV-00563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27205 | PRINCE, CLARA | 3:20-CV-17568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27206 | PRINCE, CRYSTAL | 3:21-CV-03664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27207 | PRINCE, JACK | 3:20-CV-19234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27208 | PRINCE, KENYA DIANE | 3:17-CV-09381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27209 | PRINCE, MARY D | 3:18-CV-00714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27210 | PRINCE, NOEL | 3:21-CV-12604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27211 | PRINCE, NOEL C | 3:20-CV-16190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27212 | PRINGLE, DEBRA | 3:21-CV-05558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27213 | PRINGLE, MARYLADENE | 3:17-CV-06766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27214 | PRINGLE, NORALEAN | 3:17-CV-09376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27215 | PRINSTER, DAVID | ATL-L-002262-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27216 | PRINTY, CAROL A | 3:21-CV-07703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27217 | PRINZ, SANDRA | 3:20-CV-02303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27218 | PRISCO, JOHN | 3:19-CV-09134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27219 | PRISOCK, KELLY | 3:20-CV-17409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27220 | PRITCHARD, DONNA | 3:18-CV-01208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27221 | PRITCHARD, JOHNNY | 3:21-CV-04396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27222 | PRITCHETT, CLYIVE L | 3:18-CV-00199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27223 | PRITCHETT, JESSICA | 3:18-CV-15472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27224 | PRITCHETT, MICHAEL | 3:20-CV-03511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27225 | PRITCHETT, MITESHIA | 3:21-CV-05125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27226 | PRIVITERA, TARA M. | 3:18-CV-16878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27227 | PROBERT, KEVIN | ATL-L-002937-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27228 | PROBY, DONNA | 3:20-CV-09566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27229 | PROCOPIO, MICHAEL | 3:20-CV-11898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27230 | PROCTER, LYNN | 3:17-CV-09786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27231 | PROCTOR, CHUCK | 3:18-CV-15746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27232 | PROCTOR, DEBORAH | 3:20-CV-01497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27233 | PROCTOR, JANICE | 3:21-CV-09759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27234 | PROCTOR, JOAN | 3:17-CV-09373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27235 | PROCTOR, LAYNA | 3:21-CV-00408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27236 | PROCTOR, LILLIAN | 3:21-CV-11694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27237 | PROFFITT BRANAM, LINDA | 3:20-CV-06649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27238 | PROFFITT, TANYA | 3:20-CV-20476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27239 | PROKOP, CYNTHIA | 3:18-CV-02385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27240 | PROPERNICK, LORI | 3:20-CV-04367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27241 | PROPES, JUDY | 3:20-CV-02466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27242 | PROPST, SHARON | 3:21-CV-12505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27243 | PROSA, JULIE | 3:18-CV-10340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27244 | PROSA, JULIE ANN | 3:20-CV-15781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27245 | PROSE, EILEEN | 3:19-CV-08407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27246 | PROSEK, JOSEPH R. | 3:21-CV-19129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27247 | PROSSER, MICHAEL | 3:17-CV-12688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27248 | PROST, BARBARA | 3:20-CV-09206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27249 | PROST, BRENDA | 3:17-CV-12793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27250 | PROTOKOWICZ, KATHLEEN | 3:20-CV-08999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27251 | PROUDFOOT, EVELYN | 3:20-CV-03417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27252 | PROUT, OLIVIA | 3:16-CV-07474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27253 | PROUT, PATRICIA | 3:20-CV-01482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27254 | PROUTT, NIKKISHIA | 3:21-CV-08632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27255 | PROVANCE, MICHELLE | 3:20-CV-07115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27256 | PROVENZA, DOMENICA | 3:17-CV-00516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27257 | PROVINCE, LORI | 3:21-CV-04851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27258 | PROVINCE, LORI | 3:17-CV-12821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27259 | PROVITT, TIFFANY | 3:17-CV-08980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27260 | PRUETT, KAREN | 3:21-CV-03789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27261 | PRUETT, STACI | 3:20-CV-15278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27262 | PRUIETT, JUANITA | 3:17-CV-11167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27263 | PRUITT, ANGELA R | 3:20-CV-05527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27264 | PRUITT, DONNA | 3:18-CV-05644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27265 | PRUITT, HAKEEM | 3:21-CV-19270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27266 | PRUITT, INGRID ANNELORE | 3:18-CV-01254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27267 | PRUITT, JESSICA | 3:19-CV-17588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27268 | PRUITT, KAREN LEE | 3:20-CV-17647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27269 | PRUITT, LEANNA | 3:18-CV-15202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27270 | PRUITT, LOIS | 3:19-CV-21185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27271 | PRUNTY, ANTIONETTE | 3:17-CV-06658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27272 | PRUNTY, KELLY | 3:20-CV-05740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27273 | PRUSAK, KATHRYN | 3:18-CV-13290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27274 | PRUSKIN, LINDA | 3:20-CV-08288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27275 | PRYOR, BERTHA | 3:17-CV-11181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27276 | PRYOR, CAROLYN | 3:21-CV-04827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27277 | PRYOR, CHRISTINE | ATL-L-001223-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27278 | PRYOR, CYNTHIA | 3:17-CV-13021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27279 | PRYOR, GWENDOLYN A | 3:20-CV-08263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27280 | PRYOR, RHONDA | 3:17-CV-09212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27281 | PRYSLAK, PETER | 3:21-CV-05966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27282 | PSCHENICA, CARISSA | 3:20-CV-14882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27283 | PSOLKA, BARBARA | 3:21-CV-14545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27284 | PUCH, NORMA | 3:21-CV-12848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27285 | PUCILOSKI, JENNIFER | 3:17-CV-07728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27286 | PUCKETT, ASHLEY | 3:21-CV-09840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27287 | PUCKETT, JOELLEN | 3:20-CV-08229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27288 | PUCKETT, JUDITH | 3:19-CV-20591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27289 | PUCKETT, MARY D | 3:20-CV-09184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27290 | PUCKETT, PAMELA | 3:21-CV-02621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27291 | PUCKETT, TERRY | 3:20-CV-16530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27292 | PUCO, CHRISTIE | 3:19-CV-08211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27293 | PUDELEK, KAREN | 3:20-CV-09405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27294 | PUDER, SANDRA | 3:21-CV-17749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27295 | PUDLOSKI, JOSEPH | 3:20-CV-18968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27296 | PUFFENBARDER, GLORIA | 3:21-CV-09361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27297 | PUGH, ALICE | 3:20-CV-15546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27298 | PUGH, ANNETTE | ATL-L-2897-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27299 | PUGH, HEATHER | 3:21-CV-11404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27300 | PUGH, JANESE | 3:18-CV-14421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27301 | PUGH, KEELA | 3:18-CV-09209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27302 | PUGH, SINDY | 3:17-CV-09796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27303 | PUGH, THOMAS | 3:21-CV-06667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27304 | PUGLIESE, MARY | 3:20-CV-13357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27305 | PUGLIESE, PRISCILLA | 3:20-CV-07342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27306 | PUGLISSI, DONNA | 3:17-CV-09914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27307 | PULASKI, MICHELE | 3:17-CV-08289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27308 | PULCINI, LYNN | 3:17-CV-08224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27309 | PULEO, CARMELYN | 3:18-CV-03978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27310 | PULIDO, JOSEPH A | 3:20-CV-02560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27311 | PULIDO, MARIA M | 3:20-CV-05548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27312 | PULIDO, TERRI | 3:21-CV-06558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27313 | PULLAN, MARIE | 3:20-CV-06039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27314 | PULLEN, BARBARA | 3:21-CV-09000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27315 | PULLEN, INGRID | 3:17-CV-13665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27316 | PULLEN, SHARON | 3:20-CV-04610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27317 | PULLEY, KIMBERLY | 3:17-CV-13749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27318 | PULLEY, LYNN | 3:18-CV-09833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27319 | PULLIAM, ALLEN | 3:18-CV-08738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27320 | PULLIAM, KAREN | ATL-L-767-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27321 | PULLIN, BARBARA S | 3:20-CV-08626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27322 | PULLUAIM, ROSIE M | 3:20-CV-05530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27323 | PULVER, BETTY | 3:19-CV-15178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27324 | PULVER, HEATHER | 3:21-CV-09634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27325 | PUMALA, KAREN | 3:21-CV-17070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27326 | PUMO, SALVATORE | 3:20-CV-13401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27327 | PUNIHAOLE, CECILIA | 3:21-CV-09820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27328 | PUNZO, ANGELINA | 3:18-CV-14418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27329 | PURDUE, CAROL D | 3:19-CV-20416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27330 | PURDY, DARLENE | 3:21-CV-00440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27331 | PURDY, DAVE E. | 3:21-CV-13111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27332 | PURDY, TERESA | 3:20-CV-19849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27333 | PURDY-LEDFORD, JUDY | 3:20-CV-09929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27334 | PURNELL, LAKEYAH | 3:20-CV-09261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27335 | PURVES, MARGE | 3:18-CV-14168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27336 | PURYEAR, BARBARA | 3:21-CV-05045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27337 | PURYEAR, DORA | 3:20-CV-20725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27338 | PUSATERI, ANGELA | 3:21-CV-03099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27339 | PUSATERI, DIANNE | 3:20-CV-13579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27340 | PUSEY, DAVID | 3:21-CV-08653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27341 | PUSHARD, SHELLEY | 3:18-CV-11032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27342 | PUST, DONALD J. AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DARLENE G PUST, DECEASED VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-05798-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27343 | PUSZKARCZUK, ROSEMARY | 3:18-CV-16645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27344 | PUTEK, JACQUELYN | 3:21-CV-03816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27345 | PUTHUMANA, AGEE | 3:20-CV-09187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27346 | PUTIN, DIANNE MONTERRO | ATL-L-003336-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27347 | PUTMAN, GERALDINE | 3:21-CV-06866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27348 | PUTNAM-RAMIREZ, ANDREA | 3:21-CV-01606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27349 | PUTZ, CHRISTINE | 3:17-CV-11697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27350 | PUZAK, LORI | 3:20-CV-03619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27351 | PYBURN, CINDY | 3:17-CV-09368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27352 | PYE, KAY | 3:21-CV-19334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27353 | PYERITZ-WHITMOYER, DAWN | 3:20-CV-14056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27354 | PYLANT, MARGUERITE H | 3:18-CV-13023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27355 | PYLE, MARY | 3:20-CV-17676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27356 | PYNE, PATRICK | 3:21-CV-06292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27357 | PYRAM, JOIANNE | 3:17-CV-11214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27358 | QUAGLIESE, VIRGIE | 3:20-CV-05170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27359 | QUAIDER, ROSA | 3:17-CV-04721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27360 | QUAILES, MELISSA | 3:20-CV-20058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27361 | QUALLS, BILLIE | 3:21-CV-18570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27362 | QUALLS, WILLIE | 3:17-CV-09467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27363 | QUARESIMA, JAMES E | 3:20-CV-17653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27364 | QUARLES, CINDY | 3:17-CV-09356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27365 | QUARLES, DELORES | 3:19-CV-20714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27366 | QUARLES, TERESA | 3:18-CV-10682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27367 | QUASCHNICK, SANDRA J. | 3:21-CV-09543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27368 | QUAST, HARLAN | 3:20-CV-19773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27369 | QUEBEC, FE M | 3:20-CV-19026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27370 | QUEEN, MICHELLE | 3:20-CV-06614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27371 | QUESADA, LAURA | 3:19-CV-09485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27372 | QUEVEDO, RITA P | 3:20-CV-03364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27373 | QUIAMBAO, ELONA | BC650610 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.27374 | QUIATCHON, PABLITO | 17CV309681 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.27375 | QUIBODEAUX, CHARLOTTE | 3:19-CV-21780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27376 | QUICK, BRENDA | 3:21-CV-09391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27377 | QUICK, MICHELENE L | 3:20-CV-13945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27378 | QUICK, SHIRLEY | 3:21-CV-16145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27379 | QUICKLE, BECKY D | 3:20-CV-13580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27380 | QUIGG, MARIE | 3:20-CV-01000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27381 | QUIGLEY, BETH | 3:19-CV-12355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27382 | QUIGLEY, GREGORY | 18CV333574 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.27383 | QUIGLEY, LAKYIA | 3:21-CV-12430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27384 | QUIGLEY, MARIAN | 3:17-CV-10834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27385 | QUIJANO, HECTOR | 3:21-CV-08164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27386 | QUILES, CLARIBEL | 3:20-CV-08317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27387 | QUILES, MARIA | 3:21-CV-01872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27388 | QUILES, NINA MARIE | 3:18-CV-01108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27389 | QUILES, RAMONA | 3:21-CV-07598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27390 | QUILLEN, CAROL | 3:21-CV-07597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27391 | QUILLEN, JACQUELINE | 3:20-CV-13257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27392 | QUILLIN, DOROTHY | 3:21-CV-17053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27393 | QUININ, FRANCES | 3:17-CV-12309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27394 | QUINION, LISA | 3:18-CV-09211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27395 | QUINLEY, VICKIE T | 3:21-CV-03731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27396 | QUINLIVAN, DIANE | 3:21-CV-01888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27397 | QUINN, ANGIE M | 3:18-CV-09503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27398 | QUINN, LISA | 3:19-CV-18202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27399 | QUINN, MICHELE | 3:18-CV-09989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27400 | QUINN, NANCY | 3:17-CV-06142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27401 | QUINN, PETER | 3:20-CV-12832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27402 | QUINN, THOMAS | 3:21-CV-19167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27403 | QUINN, WENDELL DAVID | 3:17-CV-07820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27404 | QUINN-BRIGGS, KATHERINE | 3:20-CV-18793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27405 | QUINONES, ELIZABETH | 3:20-CV-15185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27406 | QUINTANA, DELORIS | 3:20-CV-18942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27407 | QUINTANA, ESTELLA F | 3:20-CV-13126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27408 | QUINTANA, LISA | 3:21-CV-04132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27409 | QUINTANA, MICHELLE | 3:21-CV-06199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27410 | QUINTANA, SANDRA R | 3:20-CV-18284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27411 | QUINTANILLA, ANGELICA | 3:20-CV-19908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27412 | QUINTANILLA, DEBBIE | 3:20-CV-08657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27413 | QUINTANILLA, SANDY | 3:17-CV-12930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27414 | QUINTERO, SARA | 3:21-CV-09518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27415 | QUINTEROS, ALESSANDRA | ATL-L-003347-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27416 | QUINTON, DOROTHY | 3:20-CV-01623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27417 | QUINTON, JESSICA | 3:17-CV-09581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27418 | QUIRCH, JOYCELYNN NOELANI | 3:20-CV-13482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27419 | QUIRK, THOMAS | 3:17-CV-11172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27420 | QUIROGA, JUANITA | 3:21-CV-14500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27421 | QUIROS, GAIL | 3:17-CV-04614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27422 | QUIROZ, CORINA | 3:21-CV-07960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27423 | QUIROZ, PATTY | 3:20-CV-11339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27424 | QUIROZ, PAULA | 3:21-CV-05990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27425 | QUISENBERRY, THERESA | 3:21-CV-04066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27426 | QUITTER, PATRICIA A | 3:20-CV-10361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27427 | RAAD-BIER, LISA | ATL-L-730-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27428 | RAASCH, MARIETA | 3:18-CV-10834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27429 | RABAGO, LINDA | 3:17-CV-12585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27430 | RABALAIS ROBYN | 3:21-CV-11371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27431 | RABALAIS, ROBYN | 3:21-CV-19745 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27432 | RABALAIS, TAHNEE | 3:19-CV-17822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27433 | RABASCA, LINDA | 3:17-CV-09673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27434 | RABE, DOTTIE | 3:20-CV-11106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27435 | RABENA, MARJORIE | 3:18-CV-08125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27436 | RABINOVITCH, IRINA | 3:20-CV-04826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27437 | RABINOWITZ, JANA | 3:20-CV-06872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27438 | RABUCK, VOHNIE | 3:20-CV-13861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27439 | RABURN, DENISE | 3:17-CV-06987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27440 | RABY, LINDA | 3:21-CV-02751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27441 | RACASI, LYNNE | ATL-L-003888-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27442 | RACE, DELBERT | 3:20-CV-14522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27443 | RACHAEL M. ROJAS, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF MARGARITA DELGADILLO DE ROJAS V. CBS CORPORATION, ET AL. | 19028S/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.27444 | RACHAL, PATSY | 3:20-CV-17720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27445 | RACHEL, HATTIE MAE | 3:17-CV-11630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27446 | RACHELS, MELISSA | 3:20-CV-04735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27447 | RACHICK, JANE | 3:21-CV-09847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27448 | RACICH, ASHLEY | 3:18-CV-08749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27449 | RACIOPPO, ANTHONY F | 3:20-CV-00173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27450 | RACKLEY, MARILYN | 3:18-CV-00836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27451 | RACKOV-TOKICH, NELLIE | 3:17-CV-08305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27452 | RACKOW, JANET | 3:17-CV-09348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27453 | RADA, CECILIA | 3:21-CV-04550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27454 | RADBILL, NATALIE | 3:19-CV-16389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27455 | RADCLIFFE, BETTYE | 3:21-CV-00041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27456 | RADCLIFFE, JOHN | 3:19-CV-20045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27457 | RADEL, JAIME | 3:19-CV-17620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27458 | RADEMACHER, ANNE | 3:20-CV-00932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27459 | RADEMACHER-HAMILTON, TRACEY | 3:17-CV-09649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27460 | RADEMAKER, PEARL | 3:18-CV-12744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27461 | RADENHAUSEN, LINDA | 3:18-CV-09902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27462 | RADER, KIMBERLY M | 3:21-CV-16577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27463 | RADER, PATRICE | 3:17-CV-10688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27464 | RADER, SHARON | 3:21-CV-10409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27465 | RADFORD, BRANDY | 3:18-CV-02657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27466 | RADFORD, CANDACE | 3:21-CV-07129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27467 | RADFORD, COLLEEN | 3:19-CV-20314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27468 | RADFORD, CONNIE | 3:20-CV-13625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27469 | RADFORD, JEFFREY | 3:21-CV-06004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27470 | RADFORD, MELISSA | 3:21-CV-15539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27471 | RADILOFF, KAREN | 3:21-CV-05779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27472 | RADTKE, NANCY | ATL-L-003310-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27473 | RADTKE, NANCY | 3:20-CV-17688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27474 | RADZAI, VICTORIA | 3:19-CV-20352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27475 | RAE, PEGGY | 3:19-CV-07708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27476 | RAEL, JENNIFER | 3:21-CV-17353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27477 | RAFFERTY, THOMAS | 3:18-CV-14659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27478 | RAFIDI, GEORGETTE | 3:21-CV-06295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27479 | RAFIDI, LISA | 3:20-CV-03615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27480 | RAFIDI, SAMI A. | 3:21-CV-10124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27481 | RAFIDI, SURHAM K. | 3:22-CV-05538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27482 | RAFUSE, STEPHANIE M | 3:18-CV-14587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27483 | RAGAN, IRENE | 3:21-CV-01792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27484 | RAGER, LANA | 3:21-CV-08795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27485 | RAGIS, RONALD | 3:18-CV-09282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27486 | RAGLAND, LORETTA | ATL-L-003060-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27487 | RAGLIN, BETTY ANN | 3:20-CV-20250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27488 | RAGNO, JODI | 3:21-CV-15248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27489 | RAGO, KRISTINA | 3:20-CV-01002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27490 | RAGONE, BARBARA | 3:19-CV-00428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27491 | RAGONE, LOUISE | 3:20-CV-03854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27492 | RAGSDALE, LANA | 3:17-CV-10860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27493 | RAGUDO, EVANGELINE | 3:20-CV-18941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27494 | RAGUSA, MARIA | ATL-L-266-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27495 | RAHMAAN, KLALIHAH | 3:17-CV-09911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27496 | RAHMING-WADE, LEARLEAN | 3:19-CV-00647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27497 | RAIHER, MANDE | 3:21-CV-07299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27498 | RAIMONDI, BONNIE | 3:19-CV-08748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27499 | RAIMONDI, SANDRA | 3:19-CV-20327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27500 | RAIMUNDO, JEANNETTE | 3:20-CV-12307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27501 | RAINAY, KATINA | 3:20-CV-11692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27502 | RAINDORF, MARCY | 3:17-CV-07416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27503 | RAINER, DAWN | 3:21-CV-03888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27504 | RAINES, JUDY A | 3:18-CV-12771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27505 | RAINES-DREW, JUSTINE | 3:20-CV-08508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27506 | RAINEY, ADRIANA | 3:17-CV-03084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27507 | RAINEY, BEATRICE | 3:21-CV-05505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27508 | RAINEY, BRENDA | 3:21-CV-01248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27509 | RAINEY, CASSANDRA | 3:21-CV-11209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27510 | RAINEY, JAMES | 3:21-CV-05351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27511 | RAINEY, MARILYN | 3:18-CV-15588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27512 | RAINEY, REGINALD | 3:20-CV-20041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27513 | RAINEY, STEPHANIE | 3:21-CV-18494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27514 | RAINONE, NICOLA | 3:20-CV-18985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27515 | RAINS, DONNA | 3:17-CV-10027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27516 | RAINS, KATHY | 3:17-CV-10704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27517 | RAINVILLE, KAREN | 3:19-CV-08944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27518 | RAJAMOHAN, SUGIRTHA DEVI | 3:17-CV-06012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27519 | RAJUNAS, LORI | 3:20-CV-07736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27520 | RAK, JOANNA | ATL-L-2355-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27521 | RAK, VICTORIA | 3:18-CV-11288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27522 | RAKES, MAC | 3:19-CV-16567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27523 | RAKIN, CORINNE | 3:18-CV-09162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27524 | RAKIP, SANDRA | 3:18-CV-11042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27525 | RAKOZY, KELLI | 3:17-CV-11350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27526 | RAK-PIETRYLA, CAROL | 3:21-CV-12859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27527 | RALEIGH, SHERYL | ATL-L-003661-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27528 | RALEIGH, VICTORIA | 3:21-CV-02391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27529 | RALEY, JOHNNYE PAULA | 3:18-CV-17488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27530 | RALEY, SHARON | ATL-L-002137-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27531 | RALL, DEBRA | 3:20-CV-03424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27532 | RALLS, CHERYL | 3:18-CV-06050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27533 | RALPH GARCIA V. CBS CORPORATION, ET AL. | 190392/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.27534 | RALPH, LAURA | CV1704352 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - COUNTY OF MARIN | PENDING |
| 7.27535 | RALPH, PATRICIA | 3:17-CV-11011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27536 | RAM, JEANNE | 3:17-CV-09829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27537 | RAMA, VIOLETA | 3:19-CV-00578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27538 | RAMACI, GRACE ANN | 3:20-CV-11857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27539 | RAMAGE, DEBORAH | 3:20-CV-05315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27540 | RAMBERT, CYNTHIA | 3:21-CV-06183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27541 | RAMBO, CARMEL A | 3:19-CV-19901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27542 | RAMBO, SHARON | 3:18-CV-02736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27543 | RAMBO, TAKETA | 3:20-CV-09073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27544 | RAMBOW, DANA | 3:21-CV-14502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27545 | RAMCHARAN, CHARINA | 3:19-CV-21050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27546 | RAMCHARAN, ROMEY | 3:20-CV-00918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27547 | RAMDEEN, TESSA RAE | ATL-L-002952-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27548 | RAMENSKY, CORALEE | 3:17-CV-13655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27549 | RAMER, GERALDINE | 3:19-CV-05876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27550 | RAMEY, ALICE | 3:19-CV-13459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27551 | RAMEY, DANEEN RENEE | 3:17-CV-04843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27552 | RAMIE, KATHLEEN | 3:18-CV-02880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27553 | RAMIREZ, ALEJANDRA | 3:21-CV-15572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27554 | RAMIREZ, ALISIA | 3:21-CV-05008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27555 | RAMIREZ, ANA MARIA | 3:19-CV-00489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27556 | RAMIREZ, AWELDA PEREZ | 3:18-CV-15750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27557 | RAMIREZ, CAMI MARIE | 3:17-CV-06687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27558 | RAMIREZ, CECILEE | 3:17-CV-08150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27559 | RAMIREZ, CHRISTINA, ET AL | BC655673 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.27560 | RAMIREZ, DARYL | 3:21-CV-15142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27561 | RAMIREZ, ERICA ALICE | 3:17-CV-04589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27562 | RAMIREZ, HELEN | 3:18-CV-15655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27563 | RAMIREZ, IRENE | 3:21-CV-08639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27564 | RAMIREZ, IRENE | 3:21-CV-14904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27565 | RAMIREZ, JESUSITA | 3:21-CV-01476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27566 | RAMIREZ, JOANNA | 3:20-CV-06179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27567 | RAMIREZ, LARRY | 3:19-CV-21184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27568 | RAMIREZ, LUZ | 3:21-CV-03151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27569 | RAMIREZ, MAGALY | 3:20-CV-12938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27570 | RAMIREZ, MARIA | 3:21-CV-17873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27571 | RAMIREZ, MARIA E | 3:19-CV-09056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27572 | RAMIREZ, MARY | 3:21-CV-08027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27573 | RAMIREZ, STEPHANIE | 3:18-CV-00592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27574 | RAMIREZ, SYLVIA | 3:20-CV-00765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27575 | RAMIREZ, TATIANA | 3:21-CV-03619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27576 | RAMLOCHAN, CHANMATTIE | 3:21-CV-00942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27577 | RAMLOCHAN, CHARMATTIE | 3:19-CV-12135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27578 | RAMO, MARILYN | 3:20-CV-11676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27579 | RAMON CARREON V. ALDRICH PUMP LLC, ET AL. | 190128/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.27580 | RAMON, DAYMARA | 3:17-CV-08229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27581 | RAMON, ELIPHNA | 3:21-CV-14858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27582 | RAMON, JOHN | 3:20-CV-11460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27583 | RAMONA R. SMILEY, INDIVIDUALLY, AND AS EXECUTOR OF THE ESTATE OF RONNIE J. SMILEY V. PFIZER, INC., ET AL. | 190323/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.27584 | RAMOS, AMANDO R | 3:17-CV-04367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27585 | RAMOS, ANTHONY | 3:20-CV-19328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27586 | RAMOS, CARMEN LOZADA | 3:17-CV-12568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27587 | RAMOS, CONSUELO | 3:19-CV-02114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27588 | RAMOS, JEMIMA | 3:20-CV-10794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27589 | RAMOS, KRISTY | 3:19-CV-08160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27590 | RAMOS, LINDA L. | 3:19-CV-18833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27591 | RAMOS, LOIS | 17CV321204 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.27592 | RAMOS, LUISA | 3:17-CV-12582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27593 | RAMOS, MARGARITA | 3:20-CV-15402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27594 | RAMOS, ROBINA | 3:20-CV-18700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27595 | RAMOS, RUBY | 3:21-CV-05669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27596 | RAMOS, SHERRYANNE M. | 3:21-CV-04928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27597 | RAMOS, STEVEN G | 3:21-CV-02876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27598 | RAMOS, SYLVIA | 3:18-CV-16441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27599 | RAMOS, VALERIE | 3:21-CV-16217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27600 | RAMOS-MORALES, NILDA | 3:19-CV-20332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27601 | RAMOUTAR, CAMLA | 3:20-CV-09291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27602 | RAMPLEY, PEGGY | 3:18-CV-11223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27603 | RAMPY, SUSAN | 3:21-CV-08842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27604 | RAMSAY, JULIE | 3:20-CV-08970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27605 | RAMSEY, APRIL | 3:20-CV-10680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27606 | RAMSEY, ARTEKA | 3:20-CV-18215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27607 | RAMSEY, D WADE | 3:19-CV-01357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27608 | RAMSEY, GINA | 3:21-CV-06014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27609 | RAMSEY, ISOM | 3:21-CV-04004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27610 | RAMSEY, JANICE | 3:20-CV-18269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27611 | RAMSEY, JOLENE | 3:21-CV-06215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27612 | RAMSEY, PAMELA | 3:20-CV-05865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27613 | RAMSEY, PATRICIA | 3:20-CV-12357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27614 | RAMSEY, ROBERTA | 3:21-CV-17866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27615 | RAMSEY, SHANNON | 3:21-CV-09636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27616 | RAMSEY, SHIRLEY | 3:18-CV-00105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27617 | RAMSEY, TODD DAMON | 3:21-CV-16908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27618 | RAMSEY, VICKI | 3:21-CV-07698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27619 | RAMSEY, WILLIE | 3:21-CV-04299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27620 | RAMUNDO, CAROL | L00294219 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27621 | RANA, SAMIR | 3:17-CV-10473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27622 | RANALDI, DEBORAH J | 3:19-CV-20657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27623 | RANALLI, FRANK | 3:21-CV-02225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27624 | RANATZA, GLORIA | 3:18-CV-09566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27625 | RANCOUR, RHONDA | 3:21-CV-11481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27626 | RAND, LES | 3:18-CV-10402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27627 | RAND, LORI | 3:17-CV-08642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27628 | RAND, MARY | 3:20-CV-20616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27629 | RANDALL, ALVINA | 3:21-CV-03757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27630 | RANDALL, DAVID | 3:20-CV-04879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27631 | RANDALL, EDNA | 3:20-CV-00554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27632 | RANDALL, GINA | 3:21-CV-10675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27633 | RANDALL, JENNIFER | 3:21-CV-13713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27634 | RANDALL, MICHELLE | 3:20-CV-14054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27635 | RANDALL, NICOLE | 3:17-CV-10887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27636 | RANDALL, NINETTE | 3:20-CV-17739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27637 | RANDALL, NORMAN | 3:20-CV-19842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27638 | RANDALL, PORCHIA | 3:20-CV-01240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27639 | RANDALL, TIMOTHY | 3:17-CV-13324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27640 | RANDALL, WILLIAM L | 3:17-CV-12891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27641 | RANDAZZO, DEBRA | ATL-L-004046-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27642 | RANDAZZO, JOANNE | 3:18-CV-16180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.27643 | RANDLE, CHIQUITA | 3:18-CV-03326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27644 | RANDLE, DELORES | 3:21-CV-08682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27645 | RANDLE, ESTHER | 3:20-CV-20471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27646 | RANDLE, NICOLE | 3:18-CV-02403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27647 | RANDLE, RAISHA | 3:21-CV-10678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27648 | RANDOLPH, ALICIA LENETTE | 3:20-CV-16527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27649 | RANDOLPH, DEBRA A | 18CECG00758 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.27650 | RANDOLPH, SANDRA | ATL-L-1243-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27651 | RANDY DEROUEN V. JOHNSON & JOHNSON, ET AL. | MID-L-005122-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27652 | RANGEL, CORINE | BC688032 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.27653 | RANGEL, LETICIA | 3:20-CV-02172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27654 | RANI, SHUMAILA | 3:21-CV-19655 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27655 | RANIO, EDWARD | 3:18-CV-01178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27656 | RANKE, PAULA | 3:21-CV-09779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27657 | RANKIN, ANGELA | 3:18-CV-09849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27658 | RANKIN, HENRY L | 3:17-CV-12711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27659 | RANKIN, LAURIE | 3:18-CV-09625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27660 | RANKIN, MARY AND WALTER E. RANKIN | ATL-L-1181-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27661 | RANKIN, MILDRED | 3:18-CV-02125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27662 | RANNEY SR., RUSSEL STEVEN | 3:19-CV-17724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27663 | RANOIA, ANTOINETTE M | 3:21-CV-06056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27664 | RANSDELL, SHIRLEY | 3:21-CV-02669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27665 | RANSFORD, JENNIFER | CACE19000142 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.27666 | RANSFORD, JULIA | 3:19-CV-21434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27667 | RANSOM, MONICA | 3:20-CV-04347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27668 | RANSOM, SHARI | 3:21-CV-08007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27669 | RANSOM, SHEILA | 37-2017-41733-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.27670 | RANSOM, SHEILA | 3:17-CV-12450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27671 | RANSON, VICTORIA | 3:19-CV-19371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27672 | RANSOPHER, MARILYN | 3:19-CV-15744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27673 | RANTZ, CECELIA | 3:18-CV-11384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27674 | RANTZ, RETA | 3:20-CV-06651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27675 | RANZIE, DOLORES | 3:17-CV-08757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27676 | RAO, SUSAN L | 3:20-CV-10936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27677 | RAOUF, FARIBA | 3:20-CV-15637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27678 | RAPE, CHRIS | 3:20-CV-14725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27679 | RAPHAEL, ROSEANNE | 3:20-CV-06653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27680 | RAPIN, DONNA | 3:20-CV-00207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27681 | RAPOSA, JOYCE | 3:18-CV-13337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27682 | RAPOZA, LOUIS | 3:19-CV-08486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27683 | RAPPOLD, ALLAN | 3:17-CV-04596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27684 | RAPTIS, MARIE | 3:19-CV-11530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27685 | RARANGA, GRANDELYN | 3:21-CV-17610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27686 | RAS, JUDITH | 3:19-CV-18842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27687 | RASBAND, JACQUELINE | 3:21-CV-16635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27688 | RASBERY, SEANA | 3:21-CV-06058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27689 | RASH, APRIL | 3:21-CV-02148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27690 | RASH, KAREN | 3:21-CV-07347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27691 | RASH, MARJORIE | 3:18-CV-13679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27692 | RASH, RICKY | 3:21-CV-18357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27693 | RASHBA, PAUL M | 3:17-CV-04282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27694 | RASINSKI, JENNIFER | 3:19-CV-18799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27695 | RASLER, ANN | 3:20-CV-06385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27696 | RASLER, WENDI S | 3:20-CV-17354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27697 | RASMUSSEN, CINDY | ATL-L-002355-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27698 | RASMUSSEN, COLLEEN | 3:18-CV-10920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27699 | RASMUSSEN, DARCELL | 3:21-CV-10703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27700 | RASMUSSEN, TAMARA | 3:21-CV-01505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27701 | RASNER, LESLIE | 3:18-CV-12277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27702 | RASNICK, GERALDINE | 3:20-CV-02946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27703 | RASPOTNIK, DONALD | 3:18-CV-17511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27704 | RASSEGA, ALLA | 3:19-CV-01337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27705 | RATAJCZAK, LELANIE L | 3:21-CV-14234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27706 | RATAJCZYK, TAMMY J | 3:20-CV-08086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27707 | RATCLIFF, SHARON | 3:17-CV-10360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27708 | RATCLIFFE, GINGER | 3:19-CV-13914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27709 | RATCLIFFE, PATTI | 3:20-CV-12242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27710 | RATHBONE, CHRISTOPHER | 3:17-CV-10553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27711 | RATHBURN-HUTCHENS, LORI | 3:19-CV-19257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27712 | RATLIFF, ALYSS BOUGARD | 3:21-CV-11724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27713 | RATLIFF, CARLEENE | 3:21-CV-06041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27714 | RATLIFF, CHERI | 3:17-CV-09703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27715 | RATLIFF, HELEN | 3:20-CV-13864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27716 | RATLIFF, JAN | 3:18-CV-13592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27717 | RATLIFF, MARILYN | 3:18-CV-12078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27718 | RATLIFF, ROBYN | 3:20-CV-18391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27719 | RATLIFF, ROBYN | 3:21-CV-05215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27720 | RATTA, RENEE | ATL-L-002944-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27721 | RATTO, DIANE | 3:21-CV-09165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27722 | RAU, DONNA | 3:20-CV-12300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27723 | RAU, MARIE | 3:17-CV-09463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27724 | RAUENHORST, SHELBY | 3:17-CV-12458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27725 | RAUL TONCHE V. NOEMI TONCHE V. JOHNSON & JOHNSON, ET AL. | MID-L-04417-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27726 | RAULERSON, KATHLEEN | 3:19-CV-21784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27727 | RAULSTON, BRAD | 3:21-CV-19803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27728 | RAULSTON, BRAD | 3:21-CV-19803 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27729 | RAULSTON, MARY | 3:17-CV-10046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.27730 | RAULT, NICOLE | 3:18-CV-08047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27731 | RAUP, RONALD | 3:20-CV-10884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27732 | RAUSA, PASQUALINA | 3:20-CV-02947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27733 | RAUTTER, LORETTA | 17CV321209 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.27734 | RAVAS, HELEN | 3:21-CV-15127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27735 | RAVELLETTE, BRANDY | 3:21-CV-05956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27736 | RAVELLETTE, VIRGINIA | 3:18-CV-13274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27737 | RAVENCRAFT, ELAINE | ATL-L-295-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27738 | RAVENEL, TINA | ATL-L-002356-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27739 | RAVENELL, TIFFANY | 3:21-CV-02407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27740 | RAVENSCROFT, SUSAN | 3:17-CV-09461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27741 | RAVERT, CHESTER | 3:18-CV-15751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27742 | RAVILIOUS, CHARLES | 3:19-CV-12913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27743 | RAVIN, WANDA | 3:20-CV-12057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27744 | RAWLINGS, ANGELA | 3:21-CV-10681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27745 | RAWLINGS, LINA | 3:21-CV-16756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27746 | RAWLINGS, VELVA | 3:19-CV-22002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27747 | RAWLINS, CARRI L | 3:19-CV-19061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27748 | RAWLINS, DAVID | ATL-L-1441-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27749 | RAWLINS, JANICE | 3:17-CV-10851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27750 | RAWLS, APRIL | 3:21-CV-14727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27751 | RAWLS, CAITLYN | 3:21-CV-18261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27752 | RAWLS, DEBORAH | 3:17-CV-09151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27753 | RAWNSLEY, GEORGE | 3:18-CV-10997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27754 | RAY, AUDRA | 3:21-CV-19377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27755 | RAY, BARBARA | 3:20-CV-00311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27756 | RAY, CARI | 3:19-CV-19765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27757 | RAY, COLBY | 3:21-CV-05378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27758 | RAY, CRYSTAL | 3:20-CV-13672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27759 | RAY, CRYSTAL | 3:21-CV-17243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27760 | RAY, DALE MARIE | 3:20-CV-08440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27761 | RAY, DEBRA | 3:20-CV-01959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27762 | RAY, DOROTHY | 3:18-CV-01840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27763 | RAY, GLENDA PAULETTE | 3:20-CV-17761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27764 | RAY, JENNA | 3:17-CV-07446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27765 | RAY, JOSEPH | 3:19-CV-17869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27766 | RAY, JOSEPH | 3:17-CV-10459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27767 | RAY, KATHERINE | 3:18-CV-00960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27768 | RAY, KIMBERLY | 3:18-CV-00473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27769 | RAY, LINDA | 3:21-CV-15703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27770 | RAY, LISA | 3:19-CV-07784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27771 | RAY, LISA | 3:17-CV-12627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27772 | RAY, LISA | 3:18-CV-15213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27773 | RAY, MARY | 3:17-CV-10755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27774 | RAY, MEGAN | 3:20-CV-19948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27775 | RAY, MICHELLE | 3:19-CV-05863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27776 | RAY, MINNIE VERA | 3:20-CV-17750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27777 | RAY, NATALIE | 3:18-CV-09879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27778 | RAY, SABRINA | 3:20-CV-10153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27779 | RAY, SHARON | 3:20-CV-16221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27780 | RAY, SHELIA | 3:21-CV-07647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27781 | RAY, SUSAN | 3:21-CV-05363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27782 | RAYBURN, LINDA | 3:18-CV-08424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27783 | RAYFORD, PATRICIA | 3:20-CV-17763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27784 | RAY-LAWSON, JENNIFER | 3:21-CV-07832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27785 | RAYMER, MARSHA C. | 321-CV-11084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27786 | RAYMOND HESTON AND SANDRA HESTON V. AVON PRODUCTS, ET AL. | MID-L-007187-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27787 | RAYMOND SHANN AND WALTRAUDE SHANN, HIS WIFE V. AMERICAN BILTRITE, INC., ET AL. | 21-L-0869 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.27788 | RAYMOND, ALISHA | 3:20-CV-16559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27789 | RAYMOND, ANGELA | 3:21-CV-13109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27790 | RAYMOND, BECKY ANN | 3:20-CV-16265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27791 | RAYMOND, DEBRA | 3:20-CV-15349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27792 | RAYMOND, IRENE | 3:19-CV-13730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27793 | RAYMOND, PEGGY | 3:19-CV-19291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27794 | RAYMOND, WILLIAM | 3:20-CV-11644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27795 | RAYNER, ANITA | 3:21-CV-03039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27796 | RAYNER, DEBBIE | 3:21-CV-17614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27797 | RAYNES, PATRICIA | 3:21-CV-10684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27798 | RAYNO, JOHN | 3:18-CV-11676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27799 | RAYNOR, ANN | 3:19-CV-19856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27800 | RAZEK, STEPHANIE L | 3:20-CV-07953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27801 | RAZOUK, SHERRI | 3:18-CV-09808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27802 | RAZZANO, JOSEPH | 3:21-CV-02064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27803 | RE, JASON | 3:17-CV-05174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27804 | REA, DONNA | 3:21-CV-05830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27805 | REA, MARY | 3:17-CV-11291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27806 | REA, MARY, ET AL. | 3:17-CV-02397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27807 | REACARD, LINDA | 3:20-CV-17767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27808 | READ, ROBERT | 3:17-CV-10959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27809 | READDY, SHELIA | 2020CV00252 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF CLAYTON COUNTY | PENDING |
| 7.27810 | REAGAN, LAURA | 3:19-CV-20270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27811 | REAGAN, PAUL | 3:17-CV-11477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27812 | REAGIN, SUSAN | 3:21-CV-10510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27813 | REALE, BONNIE | 3:19-CV-05867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27814 | REAMES, KAY | 3:18-CV-02737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27815 | REAMS, ANGELA | 3:20-CV-05721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27816 | REAMS, DOROTHY | 3:20-CV-19329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27817 | REASER, FELECIA | 3:21-CV-05219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27818 | REASON, DONNA | 3:21-CV-14848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27819 | REASOR, WILLIAM | 3:18-CV-01231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27820 | REAVES, STEVE | 3:20-CV-09622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27821 | REAVY, PATRICIA M | 3:19-CV-14348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27822 | REAY, LINDA | 3:20-CV-17775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27823 | REBECCA ANN TOMLIN, AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD KEITH TOMLIN V. JOHNSON & JOHNSON, ET AL. | MID-L-005872/21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27824 | REBECCA CETER V. BRENNTAG NORTH AMERICA, ET AL. | MID-L-003870-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27825 | REBECCA MITCHELL V. JOHNSON & JOHNSON, ET AL. | MID-L-007360-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.27826 | REBER, CORA | 3:21-CV-16744 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27827 | REBO, DANIEL | 3:21-CV-06775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27828 | REBROVICH, PATRICIA | 3:20-CV-01202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27829 | REBSTOCK, LEIF G | 3:19-CV-14438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27830 | RECIGNO, GLORIA | ATL-L-2634-L | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27831 | RECIO, MARA | 3:20-CV-11407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27832 | RECKER, PATRICIA | 3:20-CV-13946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27833 | RECKNER, GERALDINE | 3:20-CV-02961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27834 | RECTOR, DONNA | 3:20-CV-07552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27835 | RECTOR, NICOLE | 3:20-CV-06707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27836 | RECZKA, JOANNE | 3:19-CV-20292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27837 | REDD, TERESA | 3:18-CV-02494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27838 | REDDELL, RENEE | ATL-L-6798-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27839 | REDDEN, SANDRA | 3:21-CV-15235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27840 | REDDEN, TERESA | 3:20-CV-20659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27841 | REDDICK, DEBRA | 3:17-CV-12234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27842 | REDDICK, TERRI | 3:20-CV-11975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27843 | REDDING, CLARA | 3:20-CV-11845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27844 | REDDING, ELIZABETH LIGGON | 3:17-CV-12887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27845 | REDDING, ELLEN LYNN | ATL-L-002498-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27846 | REDDING, MARK | 3:21-CV-10138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27847 | REDDING, OLLIE | 3:20-CV-05700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27848 | REDDIX, SHERRI | 3:17-CV-10481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27849 | REDDY, ROBERT | 3:17-CV-00877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27850 | REDIC-YOUNG, DREAM | 3:17-CV-07833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27851 | REDINGER, GLORIA | 3:21-CV-09871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27852 | REDMAN, KATHLEEN | 3:17-CV-13082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27853 | REDMAN, KATHLEEN M | 3:17-CV-12340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27854 | REDMON, NORMA | 3:21-CV-04134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27855 | REDMON, VIRGIE | 3:17-CV-09950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27856 | REDMOND, ANGELA | ATL-L-002357-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27857 | REDMOND, BARBARA | 3:17-CV-10778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27858 | REDMOND, WINIFRED | 3:20-CV-17788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27859 | REDNER, ROLENA | 3:21-CV-15989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27860 | REDONDO, JULIA | 3:17-CV-06536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27861 | REDSTOCK, TERRI | 3:17-CV-10019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27862 | REECE, CAROL | 3:21-CV-09452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27863 | REECE, CAROLE | BC704056 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.27864 | REECE, CHARLES | 3:21-CV-19796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27865 | REECE, CHARLES | 3:21-CV-19796 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27866 | REECE, SHANE | 3:19-CV-17168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27867 | REECE, TRACY | 3:20-CV-17802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27868 | REED SR., FRED | 3:18-CV-13719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27869 | REED, ALICIA | 3:20-CV-13867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27870 | REED, AMBER | 3:21-CV-09833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27871 | REED, ARNOLD | 3:18-CV-12262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27872 | REED, CARMEN | 3:21-CV-19230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27873 | REED, CARRIE | 3:19-CV-18706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27874 | REED, CATHERINE | 3:18-CV-17542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27875 | REED, CHARLIE | 3:21-CV-07572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27876 | REED, CHASTITY S | 3:17-CV-07530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27877 | REED, CHYNA | 3:20-CV-17811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27878 | REED, DEADRIA | 3:21-CV-11485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27879 | REED, DENA | 3:20-CV-17473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27880 | REED, DOROTHY | 3:21-CV-06124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27881 | REED, ELFA ROSALEE | 3:17-CV-04624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27882 | REED, ELIZABETH R. | 3:19-CV-07838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27883 | REED, EMMA | 3:21-CV-00502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27884 | REED, IMOGENE | 3:20-CV-17824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27885 | REED, JOANNE | 3:20-CV-17128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27886 | REED, KAREN | 3:17-CV-09752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27887 | REED, LINDA | 3:19-CV-18624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27888 | REED, LOUELLA | 3:17-CV-09024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27889 | REED, MOSHENIQUE | 3:20-CV-19585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27890 | REED, NATASHA | 3:18-CV-10883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27891 | REED, OLIVIA | 3:20-CV-19297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27892 | REED, RAHNEE LOUISE | 3:21-CV-08688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27893 | REED, RONALD | 3:18-CV-16736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27894 | REED, RONALD | 3:21-CV-06461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27895 | REED, ROSE | 3:21-CV-11541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27896 | REED, ROXANNE | 3:21-CV-13900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27897 | REED, SUSAN | 3:19-CV-04425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27898 | REED, SUSAN ROSSMAN | 3:20-CV-09548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27899 | REED, SUSANNE | 3:20-CV-17625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27900 | REED, TAMMY | 3:20-CV-13584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27901 | REED, TERRI | 3:18-CV-16285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.27902 | REED, THERESA | 3:21-CV-17852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27903 | REED, THERESA | 3:19-CV-10318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27904 | REED, VICTORIA | 3:18-CV-15040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27905 | REEDER, DEETTE | 3:21-CV-09382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27906 | REEDER, JOANIE | 3:21-CV-08031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27907 | REED-HINES, LINDA | 3:20-CV-17842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27908 | REED-JOSEPH, ILIZA | 3:21-CV-14901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27909 | REELEY, JENNIFER | ATL-L-003287-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27910 | REES, CAROL LEE | 3:20-CV-17843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27911 | REESE JR, WILLIE LOUIS | 3:19-CV-14855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27912 | REESE, ANA | 3:20-CV-11229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27913 | REESE, DONNA | 3:21-CV-14849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27914 | REESE, EDITH | 3:20-CV-12296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27915 | REESE, GRACE | 3:20-CV-19194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27916 | REESE, JAMES WILLIAM | 3:20-CV-04290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27917 | REESE, JUDITH A | 3:18-CV-04097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27918 | REESE, JUNIOR | 3:19-CV-18281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27919 | REESE, MILLICENT | 3:17-CV-11177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27920 | REESE, NIRA | 3:19-CV-18982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27921 | REESE, ROGER | 3:17-CV-04608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27922 | REESE, TERI ELAINE | 3:20-CV-04939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27923 | REESE, WILBUR | 3:18-CV-17319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27924 | REETZ, WILLIAM | 3:20-CV-19330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27925 | REEVE, PEARLIE | 3:21-CV-02943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27926 | REEVES, ANTHONY | 3:21-CV-10208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27927 | REEVES, CAROLYN | 3:21-CV-04654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27928 | REEVES, CONNIE | 3:19-CV-06569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27929 | REEVES, DENISE | 3:21-CV-08332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27930 | REEVES, JERRY | 3:20-CV-11754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27931 | REEVES, KAYLEEN | 3:21-CV-02363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27932 | REEVES, MAZY DIANNE | 3:21-CV-05022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27933 | REEVES, NORMA | 3:20-CV-18685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27934 | REEVES, PATRICIA K | 3:19-CV-05062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27935 | REEVES, STEVE | 3:20-CV-19143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27936 | REEVES, SUSAN | 3:17-CV-12339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27937 | REEVES, TINA | 3:21-CV-19789 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.27938 | REEVES, TONYA | 3:20-CV-20320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27939 | REGALBUTO, BRENDA | ATL-L-003898-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27940 | REGALIA, ALAN | 3:20-CV-05782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27941 | REGELE, KATHLEEN | 3:21-CV-09630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27942 | REGENOLD, JOHN W | 3:21-CV-02549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27943 | REGENSBURG, MADY | 3:21-CV-15772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27944 | REGENWETHER, REBECCA J | 3:20-CV-12425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27945 | REGISTER, MELISSA | 3:17-CV-09532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27946 | REGISTER, RENEE | 3:19-CV-13558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27947 | REGUERO, YVONNE SHIRLEY | ATL-L-002939-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27948 | REHAK, KATHLEEN | ATL-L-002618-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27949 | REHBERG, MARY | 3:20-CV-12428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27950 | REHFELDT, RUTHANNE | 3:19-CV-18445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27951 | REHLER, DONALD | 3:21-CV-06177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27952 | REHM, DAVID | 3:21-CV-09422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27953 | REIBMAN, BARBARA | 3:20-CV-13491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27954 | REICH, ESTHER | 3:20-CV-09835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27955 | REICH, NICOLE | 3:21-CV-05657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27956 | REICHMAN, JOLEEN | 3:21-CV-13906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27957 | REID, BRIAN | 3:21-CV-07511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27958 | REID, DAVID | 3:19-CV-18962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27959 | REID, DENISE | 3:19-CV-17870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27960 | REID, DIANE | 3:19-CV-09159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27961 | REID, IDA D | 3:18-CV-17387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27962 | REID, SHUVON | 3:18-CV-02612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27963 | REID, TIMM | 3:19-CV-17944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27964 | REID, YASMEEN | 3:18-CV-00303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27965 | REIDER, SUSAN | 3:21-CV-11337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27966 | REIDY, LORETTA | ATL-L-002837-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.27967 | REIFENSTAHL, PATRICIA | 3:21-CV-00793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27968 | REIFSTECK, RICHARD | 3:17-CV-10787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27969 | REIGLE, JENNIFER LYNN | 3:20-CV-17864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27970 | REIL, DEBBIE | 3:21-CV-03959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27971 | REILLY, ALICE | 3:20-CV-04072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27972 | REILLY, ALICE-MARIE | 3:20-CV-07557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27973 | REILLY, TERESA | 3:21-CV-01225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27974 | REIMAN, ANGELA | 3:20-CV-00882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27975 | REIMERS, DEANA | 3:21-CV-14805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27976 | REINA, MARLISSE | 3:21-CV-09003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27977 | REINBERGER, MARIETTA | 3:20-CV-15347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27978 | REINCKE, BARBARA | 3:18-CV-04989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27979 | REINER, SHERRI | 3:21-CV-16068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27980 | REINHARD, JANICE | 3:20-CV-09454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27981 | REINHARD, MARTHA | 3:21-CV-15828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27982 | REINHARDT, CATHERINE | 3:20-CV-20677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27983 | REINHARDT, MONIKA | BC713772 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.27984 | REINHARDT, PATRICIA | 3:19-CV-10396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27985 | REINHARDT, ROY | 3:20-CV-10717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27986 | REINHARDT, SARAH | 3:20-CV-19331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27987 | REINHART, FLOYD J | 3:19-CV-16869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27988 | REINHART, GAIL | 3:20-CV-13869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27989 | REINHART, MICHAEL | 3:17-CV-09625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.27990 | REINHOLD, MARILYN A. | 3:17-CV-04725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27991 | REINHOLD, MICHELLE | 3:20-CV-07947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27992 | REINIER, DEBRA | 3:19-CV-21791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27993 | REINKE, CAROL | 3:21-CV-13635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27994 | REINKE, SUSAN W. | 3:21-CV-18846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27995 | REINSTEDLER, SHERI L | 3:19-CV-20339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27996 | REINUS, JEFFREY | 3:18-CV-10804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27997 | REIS, JOAO | 3:20-CV-11894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27998 | REISDORF, STEPHANIE | 3:20-CV-17870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.27999 | REISING, AMANDA, ET AL. | 1822-CC00237 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.28000 | REISMER, MITCHELL | 3:20-CV-17884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28001 | REITZELL GRIFFIN, BARBARA LOIS | 3:20-CV-16122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28002 | REJEANA B. CLIFTON, AS SUCCESSOR IN INTEREST TO THE ESTATE OF JAMES R. CLIFTON V. ASBESTOS CORPORATION, LTD. ET AL. | MID-L-003946-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28003 | RELFORD, LORI | 3:19-CV-05891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28004 | RELUCIO, JENNIFER | 3:20-CV-08286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28005 | REMBERT, CAROLYN | 3:20-CV-18848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28006 | REMBERT, CHRISTOPHER | 3:20-CV-19084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28007 | REMER, KITTY | 3:21-CV-08597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28008 | REMICK, LISA | 3:20-CV-12430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28009 | REMILLARD, AIMEE | 3:17-CV-09217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28010 | REMINGTON, SUEANNE | 3:21-CV-07736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28011 | REMMER, LINDA | 3:17-CV-08103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28012 | REMMEREID, DEBORAH | 3:17-CV-05014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28013 | REMOLLINO, DENISE | 3:21-CV-17916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28014 | REMPAS, ZACH | 3:16-CV-07571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28015 | RENCH, PEGGY | 3:20-CV-20292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28016 | RENCHEN, GARLAND | 3:18-CV-00080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28017 | RENCHER, OTIS | 3:17-CV-10174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28018 | RENCK, KATHLEEN | 3:19-CV-05038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28019 | RENDA, SHANNON M | 3:18-CV-13376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28020 | RENDE, EMILY | 3:18-CV-12687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28021 | RENDLEMAN, MICHELLE | 3:17-CV-08308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28022 | RENES, IRENE | 3:18-CV-15824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28023 | RENFER, CHRISTINA | 3:18-CV-03598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28024 | RENIE, STACEY DAWN | 3:17-CV-12888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28025 | RENN, JERRY SUSAN | 3:20-CV-02856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28026 | RENN, STELLA A | 3:21-CV-00466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28027 | RENNA, MICHAEL | ATL-L-2268-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28028 | RENNER, DOLLY | DR180322 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | PENDING |
| 7.28029 | RENNICK, DAWN | 3:18-CV-12828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28030 | RENNINGER, MARY LOU | 3:18-CV-02941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28031 | RENO, RENE | 3:20-CV-07033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28032 | RENSHAW, NANCY R | 3:20-CV-15365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28033 | RENT, MICHELE | 3:20-CV-17905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28034 | RENTERIA, LETITIA | 3:21-CV-15482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28035 | RENWAND, CARLA | 3:19-CV-05329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28036 | RENZI, CHERYL | 3:21-CV-02870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28037 | RENZI, CLAIRE | ATL-L-003032-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28038 | REO, CHERYL | 3:19-CV-17468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28039 | REPLOGLE, MARILYN | 3:20-CV-17898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28040 | REPLOGLE, VIRGINIA L | 3:21-CV-01096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28041 | REPOLA, KIM | 3:20-CV-17919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28042 | REPPELL, BRENDA, ET AL. | 1622-CC00134 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.28043 | RESENDIS, CHERYL | 3:21-CV-03289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28044 | RESENDIZ, MARLENE | 3:20-CV-14279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28045 | RESL-LOSCHNER, ADRIANA | 3:18-CV-10412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28046 | RESNICK, VICTORIA | 3:18-CV-08826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28047 | RESNIK, AMY | 190071/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NEW YORK COUNTY | PENDING |
| 7.28048 | RESOR, PAUL ANTHONY | 3:16-CV-07989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28049 | RESPICIO-SANCHEZ, ARIN | 3:18-CV-17634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28050 | RESSLER, LILLIE | ATL-L-611-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28051 | RESTI, JOYCE SIMMS | 3:19-CV-17419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28052 | RESUA, NANCY | 3:18-CV-17018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28053 | RESURECCION, BELEN RAMOS | 3:17-CV-12587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28054 | RETHAFORD, CHERYL | 3:21-CV-07982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28055 | RETRUM, JEAN | 3:20-CV-00799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28056 | RETTER, MARTHA | 3:19-CV-12310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28057 | REULE, WINNIFRED | 3:17-CV-03572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28058 | REUTER, BETTY | 3:17-CV-09154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28059 | REUTER, JOHN R | 3:18-CV-17140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28060 | REVELL, SHEILA | 3:17-CV-09344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28061 | REVELS, RACHEL | 3:21-CV-05866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28062 | REVES, SONJA | 3:21-CV-05612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28063 | REVIS, ANITA | 3:17-CV-08454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28064 | REVIS, GWEN | 3:20-CV-01816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28065 | REWINSKI, GILLA | 3:19-CV-16132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28066 | REY, CECILIA | 3:21-CV-17268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28067 | REYER, CAROL | 3:19-CV-01072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28068 | REYES, CYNTHIA D | 3:18-CV-13807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28069 | REYES, DONNA | 3:18-CV-11894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28070 | REYES, GREGORIO | 3:18-CV-11473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28071 | REYES, JESSICA | 3:18-CV-03604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28072 | REYES, JOE | 3:21-CV-18212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28073 | REYES, JOSE | 3:20-CV-18590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28074 | REYES, KATHRYN | 3:21-CV-02048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28075 | REYES, LISA | 3:20-CV-18740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28076 | REYES, MARIA | 3:19-CV-21907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28077 | REYES, PAMELA | 3:20-CV-16088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28078 | REYES, RAMONA | SCV0040300 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - PLACER COUNTY | PENDING |
| 7.28079 | REYES, TINA | 3:18-CV-16646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28080 | REYES, TRACY ANNETTE | 3:18-CV-10872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28081 | REYES, VENUS | ATL-L-258-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28082 | REYES, VIOLA | 3:20-CV-04584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28083 | REYES, ZULEYKA | 3:20-CV-14568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28084 | REY-MOLINA, BERTA | 3:17-CV-09334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28085 | REYNA, ELVIRA | 3:21-CV-04624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28086 | REYNA, KOSHELLA | 3:18-CV-16056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28087 | REYNAGA, BRIDGET | 3:20-CV-15061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28088 | REYNARD, KAREN | 3:21-CV-02379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28089 | REYNHOUT, THERESA | 3:20-CV-15592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28090 | REYNOLDS, ANGALA | 3:21-CV-02982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28091 | REYNOLDS, ANGELA | 3:21-CV-11396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28092 | REYNOLDS, BESSIE | 3:19-CV-20031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28093 | REYNOLDS, BETTY A | 3:21-CV-15502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28094 | REYNOLDS, CAROL | 3:18-CV-12281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28095 | REYNOLDS, CONNIE | 3:18-CV-12851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28096 | REYNOLDS, CYNTHIA | 3:21-CV-13717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28097 | REYNOLDS, DEBBIE | 3:19-CV-06512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28098 | REYNOLDS, DEBORAH | 3:21-CV-14811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28099 | REYNOLDS, DELTA RACHEL | 3:18-CV-00756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28100 | REYNOLDS, DENISE | 3:18-CV-01168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28101 | REYNOLDS, DIANNE | 3:21-CV-12544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28102 | REYNOLDS, DONALD | 3:18-CV-17677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28103 | REYNOLDS, DONNA | 3:17-CV-10678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28104 | REYNOLDS, DONNA | 3:21-CV-14496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28105 | REYNOLDS, ELLEN M | 3:20-CV-20414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28106 | REYNOLDS, FREDERICK | 3:17-CV-07594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28107 | REYNOLDS, GREGORY | 3:20-CV-18766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28108 | REYNOLDS, HARLOW | ATL-L-000482-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28109 | REYNOLDS, HELEN | 3:21-CV-00409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28110 | REYNOLDS, HOWARD | 3:21-CV-08411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28111 | REYNOLDS, JACQUELINE | 3:21-CV-14910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28112 | REYNOLDS, JUDY | 3:21-CV-04655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28113 | REYNOLDS, KEVIN | 3:20-CV-09861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28114 | REYNOLDS, LEANNE | 3:21-CV-18295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28115 | REYNOLDS, LORI | 3:17-CV-10361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28116 | REYNOLDS, LYNNE | 3:18-CV-14479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28117 | REYNOLDS, MIA | ATL-L-002958-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28118 | REYNOLDS, NITA DIANE | 3:20-CV-19301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28119 | REYNOLDS, PAMELA MARIE | 3:20-CV-12432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28120 | REYNOLDS, PATRICIA | 3:17-CV-11621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28121 | REYNOLDS, PEGGY S | 3:20-CV-17950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28122 | REYNOLDS, REGINA | 3:17-CV-06993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28123 | REYNOLDS, ROLANDA | 3:21-CV-02928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28124 | REYNOLDS, SABRINA | 3:20-CV-13641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28125 | REYNOLDS, SALLY | 3:21-CV-17393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28126 | REYNOLDS, SAMANTHA | 3:18-CV-01266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28127 | REYNOLDS, SHARON | 3:19-CV-20266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28128 | REYNOLDS, SHARON | 3:21-CV-15503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28129 | REYNOLDS, STACEY | 3:20-CV-04371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28130 | REYNOLDS, STACY | 3:19-CV-19766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28131 | REYNOLDS, TAMMY | 3:21-CV-03694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28132 | REYNOLDS-PATTERSON, PATRICIA | 3:20-CV-15346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28133 | REYNOSO, AMIE | 3:20-CV-09744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28134 | REYOME, LYNDA | 3:19-CV-17443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28135 | REZEK, DONALD | 3:18-CV-04797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28136 | RHEA, CHRISTINA | 3:21-CV-12928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28137 | RHEA-GUY, CHRISTINA | 3:20-CV-11546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28138 | RHEAUME, DEBORAH | 3:20-CV-11201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28139 | RHEIN, JO ANN | 3:19-CV-20191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28140 | RHINEHART, MACKENZIE | 3:19-CV-06174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28141 | RHOADS, DOUGLAS | 3:20-CV-05786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28142 | RHOADS, PAMELA | 3:17-CV-11235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28143 | RHOADS, TAMARA | 3:19-CV-22061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28144 | RHODA, CARLA | 3:19-CV-12580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28145 | RHODE, JERIE, ET AL. | 3:17-CV-07910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28146 | RHODEN, ALICE | 3:18-CV-12964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28147 | RHODES, CATHY | 3:20-CV-10555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28148 | RHODES, CHAD | 3:17-CV-00838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28149 | RHODES, CHARLENE | 3:21-CV-00749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28150 | RHODES, CHARLES | 3:20-CV-20693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28151 | RHODES, CHARLES | 3:18-CV-11678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28152 | RHODES, CHARLOTTE | 3:20-CV-14381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28153 | RHODES, CONNIE | 3:19-CV-11864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28154 | RHODES, ESTHER | 1:21-CV-02738 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.28155 | RHODES, JASMINE | 3:20-CV-13743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28156 | RHODES, LEDOMINIQUE | 3:20-CV-09071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28157 | RHODES, MARGARET | 3:19-CV-05893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28158 | RHODES, PATRICIA | 3:19-CV-09480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28159 | RHODES, PEGGY | 3:21-CV-04984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28160 | RHODES, ROSILAND | 3:21-CV-06235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28161 | RHODES, STEPHANIE | 3:21-CV-03152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28162 | RHODES, TERESA | 3:19-CV-13312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28163 | RHODES, WILLIAM | 3:18-CV-16427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28164 | RHODIS, ATHENA | 3:21-CV-04769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28165 | RHODMAN, ETHEL | 3:21-CV-05736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28166 | RHONDA LYNNE BERG | VLC-S-S-230664 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.28167 | RHONDA-JAMES, AIDA | 3:21-CV-03153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28168 | RHYMER, GWEN | 3:18-CV-12731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28169 | RHYMES, SHARON | 3:17-CV-09148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28170 | RIBBENS, MARTHA | 3:21-CV-00410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28171 | RIBBS, VICTORIA | 3:20-CV-20302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28172 | RIBKEN, TINA | 3:19-CV-14583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28173 | RICCIARDONE, ELIZABETH | 3:19-CV-15617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28174 | RICCIO, DEBORAH | 3:21-CV-18855 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.28175 | RICCIUTI, VINCENT | 3:18-CV-08579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28176 | RICE, BEAU | 3:19-CV-05562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28177 | RICE, CAROL J | 3:18-CV-01849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28178 | RICE, CHARMEL, ET AL. | 3:17-CV-05718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28179 | RICE, CORILEE | 3:18-CV-14354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28180 | RICE, DEBRA L | 3:19-CV-16446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28181 | RICE, DIANE | 3:17-CV-07455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28182 | RICE, DOLORES D | 3:19-CV-19832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28183 | RICE, GLADYS | 3:20-CV-20309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28184 | RICE, JOANN | 3:21-CV-09408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28185 | RICE, LAURA | 3:21-CV-08696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28186 | RICE, LINDA | 3:18-CV-08055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28187 | RICE, MADELINE | 3:20-CV-13526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28188 | RICE, MARLIN C | 3:20-CV-12074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28189 | RICE, MARY E | 3:18-CV-13656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28190 | RICE, MICHELLE | 3:17-CV-10652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28191 | RICE, PATRICIA | 3:17-CV-04719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28192 | RICE, RENEE L | 3:20-CV-12928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28193 | RICE, RENNA | 3:17-CV-12283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28194 | RICE, SABRINA | 3:21-CV-01873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28195 | RICE, SANDRA | ATL-L-002358-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28196 | RICE, SEAN | 3:19-CV-17543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28197 | RICE, SONYA | 3:20-CV-11448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28198 | RICE, STEVEN | 3:19-CV-07440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28199 | RICE, TERESA A | 3:18-CV-16663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28200 | RICE, TERRI | 3:20-CV-10622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28201 | RICE, VELMA | 3:21-CV-00411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28202 | RICE-CALKINS, PATRICIA | RIC1815497 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | PENDING |
| 7.28203 | RICH, ANITA | 3:20-CV-19146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28204 | RICH, DAVID | 3:20-CV-14254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28205 | RICH, GLENDA | 3:19-CV-15001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28206 | RICH, JANETTA | 3:19-CV-20261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28207 | RICH, LORRAINE | 3:19-CV-09137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28208 | RICH, RYAN | 3:19-CV-06516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28209 | RICH, SONIA ELAINE | 3:20-CV-16213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28210 | RICH, WENDY | 3:18-CV-05813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28211 | RICHARD FIGUEROA AS THE ADMINISTRATOR OF THE ESTATE OF SHARON MARGARET ALVAREZ V. JOHNSON & JOHNSON, ET AL. | MID-L-001004-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28212 | RICARDO G. REGALDO VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-004054-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28213 | RICHARD W. FULLEN AND MICHELLE FULLEN V. CBS CORPORATION, ET AL. | 190065/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.28214 | RICHARD, BRENDA | 3:18-CV-15630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28215 | RICHARD, CRYSTAL | 3:17-CV-11850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28216 | RICHARD, DALE | 3:18-CV-10712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28217 | RICHARD, DAVID | 3:17-CV-00874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28218 | RICHARD, DONNA | 3:19-CV-07709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28219 | RICHARD, EARLINE B | 3:18-CV-03328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28220 | RICHARD, FRANCES M. | 3:21-CV-10974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28221 | RICHARD, GWENDOLYN | 3:18-CV-00318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28222 | RICHARD, JAMES, III | 3:17-CV-08256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28223 | RICHARD, JAMIE | 3:20-CV-07378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28224 | RICHARD, LYNN | BC681836 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.28225 | RICHARD, MAGGIE | 3:21-CV-10761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28226 | RICHARD, PAULINE | 3:19-CV-20343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28227 | RICHARD, RUSSELL | 3:18-CV-09968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28228 | RICHARD, SCOTT | 3:17-CV-13535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28229 | RICHARD, SHARON | 3:21-CV-08683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28230 | RICHARD, W. ROBERT | 3:18-CV-12309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28231 | RICHARDI, SHIRLEY A | 3:19-CV-00315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28232 | RICHARDS KEVIN | 3:16-CV-06661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28233 | RICHARDS, BERTIE | 3:20-CV-02973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28234 | RICHARDS, CAROLYN | 3:17-CV-13840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28235 | RICHARDS, CONNIE WILSON | 3:17-CV-10830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28236 | RICHARDS, GREGORY | 3:21-CV-03383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28237 | RICHARDS, HELEN | 3:20-CV-07315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28238 | RICHARDS, KRISTEN | 3:19-CV-12323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28239 | RICHARDS, LISA | 3:21-CV-17620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28240 | RICHARDS, MELODY A | 3:20-CV-08403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28241 | RICHARDS, REBECCA FAITH | CV-21-00673571-0000 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.28242 | RICHARDS, SANDRA | 3:21-CV-06740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28243 | RICHARDS, SHANNON E. | 3:19-CV-17803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28244 | RICHARDS, TASHA | 3:21-CV-09598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28245 | RICHARDS, TERRIE | 3:19-CV-10687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28246 | RICHARDSON, ALICE | 3:19-CV-21781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28247 | RICHARDSON, AMANDA | 3:21-CV-15456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28248 | RICHARDSON, ANA | 3:19-CV-21876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28249 | RICHARDSON, BARBARA | 3:20-CV-19999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28250 | RICHARDSON, CASEY | 3:18-CV-03167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28251 | RICHARDSON, CHARLES E | 3:21-CV-13444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28252 | RICHARDSON, CHRISTI | 3:20-CV-05698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28253 | RICHARDSON, CHRISTINA L. | 03:21-CV-04957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28254 | RICHARDSON, CHRISTINA L. | 3:21-CV-04957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28255 | RICHARDSON, CORTISHA | 3:17-CV-11368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28256 | RICHARDSON, CYNTHIA | 3:19-CV-17360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28257 | RICHARDSON, DEBORAH | 3:17-CV-12896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28258 | RICHARDSON, DENISE | 3:17-CV-08024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28259 | RICHARDSON, ELEANOR M. | 3:19-CV-12903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28260 | RICHARDSON, EVELYN | 3:21-CV-07397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28261 | RICHARDSON, JAMES | 3:18-CV-13794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28262 | RICHARDSON, KAYLE | 3:20-CV-14237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28263 | RICHARDSON, KERESA | 3:17-CV-07736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28264 | RICHARDSON, KERRY | 3:21-CV-15167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28265 | RICHARDSON, KIMBERLY | 3:20-CV-10927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28266 | RICHARDSON, LAKIESHA | 3:20-CV-15054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28267 | RICHARDSON, LINDA | 3:20-CV-03082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28268 | RICHARDSON, LINDA | 3:19-CV-17326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28269 | RICHARDSON, LUCY | 3:20-CV-00047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28270 | RICHARDSON, MARION | 3:20-CV-09737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28271 | RICHARDSON, MARNY | 3:20-CV-15257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28272 | RICHARDSON, MELVIN | 3:21-CV-06727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28273 | RICHARDSON, NATASHA | 3:20-CV-14475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28274 | RICHARDSON, NATASHA | 3:21-CV-03933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28275 | RICHARDSON, RANDY | 3:20-CV-14293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28276 | RICHARDSON, RETHA | 3:19-CV-18295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28277 | RICHARDSON, SCOTT | 3:20-CV-14170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28278 | RICHARDSON, SHEILA | 3:21-CV-07033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28279 | RICHARDSON, SHIRLEY | 3:21-CV-12002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28280 | RICHARDSON, SHIRLEY D | 3:21-CV-02560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28281 | RICHARDSON, SONYA | 3:17-CV-12948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28282 | RICHARDSON, SYLVIA | 3:21-CV-10090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28283 | RICHARDSON, TROSCLAIRE | 3:20-CV-16135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28284 | RICHARDSON, VERONICA | 3:17-CV-09652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28285 | RICHARDSON, VICTORIA | 3:17-CV-12634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28286 | RICHBURG, BOBBIE | 3:20-CV-09482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28287 | RICHBURG, KIMBERLY | 3:17-CV-06694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28288 | RICHBURG, SARA | 3:20-CV-15751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28289 | RICHE, WILLISE | 3:20-CV-04170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28290 | RICHEY, JOY | ATL-L-002560-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28291 | RICHEY, JUDITH | 3:20-CV-06577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28292 | RICHEY-HARRIS, PATSEY LEA | 3:20-CV-17686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28293 | RICHIE, SUSAN | 3:21-CV-18265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28294 | RICHMAN, DEBORAH | 3:18-CV-13395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28295 | RICHMOND, GEORGIANA | 3:20-CV-10708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28296 | RICHMOND, LATOSHA | 3:17-CV-12037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28297 | RICHMOND, MARY | 3:18-CV-07598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28298 | RICHMOND, POLLY | 3:20-CV-20701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28299 | RICHTER, CARLA | 3:17-CV-09781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28300 | RICHTER, LYNN | 3:20-CV-17690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28301 | RICHTER, MARY ANN | ATL-L-002019-21 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28302 | RICHTER, TIMOTHY | 3:21-CV-09592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28303 | RICH-WILLIAMS, ADA | 3:16-CV-06489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28304 | RICKER, CHERYL A. | 3:19-CV-03848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28305 | RICKER, DEBRA | 3:19-CV-12878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28306 | RICKETSON, LYNDA | ATL-L-002138-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28307 | RICKETTS, ANGELA | 3:21-CV-08219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28308 | RICKETTS, BYRON | 3:21-CV-06841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28309 | RICKETTS, CONNIE | 3:17-CV-12682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28310 | RICKETTS, ELIZABETH | 3:19-CV-12797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28311 | RICKETTS, KATHLEEN | 3:18-CV-00232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28312 | RICKETTS, TALISSA | 3:21-CV-09760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28313 | RICKMAN, NANCY | 3:19-CV-13165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28314 | RICKS, KINYUADA | 3:20-CV-10823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28315 | RICKS, LLOYD | 3:17-CV-06302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28316 | RICO, AMY M. | 3:17-CV-11342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28317 | RICO, CARLA | 3:18-CV-14417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28318 | RICO, MARIA F | 3:20-CV-16152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28319 | RICO, RICHARD | ATL-L-2903-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28320 | RICO-SCHLEGEL, CARMEN | 3:17-CV-12546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28321 | RIDDEL, LISA | 3:17-CV-10917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28322 | RIDDLE, JAMES | 3:20-CV-09286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28323 | RIDDLE, LISA | 3:19-CV-14332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28324 | RIDDLE, LUCILLE | 3:21-CV-05058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28325 | RIDDLE, THERESA | 3:21-CV-16525 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.28326 | RIDENER, JANET | 3:17-CV-09332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28327 | RIDENOUR, CORINA | 3:21-CV-01859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28328 | RIDENOUR, DOROTHA | 3:18-CV-04367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28329 | RIDEOUT, BOBBY | 3:20-CV-09732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28330 | RIDEOUT, RITA | 3:20-CV-02856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28331 | RIDER, CAMI | 3:21-CV-06135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28332 | RIDER, KELLY O | 3:21-CV-17695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28333 | RIDGES, PATSY LUCILLE | 3:18-CV-02619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28334 | RIDLEY, ANTOINETTE | 3:21-CV-11361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28335 | RIDLEY, JANE | 3:17-CV-09324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28336 | RIDLEY, YVONNE | 3:18-CV-10092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28337 | RIEBESELL, ANN | ATL-L-002152-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28338 | RIEBSCHLAGER, JOYCE | 3:20-CV-20079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28339 | RIEDERS, SUMMER | 3:21-CV-10975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28340 | RIEDMUELLER, KEVIN | 3:17-CV-07575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28341 | RIEGEL, AMY | 3:21-CV-14707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28342 | RIEGEL, SANDRA | 3:18-CV-00236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28343 | RIEGER, BARBARA GAIL | 3:20-CV-16186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28344 | RIEGLER, MICHAEL | ATL-L-002461-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28345 | RIEKS, MADGE HELEN | 3:20-CV-11905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28346 | RIELLY, SUSAN R | 3:20-CV-13873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28347 | RIENDEAU, PATRICIA | 3:21-CV-12739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28348 | RIENZO, SUSAN C | 3:18-CV-02312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28349 | RIESER, PATTY | 3:21-CV-15993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28350 | RIFFE, LYNEITA | 3:19-CV-06960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28351 | RIFFE, PENNY | 3:21-CV-17823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28352 | RIFFEL, CHRISTINA | 3:17-CV-10566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28353 | RIGAS, FAIDRA | ATL-L-002828-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28354 | RIGBY, CAROL | 3:19-CV-12335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28355 | RIGGINS, DEBRA | ATL-L-002359-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28356 | RIGGINS, JODI K | 3:21-CV-08989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28357 | RIGGINS, PATRICIA | 3:18-CV-00025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28358 | RIGGIO, JOSEPH | 3:21-CV-06201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28359 | RIGGIO, SALVATORE | 3:19-CV-16022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28360 | RIGGS, ALICIA | 3:17-CV-09539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28361 | RIGGS, JENNIFER | 3:21-CV-05738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28362 | RIGGS, PHILIP | 3:21-CV-13383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28363 | RIGGS, THREASE | 3:20-CV-12221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28364 | RIGGS, TORESA | 3:20-CV-17715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28365 | RIGGSBEE, AMETRIUS | 3:21-CV-11823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28366 | RIGGS-STEPHENSON, EMILY | 3:17-CV-09912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28367 | RIGNEY, VICKIE | 3:21-CV-05877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28368 | RIGSBY, DORIS | 3:17-CV-09583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28369 | RIHAL, USHA | 3:18-CV-08562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28370 | RIKER, MICHELLE L | 3:18-CV-09857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28371 | RIKSVOLD, STEPHANIE LYNN | 3:20-CV-17717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28372 | RILEY, AVA | 3:18-CV-03512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28373 | RILEY, BARBARA D | 3:18-CV-10850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28374 | RILEY, BILLY | 3:17-CV-11127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28375 | RILEY, BOBBY | 3:18-CV-11035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28376 | RILEY, BRANDI | 3:20-CV-10554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28377 | RILEY, CALVIN RILEY | 3:20-CV-11417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28378 | RILEY, CHRISTINA | ATL-L-001354-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28379 | RILEY, CYNTHIA | 3:20-CV-19020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28380 | RILEY, DEBORAH DEE | 3:20-CV-18909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28381 | RILEY, DENISE | 3:21-CV-16900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28382 | RILEY, GENA | 3:18-CV-15836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28383 | RILEY, LISA | 3:17-CV-07118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28384 | RILEY, LUCIA A | 3:21-CV-03579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28385 | RILEY, MARY | 3:20-CV-17728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28386 | RILEY, SAMUEL | 3:21-CV-20376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28387 | RILEY, SHELDON | 3:21-CV-03907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28388 | RILEY, SHIRLENE | 3:20-CV-11461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28389 | RILEY, TAYLOR | 3:19-CV-06554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28390 | RILEY, TERESA | 3:20-CV-17732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28391 | RIMP, MOYA | 17CV318710 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.28392 | RINALDI, JOSEPH | 3:21-CV-19265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28393 | RINCON, JACQUELINE | 3:21-CV-03381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28394 | RINEHART, VICKIE | 3:18-CV-11455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28395 | RING, DEBBIE | ATL-L-001974-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28396 | RING, DEBRA | ATL-L-002159-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28397 | RING, DIANNA | 3:20-CV-18999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28398 | RINGBAUER, THEA | ATL-L-003468-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28399 | RINGENER, JANIE | 3:20-CV-13586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28400 | RINGER, KATHRYN | 3:20-CV-13049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28401 | RINGGENBERG, RUSS R | 3:20-CV-08668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28402 | RINGLE, PATRICIA | 3:17-CV-11135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28403 | RINGWALD, ZOE | 3:19-CV-08831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28404 | RINK, MARK | 3:17-CV-03153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28405 | RINKS, LACEY | 3:21-CV-02045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28406 | RINNIX, JAMISHA T | 3:20-CV-17735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28407 | RIOPEDRE, ROSA | 3:18-CV-13683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28408 | RIORDAN, PATRICIA | 3:17-CV-13201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28409 | RIOS, CECILIA | 3:21-CV-11826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28410 | RIOS, CHERYL | 3:21-CV-01477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28411 | RIOS, CLAUDIA | 3:21-CV-16372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28412 | RIOS, DEBRA | 3:17-CV-10193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28413 | RIOS, DWAYNE | 3:20-CV-06183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28414 | RIOS, HEATHER | 3:21-CV-18706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28415 | RIOS, ISABELLE | 3:17-CV-10138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28416 | RIOS, JOSIE | 3:20-CV-15068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28417 | RIOS, RACHEL | 3:21-CV-04356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28418 | RIOS, ROMELIA | 3:20-CV-07136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28419 | RIOS-ALVARADO, ANNA ROSE | 3:20-CV-10665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28420 | RIOS-SAMUELS, MELISSA | 3:20-CV-05691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28421 | RIPKA, BETTY J | 3:20-CV-08888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28422 | RIPKA, MARY | 3:18-CV-08776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28423 | RIPLEY, JULIA | 3:20-CV-13638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.28424 | RIPLEY, MARGARET | 3:20-CV-04375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28425 | RIPPERTON, KIRK | 3:20-CV-10518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28426 | RIPPIE, CARL | 3:21-CV-05862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28427 | RIPPIE, TERESA | 3:20-CV-17438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28428 | RISBERG, NANCY | 3:19-CV-17363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28429 | RISCO, ROSARIO | 3:21-CV-09797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28430 | RISCOE, JOHN | 3:21-CV-18318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28431 | RISEMAS, DARLENE | 3:21-CV-10976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28432 | RISER, DOROTHY LUVERNA | 3:21-CV-15928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28433 | RISLEY, HOPE | 2020L006924 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.28434 | RISNER, REBECCA L | 3:21-CV-13478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28435 | RISNER, SHANDA | 3:18-CV-11409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28436 | RISSLER, SONYA | 3:17-CV-04795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28437 | RIST, JOHN PATRICK | 3:18-CV-04126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28438 | RISTAU, ARNISS K | 3:18-CV-11322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28439 | RISTE, LILY | 3:20-CV-03476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28440 | RISTEEN, MARY | 3:21-CV-07133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28441 | RISTESUND, GLORIA | 3:19-CV-14195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28442 | RITA M. MALONEY V. JOHNSON & JOHNSON, ET AL. | MID-L-006031-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28443 | RITCHEY, CAROL | 3:20-CV-11232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28444 | RITCHEY, TONYA | 3:20-CV-10961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28445 | RITCHIE, AARON | ATL-L-002047-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28446 | RITCHIE, BOBBIE-JO LYNN | 3:20-CV-13875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28447 | RITCHIE, CARIE | 3:20-CV-01174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28448 | RITCHIE, CINDY | 3:20-CV-18407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28449 | RITCHIE, CINDY M | 3:21-CV-00415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28450 | RITCHIE, JUDY A | 3:17-CV-05771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28451 | RITCHIE, STEPHANIE S | 3:20-CV-17218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28452 | RITCHIE, THOMAS | 3:21-CV-14985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28453 | RITENOUR, VIOLA | 3:18-CV-03330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28454 | RITSON, ROSE ELIZABETH | 3:18-CV-03979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28455 | RITTENHOUSE, JAMES | 3:17-CV-11123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28456 | RITTER, BRENDA | 3:20-CV-05689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28457 | RITTER, SCOTT | 3:20-CV-18380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28458 | RITZ, CHARLES | 3:20-CV-19522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28459 | RITZEN, SUSAN | 3:18-CV-16481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28460 | RIVA, BROOKE | 3:21-CV-14544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28461 | RIVAS, AIDA | ATL-L-001763-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28462 | RIVAS, ANGELICA | 3:17-CV-11445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28463 | RIVAS, NELDA | 3:21-CV-07903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28464 | RIVERA, AMELIA | ATL-L-002825-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28465 | RIVERA, ANA | 3:17-CV-06621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28466 | RIVERA, ANNETTE PATTY | 3:20-CV-11071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28467 | RIVERA, AUREA | ATL-L-004132-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28468 | RIVERA, CARLOS | 3:21-CV-03994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28469 | RIVERA, CHRISTY L. | 3:17-CV-10395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28470 | RIVERA, DONNA | 3:19-CV-09319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28471 | RIVERA, ELIEZER | 3:19-CV-19260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28472 | RIVERA, ELIZABETH | 3:21-CV-07514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28473 | RIVERA, ELIZABETH | 3:20-CV-20732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28474 | RIVERA, EVELISSE ALVARADO | 3:21-CV-04376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28475 | RIVERA, FRANCES | 3:20-CV-11907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28476 | RIVERA, JASMINE | 3:19-CV-16317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28477 | RIVERA, JUANITA | 3:20-CV-09257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28478 | RIVERA, KATHERINE | 3:18-CV-15045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28479 | RIVERA, LUCELAINE | 3:21-CV-06852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28480 | RIVERA, LUZ | 3:20-CV-11822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28481 | RIVERA, MAGDALIA | ATL-L-002478-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28482 | RIVERA, MARGARITA | 3:21-CV-04094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28483 | RIVERA, MARIA | 3:20-CV-03618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28484 | RIVERA, MARIA DEL C | 3:20-CV-03580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28485 | RIVERA, MARTHA | 3:18-CV-10491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28486 | RIVERA, MIGUEL | 3:21-CV-10892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28487 | RIVERA, PRISCILA QUINONES | 3:17-CV-12581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28488 | RIVERA, SAMANTHA | 3:19-CV-18830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28489 | RIVERA, SANDRA | 3:20-CV-14199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28490 | RIVERA, VIDALINA | 3:18-CV-04433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28491 | RIVERA, VIRGINIA | 3:20-CV-18746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28492 | RIVERA, VIRGINIA | 3:21-CV-11270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28493 | RIVERA, WANDA | 3:20-CV-10976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28494 | RIVERA, YAMILETTE | 3:18-CV-000911:17-CV-02298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28495 | RIVERA-FRENCH, LISA W | 3:20-CV-17743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28496 | RIVERO, MAGALY | 3:20-CV-05703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28497 | RIVERO, MARITZA | 3:17-CV-07909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28498 | RIVERS, BRENDA | 3:17-CV-12593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28499 | RIVERS, DIANE | 3:20-CV-18799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28500 | RIVERS, JOAN | 3:19-CV-22004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28501 | RIVERS, JUDITH R | 3:21-CV-06883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28502 | RIVERS, KEITH | 3:20-CV-16137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28503 | RIVERS, MARGIE | 3:21-CV-02359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28504 | RIVERS, SHEILA | 3:20-CV-18724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28505 | RIVIERA, DANIELLE | 3:21-CV-04777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28506 | RIYADH, SULMA | 3:18-CV-02989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28507 | RIZZI, PAMELA J | 3:17-CV-06649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28508 | RIZZO, MARY | 3:21-CV-11580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28509 | RIZZO, PATRICIA | 3:17-CV-11354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28510 | RIZZO, SUZETTE | 3:20-CV-16533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28511 | RIZZO, THERESA | 3:19-CV-09973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28512 | ROACH, JOANN T. | 3:17-CV-09776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28513 | ROACH, MARY | ATL-L-002360-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28514 | ROACH, SHARON | 3:20-CV-16524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28515 | ROALEF, CAROLE M | 3:20-CV-18048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28516 | ROAN, BONNIE | ATL-L-13-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28517 | ROANE, VONNE LINDSAY | 3:21-CV-16352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28518 | ROARK, LAURA K | 3:20-CV-12743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28519 | ROARK, MARTHA | 3:21-CV-02202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28520 | ROATH, DEBORAH | 3:18-CV-15537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28521 | ROBALLO, MARIA D PARRA | 3:20-CV-16764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28522 | ROBB, ANITA | 3:20-CV-13726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28523 | ROBB, DENISE | 3:17-CV-09335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28524 | ROBB, MARY, ET AL. | 3:16-CV-06608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28525 | ROBBINS, AILEAN | 3:18-CV-15826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28526 | ROBBINS, BEVA GAIL | 3:20-CV-10733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28527 | ROBBINS, CARMELITA | 3:18-CV-02310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28528 | ROBBINS, CHARLOTTE | 3:18-CV-12829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28529 | ROBBINS, CINDY | 3:18-CV-02386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28530 | ROBBINS, GWENDOLYN | 3:20-CV-13948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28531 | ROBBINS, JANICE A | 3:19-CV-11387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28532 | ROBBINS, KAY | ATL-L-6794-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28533 | ROBBINS, KIMBERLEE | 3:18-CV-10797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28534 | ROBBINS, MICHAEL | 3:17-CV-09337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28535 | ROBBINS, MICHELLE | 3:21-CV-16596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28536 | ROBBINS, PATRICIA ANN | 3:20-CV-17747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28537 | ROBBINS, PATRICIA | 3:19-CV-05104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28538 | ROBBINS, TIFFANIE | 3:21-CV-10695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28539 | ROBBINS-GAGICH, BELINDA | 3:18-CV-14036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28540 | ROBEN, DEBORAH | ATL-L-003469-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28541 | ROBERGE, BONNIE | 3:20-CV-18883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28542 | ROBERSON, ANITA | 3:19-CV-05899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28543 | ROBERSON, BETTY | 3:21-CV-05700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28544 | ROBERSON, CATHERINE | 3:20-CV-17748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28545 | ROBERSON, CHARLOTTE | 56-2016-00486115-CU-PL-VTA | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.28546 | ROBERSON, CONNIE | 3:20-CV-12693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28547 | ROBERSON, ELIZABETH | 3:21-CV-09508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28548 | ROBERSON, SHERRY | 3:21-CV-02499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28549 | ROBERSON, TERESA RENE | 3:20-CV-17751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28550 | ROBERT B. PICKLESIMER AND NANCY L. PICKLESIMER VS. 4520 CORP., INC., ET AL. | 2020CP4002868 | TALC RELATED PERSONAL INJURY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | PENDING |
| 7.28551 | ROBERT BROWN AND KAREN BROWN V. CBS CORPORATION, ET AL. | 190375/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.28552 | ROBERT BUHL, AS ADMINISTRATOR OF THE ESTATE OF GARRETT BUHL V. AUTOZONE, INC. | MID-L-01792-16AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28553 | ROBERT C. MERCER AND KATHLEEN MERCER, H/W, V. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY , AND AS SUCCESSOR TO SIERRA TALC COMPANY AND UNITED TALC COMPANY, ET AL. | MID-L-03007-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28554 | ROBERT K. AMRON AND ROSE A. AMRON V. JOHNSON & JOHNSON, ET AL. | MID-L-02045-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28555 | ROBERT MANZ V. BRENNTAG NORTH AMERICA, INC., ET AL. | 3:18-CV-14083-PGS-TJB | TALC RELATED PERSONAL INJURY | NJ - USDC - DISTRICT OF NEW JERSEY | PENDING |
| 7.28556 | ROBERT SILVA AS ADMINISTRATOR OF THE ESTATE OF MARIA SILVA AND THE MINOR CHILDREN BENJAMIN SILVA AND KATRINA SILVA V. 3M COMPANY, ET AL. | PC-2018-9367 | TALC RELATED PERSONAL INJURY | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PENDING |
| 7.28557 | ROBERT STENGEL V. CYPRUS MINES CORPORATION, ET AL. | MID-L-006789-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28558 | ROBERTA AND EDWARD SZYMBROSKI V. JOHNSON & JOHNSON, ET AL. | 21STCV18327 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.28559 | ROBERTIELLO, DOROTHY | ATL-L-001870-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28560 | ROBERTS, AMANDA | 3:21-CV-14371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28561 | ROBERTS, AMANDA C. | 1:21-CV-02750 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.28562 | ROBERTS, ANDREA | 3:20-CV-14651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28563 | ROBERTS, AUDREY | 3:18-CV-03105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28564 | ROBERTS, BETTY C | 19-C-09697-S5 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.28565 | ROBERTS, BRANDY | 3:20-CV-10669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28566 | ROBERTS, BRENDA | 3:20-CV-15769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28567 | ROBERTS, CAROL PATRICIA | 3:20-CV-17789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28568 | ROBERTS, CAROLINE | 3:21-CV-11446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28569 | ROBERTS, CATHERINE E | 3:20-CV-12435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28570 | ROBERTS, CHERIE | 3:20-CV-17780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28571 | ROBERTS, CHERRIN | 3:21-CV-10696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28572 | ROBERTS, CHERYLL | BC627457 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.28573 | ROBERTS, DEBBIE ANN | 3:19-CV-04428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28574 | ROBERTS, DEBBRA | 3:19-CV-13925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28575 | ROBERTS, DEBORAH | ATL-L-002263-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28576 | ROBERTS, DEBORAH ANNE | 3:20-CV-12448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28577 | ROBERTS, DIANA | 17CV306647 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.28578 | ROBERTS, DON R. | 3:18-CV-17169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28579 | ROBERTS, EDWARD JESSIE | 3:18-CV-17131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28580 | ROBERTS, ELSIE | 3:21-CV-05780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28581 | ROBERTS, HARRY | 3:18-CV-12966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28582 | ROBERTS, IRENE | 3:18-CV-04970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28583 | ROBERTS, JACKIE | 3:20-CV-02974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28584 | ROBERTS, JANE | 3:17-CV-11410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28585 | ROBERTS, JO | 3:21-CV-14663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28586 | ROBERTS, JOHN | 3:17-CV-11093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28587 | ROBERTS, JOSEPH | 3:21-CV-06391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28588 | ROBERTS, KAREN | 3:21-CV-18582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28589 | ROBERTS, KIMBERLY | 3:18-CV-02166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28590 | ROBERTS, LATISHA | 3:21-CV-06095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28591 | ROBERTS, LINDA | 3:21-CV-00015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28592 | ROBERTS, LISA MARIE | 3:17-CV-09328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28593 | ROBERTS, MARCIA JOCLAIRE | 3:21-CV-00612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28594 | ROBERTS, MARY | 3:21-CV-09629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28595 | ROBERTS, MARY ELLEN | 3:21-CV-06223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28596 | ROBERTS, MARY JO | 3:20-CV-01663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28597 | ROBERTS, MARY KATHLEEN | 3:19-CV-09131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28598 | ROBERTS, MARY ROSE | 3:21-CV-10642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28599 | ROBERTS, MICHAEL | 3:17-CV-06503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28600 | ROBERTS, MICHAEL | 3:21-CV-19118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28601 | ROBERTS, MICHELLE | 3:21-CV-08788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28602 | ROBERTS, MICHELLE | 3:17-CV-08351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28603 | ROBERTS, MICHELLE | 3:17-CV-03950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28604 | ROBERTS, NANCY | 3:21-CV-15831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28605 | ROBERTS, NANCY | 3:19-CV-07445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28606 | ROBERTS, PATRICE | ATL-L-002678-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28607 | ROBERTS, PATRICIA | 3:19-CV-17471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28608 | ROBERTS, PATRICIA | 3:20-CV-09939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28609 | ROBERTS, PATRICIA | 3:20-CV-02285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28610 | ROBERTS, PEGGY | 3:21-CV-03736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28611 | ROBERTS, PENELOPE | ATL-L-003061-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28612 | ROBERTS, PHYLLIS | 3:21-CV-04136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28613 | ROBERTS, RAMONIA | 3:21-CV-08524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28614 | ROBERTS, REBECCA | 3:21-CV-15963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28615 | ROBERTS, ROBERT | 3:20-CV-20020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28616 | ROBERTS, SHAMECA | 3:21-CV-18269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28617 | ROBERTS, STEPHANIE | 3:20-CV-17760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28618 | ROBERTS, SYLVIA | 3:17-CV-02890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28619 | ROBERTS, SYLVIA | 3:17-CV-12263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28620 | ROBERTS, TABITHA | 3:20-CV-13589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28621 | ROBERTS, TAL-EE-E | 3:17-CV-12150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28622 | ROBERTS, TAMARA | 3:21-CV-04706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28623 | ROBERTS, TERRI | 3:19-CV-05897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28624 | ROBERTS, TIFFANY | 3:20-CV-17758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28625 | ROBERTS, TIMMI | 3:20-CV-16148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28626 | ROBERTS, TONI | 3:18-CV-12401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28627 | ROBERTS, TRACY | 3:21-CV-00979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28628 | ROBERTS, TRACY | 3:21-CV-10457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28629 | ROBERTS, WENDI M | RIC1802100 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.28630 | ROBERTSON, ALIYA | 3:19-CV-15153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28631 | ROBERTSON, AMY | 3:20-CV-14383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28632 | ROBERTSON, ANITA ROSE | 3:21-CV-04719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28633 | ROBERTSON, ANNIE | 3:18-CV-01209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28634 | ROBERTSON, CARMEN | 3:21-CV-19621 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.28635 | ROBERTSON, CAROLYN | 3:17-CV-10265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28636 | ROBERTSON, DAWN | 3:20-CV-17803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28637 | ROBERTSON, DENISE | 3:17-CV-09147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28638 | ROBERTSON, DOLORES | 003493 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.28639 | ROBERTSON, DREMA L | 3:18-CV-11304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28640 | ROBERTSON, GEORGETTE | 3:19-CV-07237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28641 | ROBERTSON, JUDY | ATL-L-002580-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28642 | ROBERTSON, KIM | 3:20-CV-17796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28643 | ROBERTSON, LORIE | 3:21-CV-17219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28644 | ROBERTSON, MARY | 3:17-CV-09656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28645 | ROBERTSON, NANCY | 3:19-CV-03907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28646 | ROBERTSON, PAMELA | 3:21-CV-01582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28647 | ROBERTSON, PATRICIA | 3:19-CV-12838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28648 | ROBERTSON, RAY A | 3:20-CV-18444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28649 | ROBERTSON, ROY | 3:20-CV-12558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28650 | ROBERTSON, RUTHLA J | 3:17-CV-12916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28651 | ROBERTSON, SHANNON | 3:19-CV-14051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28652 | ROBERTSON, TINA | 3:21-CV-05673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28653 | ROBERTSON-WOODCOOK, SALLY | 3:19-CV-14892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28654 | ROBIN MATTOCKS AND LORNA WINTERROWD, PARTNERS, V. CYPRUS MINES CORPORATION, ET | MID-L-00319-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.28655 | ROBINS, NEDRA | 3:19-CV-00768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28656 | ROBINSON, ADELINE | 3:20-CV-10716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28657 | ROBINSON, ALICE | 3:17-CV-10447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28658 | ROBINSON, ALISIA | 3:18-CV-12721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28659 | ROBINSON, ALLEN | 3:21-CV-06814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28660 | ROBINSON, ANNETTE | 3:20-CV-15880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28661 | ROBINSON, BART | 3:20-CV-07800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28662 | ROBINSON, BRANDY | 3:21-CV-08939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28663 | ROBINSON, CAROL | ATL-L-002139-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28664 | ROBINSON, CAROL | 3:16-CV-07502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28665 | ROBINSON, CAROL | 3:21-CV-18747 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.28666 | ROBINSON, CAROLYN | 3:20-CV-13061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28667 | ROBINSON, CAROLYN DIANE | 3:20-CV-15226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28668 | ROBINSON, CHARLENE | 3:21-CV-19119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28669 | ROBINSON, CHARLIE | 3:20-CV-06365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28670 | ROBINSON, CHASITY | 3:20-CV-01695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28671 | ROBINSON, CHERYL | 3:21-CV-05658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28672 | ROBINSON, CHERYLEE | 3:21-CV-06618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28673 | ROBINSON, CLAIRE | 3:21-CV-11950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28674 | ROBINSON, CORA | 3:18-CV-03408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28675 | ROBINSON, CYNTHIA | 3:19-CV-12214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28676 | ROBINSON, CYNTHIA | 3:20-CV-03728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------|
| 7.28677 | ROBINSON, DAVID | 3:19-CV-13101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28678 | ROBINSON, DEBRA DIANE | 3:21-CV-05825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28679 | ROBINSON, DONALD | 3:17-CV-09524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28680 | ROBINSON, DONNA JEAN | 3:20-CV-16067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28681 | ROBINSON, DONNA MECHELLE | 3:21-CV-09972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28682 | ROBINSON, DORIS | 3:20-CV-16075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28683 | ROBINSON, ELBEE | 3:19-CV-12587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28684 | ROBINSON, ERIC | 3:18-CV-12064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28685 | ROBINSON, FELICIA | 3:20-CV-08523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28686 | ROBINSON, FELICIA | 3:21-CV-06807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28687 | ROBINSON, FELISHA | 3:21-CV-05097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28688 | ROBINSON, FLEESA | 3:18-CV-05828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28689 | ROBINSON, FREDDIE L | 3:21-CV-02858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28690 | ROBINSON, GLADYS | 3:17-CV-12702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28691 | ROBINSON, GLORIA | 3:20-CV-12222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28692 | ROBINSON, GRACITA | 3:18-CV-09072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28693 | ROBINSON, HELEN | 3:18-CV-02581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28694 | ROBINSON, HERRON | 3:21-CV-03803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28695 | ROBINSON, JANET | 16CV299073 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.28696 | ROBINSON, JENNIFER | 3:21-CV-07360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28697 | ROBINSON, JOAN | 3:17-CV-11136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28698 | ROBINSON, JOYCE | 3:21-CV-00757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28699 | ROBINSON, JR., ADOLPH | ATL-L-2896-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28700 | ROBINSON, KATHY | 3:21-CV-02701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28701 | ROBINSON, KELSEY | 3:20-CV-15417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28702 | ROBINSON, KENNETH | 3:18-CV-08074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28703 | ROBINSON, KENNETH | 3:21-CV-07267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28704 | ROBINSON, KIMBERLI M | 3:20-CV-07308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28705 | ROBINSON, LIANE | 3:19-CV-20347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28706 | ROBINSON, LINDA | ATL-L-000296-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28707 | ROBINSON, LISA | 3:18-CV-01569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28708 | ROBINSON, LOJE | 3:21-CV-09619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28709 | ROBINSON, LUCILLE | 3:19-CV-16130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28710 | ROBINSON, LYNDA S | 3:19-CV-05001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28711 | ROBINSON, MARY | 3:21-CV-01664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28712 | ROBINSON, MAURICE E. | 3:20-CV-12443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28713 | ROBINSON, MELISSA | 3:21-CV-06197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28714 | ROBINSON, MITZI | 3:21-CV-04825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28715 | ROBINSON, NAN | 3:21-CV-15829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28716 | ROBINSON, PAMELA | 3:18-CV-08174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28717 | ROBINSON, PAUL | 3:20-CV-03182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28718 | ROBINSON, PHYLISS | 3:21-CV-04056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28719 | ROBINSON, RACHEL | 3:19-CV-14870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28720 | ROBINSON, RAYSHAWN | 3:21-CV-17439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28721 | ROBINSON, REYNA | 3:20-CV-17819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28722 | ROBINSON, RHONDA | 3:20-CV-13136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28723 | ROBINSON, ROBIN | 3:20-CV-15124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28724 | ROBINSON, ROBIN ANN | ATL-L-000353-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28725 | ROBINSON, RUTH | 3:21-CV-13981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28726 | ROBINSON, RUTH A | 3:20-CV-13876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28727 | ROBINSON, SANDRA S | 3:19-CV-19726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28728 | ROBINSON, SERENA | 3:21-CV-02534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28729 | ROBINSON, SHERI | 3:21-CV-16075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28730 | ROBINSON, SHERRY A | 3:20-CV-12450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28731 | ROBINSON, TAHIRAH LENNELL | 3:21-CV-15598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28732 | ROBINSON, TELISHA | 3:21-CV-03103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28733 | ROBINSON, TERESA | 3:21-CV-02998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28734 | ROBINSON, TERRI | 3:21-CV-06225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28735 | ROBINSON, TERRI | 3:21-CV-05472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28736 | ROBINSON, TOMMIE | 3:20-CV-04516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28737 | ROBINSON, TRACY | 3:20-CV-09551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28738 | ROBINSON, TWANNA | 3:20-CV-02905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28739 | ROBINSON, VANESSA | 3:21-CV-05435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28740 | ROBINSON, WANDA A | 3:21-CV-14344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.28741 | ROBINSON, WILLIAM | ATL-L-002361-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28742 | ROBINSON, YVONNE EVETTE | 3:20-CV-11001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28743 | ROBINSON-HORTON, GAIL | 3:18-CV-14346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28744 | ROBINSON-HOUGH, MARLENE | 3:20-CV-13239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28745 | ROBINSON-MIODOVSKI, MOLLIE | 3:20-CV-10022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28746 | ROBISHAW, NINA | 3:21-CV-11050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28747 | ROBISON, JULIA | 3:21-CV-06672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28748 | ROBISON, PATRICIA | 3:20-CV-15657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28749 | ROBLES, ANGEL | 3:17-CV-10940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28750 | ROBLES, ELAINE | 3:18-CV-01552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28751 | ROBLES, MARYANN | 3:20-CV-07159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28752 | ROBLES, MIRIAM M | 3:19-CV-15755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28753 | ROBOZ, MANIRVA | 3:19-CV-08875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28754 | ROBY, ALICE | 3:20-CV-16485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28755 | ROBY, DWANA | 3:17-CV-10513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28756 | ROCCI, DIANA | 3:21-CV-03750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28757 | ROCCO, ALICIA ORTIZ | 3:20-CV-16496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28758 | ROCCO, ARLYN | 3:18-CV-02735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28759 | ROCCO, CATHERINE | 3:18-CV-09574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28760 | ROCHA, DYMPHNA | 3:21-CV-08430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28761 | ROCHA, MARINA | 3:21-CV-13577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28762 | ROCHE, JEANMARIE | 3:19-CV-19138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28763 | ROCHELEAU, KIMBERLEY | 3:20-CV-14546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28764 | ROCHELLE KRICH AND HERSHIE KRICH V. JOHNSON & JOHNSON, ET AL. | 21STCV22952 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.28765 | ROCHFORD, PATRICIA | 3:20-CV-17800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28766 | ROCK, BONNY | 3:18-CV-03147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28767 | ROCKETT, ALMA R | 3:20-CV-18425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28768 | ROCKS, PAMELA | CVPO-17-0001588 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - YUBA COUNTY | PENDING |
| 7.28769 | ROCKWELL, MARY JANE | 3:20-CV-07757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28770 | ROCKWELL, TRACY | 3:21-CV-06549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28771 | ROCKWELL-JOYCE, JOY | 3:21-CV-05752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28772 | ROCKWOOD, ROSEMARY | 3:18-CV-02323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28773 | ROCKWOOD, WILLIAM | 3:19-CV-17640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28774 | RODAS, HARRY | 3:19-CV-19819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28775 | RODDY, BETH ANNE | 3:20-CV-12451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28776 | RODDY, DAISY PEARL | 3:20-CV-08116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28777 | RODDY, DIANE | 3:18-CV-03336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28778 | RODDY, SHONDA | ATL-L-002561-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28779 | RODELIUS, DORIS | 3:19-CV-16947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28780 | RODEMANN, BILL | 3:20-CV-14776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28781 | RODEN, MARY A | 3:20-CV-20683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28782 | RODER, ANNE MARIE | 3:20-CV-11000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28783 | RODERICK, BARBARA | 3:20-CV-14767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28784 | RODERICK, CAROL A. | 3:21-CV-08275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28785 | RODERICK, ETTA | 3:21-CV-19732 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.28786 | RODGERS, ANDREA | 3:21-CV-08082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28787 | RODGERS, ARLEAN | 3:20-CV-08981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28788 | RODGERS, DENISE | 3:21-CV-19776 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.28789 | RODGERS, JANELLE | 3:21-CV-03108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28790 | RODGERS, LINDA | 3:20-CV-20661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28791 | RODGERS, MICHELLE | 3:19-CV-15158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28792 | RODGERS, PAULA | 3:18-CV-04001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28793 | RODGERS, SANDRA MARIE | 3:18-CV-10851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28794 | RODGERS, SHIRLEY | 3:18-CV-02740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28795 | RODGERS, THERESA | 3:20-CV-02873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28796 | RODGERS, THERESA | 3:21-CV-08408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28797 | RODI, THERESA | ATL-L-213-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28798 | RODMAN, DEBRA | 3:20-CV-11785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28799 | RODMAN, TERESA | 3:19-CV-00274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28800 | RODRICKS, ANDREA | 3:19-CV-18297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28801 | RODRIGUE, CLAUDIA | 3:17-CV-10014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28802 | RODRIGUE, DANIELLE | 3:21-CV-11538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28803 | RODRIGUES, IRENE ROYSE | 3:21-CV-18214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28804 | RODRIGUEZ, ANDREA | 3:21-CV-17334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28805 | RODRIGUEZ, ANGEL | 3:19-CV-00353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28806 | RODRIGUEZ, ANYSSA R. | 3:21-CV-16623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28807 | RODRIGUEZ, BERTHA | 3:21-CV-03978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28808 | RODRIGUEZ, BLANCA | 3:21-CV-17286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28809 | RODRIGUEZ, BOBBIE | 3:21-CV-09664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28810 | RODRIGUEZ, BRANDY | 3:21-CV-01724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28811 | RODRIGUEZ, CAROLINA | BC671567 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.28812 | RODRIGUEZ, CELINDA | 3:121-CV-13328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28813 | RODRIGUEZ, CLAUDIA | 3:21-CV-03155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28814 | RODRIGUEZ, CONNIE | 3:20-CV-13135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28815 | RODRIGUEZ, DAISY | 3:20-CV-11006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28816 | RODRIGUEZ, DELMY | 3:19-CV-17405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28817 | RODRIGUEZ, DORA | 3:19-CV-05798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28818 | RODRIGUEZ, DORA | 3:20-CV-19915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28819 | RODRIGUEZ, ELIZABETH | 3:21-CV-09276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28820 | RODRIGUEZ, ELIZABETH | 3:21-CV-02001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28821 | RODRIGUEZ, EMELLY | 3:20-CV-20310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28822 | RODRIGUEZ, EUNICE | 3:20-CV-09941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28823 | RODRIGUEZ, EVELYN | 3:21-CV-15506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28824 | RODRIGUEZ, EVELYN RIVERA | 3:20-CV-15247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28825 | RODRIGUEZ, GILBERT | 18CV335260 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.28826 | RODRIGUEZ, GISELA CINTRON | 3:21-CV-14478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.28827 | RODRIGUEZ, GLORIA APONTE | 3:17-CV-05371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28828 | RODRIGUEZ, GRACE | 3:20-CV-10721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28829 | RODRIGUEZ, HOPE MARQUEZ | 3:21-CV-14899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28830 | RODRIGUEZ, IDANIZ | 3:20-CV-03921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28831 | RODRIGUEZ, IRIS | 3:18-CV-00245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28832 | RODRIGUEZ, IRMA | 3:20-CV-17808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28833 | RODRIGUEZ, JACQUELINE | 3:21-CV-02489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28834 | RODRIGUEZ, JANET | 3:20-CV-11234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28835 | RODRIGUEZ, JASMINE | ATL-L-001182-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28836 | RODRIGUEZ, JENNIFER | 3:20-CV-08324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28837 | RODRIGUEZ, JEREMY | 3:20-CV-14281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28838 | RODRIGUEZ, JODY | 3:20-CV-06284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28839 | RODRIGUEZ, JUAN P | 3:20-CV-19048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28840 | RODRIGUEZ, JUANITA J | 3:18-CV-14375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28841 | RODRIGUEZ, KATHLEEN | 3:17-CV-09143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28842 | RODRIGUEZ, KATHLEEN | 3:20-CV-15413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28843 | RODRIGUEZ, KATHLEEN | 3:17-CV-10789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28844 | RODRIGUEZ, KATHLEEN L. | 3:20-CV-03150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28845 | RODRIGUEZ, LETICIA GONZALES | 3:20-CV-11688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28846 | RODRIGUEZ, LILIA | 3:21-CV-07892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28847 | RODRIGUEZ, LINDA | 3:21-CV-10722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28848 | RODRIGUEZ, LUCY | 3:21-CV-03723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28849 | RODRIGUEZ, MARIA L | 3:20-CV-11868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28850 | RODRIGUEZ, MARISELA | 3:20-CV-11888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28851 | RODRIGUEZ, MARITZA | 3:18-CV-03400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28852 | RODRIGUEZ, MARY H | ATL-L-002500-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28853 | RODRIGUEZ, MELBA | ATL-L-002280-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28854 | RODRIGUEZ, MELISSA | 3:20-CV-01212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28855 | RODRIGUEZ, MEREDITH | 3:18-CV-12944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28856 | RODRIGUEZ, NANCY | ATL-L-002617021 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28857 | RODRIGUEZ, NINA | 3:20-CV-20303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28858 | RODRIGUEZ, OLGA | 3:19-CV-05412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28859 | RODRIGUEZ, ORTENSIA | 3:21-CV-01841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28860 | RODRIGUEZ, PATRICIA | 3:20-CV-10724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28861 | RODRIGUEZ, ROBERT | 3:20-CV-17419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28862 | RODRIGUEZ, RUTH | 3:19-CV-21799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28863 | RODRIGUEZ, SHANNON | 3:21-CV-03939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28864 | RODRIGUEZ, SUZETTE | 3:17-CV-07641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28865 | RODRIGUEZ, TAMMY | 3:20-CV-12387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28866 | RODRIGUEZ, TIEA | 3:20-CV-19767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28867 | RODRIGUEZ, VIVIAN | 3:20-CV-05904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28868 | RODRIGUEZ-BENGE, LINDA | 3:17-CV-10249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28869 | RODRIGUEZ-GARCIA, LAYNYS | 3:20-CV-02300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28870 | RODUTA, ANNA | 3:21-CV-05334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28871 | RODWELL, LAWANA | 3:18-CV-08897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28872 | ROE, BETTY | 3:20-CV-19528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28873 | ROE, DELORES | ATL-L-7-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28874 | ROE, MERRY | 3:17-CV-07456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28875 | ROE, NANCY | 3:17-CV-08415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28876 | ROE, SHERI | 3:21-CV-18535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28877 | ROE, SHERI | 3:18-CV-08857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28878 | ROEBUCK, KAY | 3:20-CV-02109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28879 | ROEBUCK, MARY | 3:17-CV-12218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28880 | ROEBUCK, YVONNE | 3:20-CV-19921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28881 | ROEDER, CLANCY | 3:20-CV-18948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28882 | ROEMISCH, LISA | 3:18-CV-03724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28883 | ROEPENACK, DWIGHT | 3:18-CV-14169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28884 | ROESCH, BRITTANY | 3:21-CV-02623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28885 | ROESCH, WILLIAM | 3:19-CV-03881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28886 | ROESLER, SUSAN | 3:21-CV-03304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28887 | ROESNER, MICHAEL | 3:21-CV-04102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28888 | ROFFMAN, LORRAINE J | ATL-L-001538-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28889 | ROGER COSS AND SUSAN COSS VS. 3M COMPANY, ET AL. | MID-L-05031-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT- MIDDLESEX COUNTY | PENDING |
| 7.28890 | ROGER, DIONICIA | 3:14-CV-14840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28891 | ROGERS, ALICE | 3:21-CV-14700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28892 | ROGERS, ALLISON | 3:19-CV-09912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28893 | ROGERS, AMY | 3:19-CV-18828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28894 | ROGERS, ANNIE | 3:17-CV-13024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28895 | ROGERS, BETTY | ATL-L-002362-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28896 | ROGERS, BOBBI | 3:18-CV-15065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28897 | ROGERS, BONNIE I. | 3:21-CV-02167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28898 | ROGERS, BRYAN | 3:20-CV-03607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28899 | ROGERS, BRYAN | 3:17-CV-12386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28900 | ROGERS, CAMILLE | 3:17-CV-11041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28901 | ROGERS, CARRIE | 3:19-CV-14531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28902 | ROGERS, CHARLOTTE | 3:19-CV-16116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28903 | ROGERS, CHERYL | 3:17-CV-07550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28904 | ROGERS, CHRISTINA | 3:20-CV-18966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28905 | ROGERS, CONNIE LOU | 3:21-CV-12866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28906 | ROGERS, CYNTHIA | 3:18-CV-12745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28907 | ROGERS, DONALD | 3:21-CV-07787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28908 | ROGERS, DONALD | 3:18-CV-15349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28909 | ROGERS, DONNA | 3:21-CV-09651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28910 | ROGERS, DONNA | 3:21-CV-14851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28911 | ROGERS, DOROTHY | 3:18-CV-14986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28912 | ROGERS, ELAINE | 3:21-CV-09973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28913 | ROGERS, ELIZABETH | 3:21-CV-06871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28914 | ROGERS, GEORGE | 3:21-CV-05468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28915 | ROGERS, GLORIA | 3:21-CV-09601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28916 | ROGERS, GREGORY | 3:18-CV-08789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28917 | ROGERS, GWENDOLYN | 3:20-CV-08320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28918 | ROGERS, JANA | 3:18-CV-02741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28919 | ROGERS, JESSIE | 3:18-CV-02744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28920 | ROGERS, JOSEPH | 3:21-CV-07923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28921 | ROGERS, JULIE | 3:18-CV-02747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28922 | ROGERS, KATHY | 3:20-CV-01827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28923 | ROGERS, KENNETH R., JR. | 3:21-CV-05642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28924 | ROGERS, LARRY | 3:20-CV-08281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28925 | ROGERS, LATRICIA | 3:19-CV-00724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28926 | ROGERS, LAURIE | 3:21-CV-05557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28927 | ROGERS, LESTA | 3:18-CV-00054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28928 | ROGERS, LINDA | 3:20-CV-10807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28929 | ROGERS, LINDA L | 3:20-CV-06675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28930 | ROGERS, LUANNA | 3:20-CV-12321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28931 | ROGERS, MARILYN | 3:19-CV-17320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28932 | ROGERS, MARK | 3:21-CV-04256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28933 | ROGERS, MARY | 3:20-CV-17848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28934 | ROGERS, MARY | 3:21-CV-03156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28935 | ROGERS, MARY ANN | 3:17-CV-07004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28936 | ROGERS, MYRTLE | 3:21-CV-17189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28937 | ROGERS, NATHAN | 3:16-CV-09482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28938 | ROGERS, NICOLE | 3:20-CV-19910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.28939 | ROGERS, PATRICIA MICHELLE | 3:20-CV-17634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28940 | ROGERS, ROBIN | 3:21-CV-00975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28941 | ROGERS, SALLIE | 3:19-CV-18816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28942 | ROGERS, SANDRA | 3:18-CV-01370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28943 | ROGERS, SHARRON B | 3:19-CV-03943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28944 | ROGERS, SHAWANNA | 3:20-CV-15537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28945 | ROGERS, SHEILA | 3:19-CV-16131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28946 | ROGERS, SHENITA | 3:21-CV-02002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28947 | ROGERS, VALLERIE | 3:18-CV-08564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28948 | ROGERS, VICKI | 3:21-CV-06002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28949 | ROGGENBURG, LINDA | 3:20-CV-13027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28950 | ROGIENSKI, ARLENE | 3:18-CV-10261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28951 | ROGER, GAIL | 3:20-CV-13877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28952 | ROGOWSKI, SUSAN | 3:20-CV-05658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28953 | ROHANI, ARYA | 3:21-CV-10142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28954 | ROHLMAN, ELAINE | 3:19-CV-12311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28955 | ROHR, CATHERINE | 3:20-CV-09438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28956 | ROHRER, LAVERNE | 3:20-CV-12885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28957 | ROILTON, PRECIOUS | 3:21-CV-19120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28958 | ROJAS, CLAUDIA SANCHEZ | 3:21-CV-14237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28959 | ROLAND, LETITCIA | ATL-L-2902-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28960 | ROLAND, RAMONA | 3:19-CV-15816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28961 | ROLDAN, DEBORAH | 3:20-CV-02991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28962 | ROLES-MEIER, TERESA | 3:21-CV-11409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28963 | ROLEY, KYMBAL | 3:20-CV-16146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28964 | ROLFE, LYNN | 3:17-CV-07072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28965 | ROLFER, LAURIE | 3:21-CV-10926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28966 | ROLLAND, CHERYL | ATL-L-002581-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.28967 | ROLLAND, SR., FRED D | 3:19-CV-16796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28968 | ROLLE, VERA | 3:20-CV-14773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28969 | ROLLER, BONNIE | 3:21-CV-06697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28970 | ROLLER, DAWN | 3:17-CV-07582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28971 | ROLLER, VERONICA | 3:19-CV-15501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28972 | ROLLING, LAURELL | 3:19-CV-13658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28973 | ROLLINGS, LEIGH-ANN | 3:21-CV-06575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28974 | ROLLINS, MARY | 3:17-CV-10047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28975 | ROLLINS, ROSE | 3:17-CV-00873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28976 | ROLLINS, SHARON | 3:20-CV-14781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28977 | ROLLINS, TAMINA | 3:21-CV-03934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28978 | ROLLSTIN, CHRISTAL M | 3:19-CV-06059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28979 | ROLPH, MARYANN | 3:21-CV-04125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28980 | ROMA, ELEANOR | 3:20-CV-10148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28981 | ROMA II, LEONARD M | 3:21-CV-00817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28982 | ROMAN, ANISSA | 3:21-CV-07503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28983 | ROMAN, ANNA | 3:20-CV-13129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28984 | ROMAN, DORIS | 3:19-CV-20867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28985 | ROMAN, ERMELINDA | 3:17-CV-10590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28986 | ROMAN, EVELYN | 3:17-CV-10327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28987 | ROMAN, GLADYS | 3:17-CV-08376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28988 | ROMAN, JACQUELINE | 3:20-CV-06794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28989 | ROMAN, MARGARET | 3:19-CV-21383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28990 | ROMAN, MARIA | 3:20-CV-17622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28991 | ROMAN, MARISOL | 3:21-CV-07930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28992 | ROMANCHOK, GREGORY | 3:18-CV-09624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28993 | ROMANCZUK, LORETTA | 3:20-CV-19284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28994 | ROMANI, VIVIAN | 3:20-CV-05761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28995 | ROMANO, CHERYL | 3:20-CV-14787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28996 | ROMANO, DEBORAH | 3:21-CV-13594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28997 | ROMANO, DOREEN | 3:21-CV-17335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28998 | ROMANO, ELIZABETH | 3:19-CV-12570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.28999 | ROMANO, FILOMENA | 3:20-CV-11866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29000 | ROMANO, LINDA | 3:20-CV-16226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29001 | ROMANOFF, FE | 3:21-CV-19660 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29002 | ROMANOFSKI, LORA | 3:21-CV-02936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29003 | ROMANS, CAROLYN | 3:20-CV-17850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29004 | ROMANSKI, TRACY L | 3:21-CV-11317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29005 | ROMANUS, BARBARA | 3:19-CV-13103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29006 | ROMAN-VILLADA, MAYLEE | 3:21-CV-00924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29007 | ROMBOLA, JOSEPH | 3:21-CV-08248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29008 | ROME, RICHARD | 3:21-CV-18210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29009 | ROMEO, KATHLEEN | 3:20-CV-17927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29010 | ROMEO, NOREEN | 3:21-CV-02899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29011 | ROMERO, CASSANDRA VALDEZ | 3:21-CV-05362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29012 | ROMERO, CHASITY | 3:18-CV-09686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29013 | ROMERO, CLARA | 3:21-CV-18579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29014 | ROMERO, EVELYN | 3:18-CV-00565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29015 | ROMERO, GLORIA S | 3:21-CV-19080 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29016 | ROMERO, JACKIE | 3:19-CV-07392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29017 | ROMERO, JULIA | 3:21-CV-04986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29018 | ROMERO, LISA | 3:20-CV-08765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29019 | ROMERO, MATILDA | 3:20-CV-18738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29020 | ROMERO, MILAN | BC699869 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.29021 | ROMERO, NANCY | 3:18-CV-10198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29022 | ROMERO, PAUL | 3:20-CV-08071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29023 | ROMERO, ROSALINDA | 3:20-CV-09445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29024 | ROMERO, YVETTE | 3:17-CV-12314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29025 | ROMINE, CYNTHIA | 3:21-CV-19718 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29026 | ROMIOUS, CHARITA D | 20-L-0404 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-------------------------------------------------|
| 7.29027 | ROMMELL, SUSIE | 3:20-CV-03032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29028 | RONALD DOTSON AND ROSITA DOTSON V. JOHNSON & JOHNSON, ET AL. | MID-L-005986-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29029 | RONALD MCBRIDE AND MICHELLE MCBRIDE V. AMERICAN INTERNATIONAL INDUSTRIES, INC., ET AL. | 49D13-2110-MI-034781 | TALC RELATED PERSONAL INJURY | IN - SUPERIOR COURT - MARION COUNTY | PENDING |
| 7.29030 | RONDA, ZULMA | ATL-L-002693-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29031 | RONDON, RHONDA | 3:20-CV-20516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29032 | RONEY, KECIA | 3:20-CV-10809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29033 | RONEY, LISA | 3:17-CV-07925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29034 | RONEY, MADELINE | 3:20-CV-15369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29035 | RONGERO, ESTER | 3:18-CV-12842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29036 | RONNING, WILLIAM AND ELIZABETH VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-06040-17AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29037 | ROOD, CLARA | 3:21-CV-09976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29038 | ROOHAN, JANICE | 3:17-CV-09784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29039 | ROOKARD, WILLIAM JR. | 3:21-CV-17158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29040 | ROOKER, LESLIE | 3:20-CV-15699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29041 | ROOKS-BURKIT, CYNTHIA | 3:21-CV-06055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29042 | ROOP, BRENDA | 3:20-CV-12318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29043 | ROOT, KORRI | 3:18-CV-09212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29044 | ROOT, LINDA | CIVDS1811937 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.29045 | ROOT, MARY | 3:19-CV-08232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29046 | ROOTE, CHERYL MAXINE | 3:21-CV-10296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29047 | ROPELE, CHASE | 3:21-CV-06269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29048 | ROPER, ELIZABETH | ATL-L-003471-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29049 | ROPER, PATRICIA | 3:21-CV-05247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29050 | ROPER, VERONICA | 3:17-CV-09137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29051 | RORRISON, PATRICIA | 3:20-CV-00097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29052 | ROSA, NORA | 3:21-CV-13668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29053 | ROSADO, MARTHA | 3:20-CV-17852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29054 | ROSADO, SANTOS | 3:20-CV-11371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29055 | ROSALES, CHRISTINE | 3:21-CV-18275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29056 | ROSALIA GAGLIARDI AND ENRICO GAGLIARDI V. JOHNSON & JOHNSON, ET AL. | MID-L-03805-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29057 | ROSALINO REYES III AND GEMMA REYES VS. JOHNSON & JOHNSON, ET AL. | RG20052391 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.29058 | ROSARIO ESCOBAR V. AVON PRODUCTS, INC., ET AL. | MID-L-02313-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29059 | ROSARIO, EVELYN | 3:20-CV-17853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29060 | ROSARIO, MARILYN | 3:19-CV-12933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29061 | ROSARIO, MELINDA | 3:18-CV-11381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29062 | ROSARIOEYES, PAMELA | 3:19-CV-14099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29063 | ROSAS, GLORIA | 3:18-CV-05926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29064 | ROSATO, FRANCES | 3:17-CV-09663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29065 | ROSATO, MARIA | 3:18-CV-02120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29066 | ROSBERG, KENNALY | 3:20-CV-17854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29067 | ROSBROOK, LISA | 3:18-CV-17680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29068 | ROSCOE WHITE V. BALTIMORE ENNIS LAND COMPANY, ET AL. | MID-L-01956-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29069 | ROSCOE, KIMBERLY | 3:21-CV-10239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29070 | ROSE JR., ANDREW | 3:19-CV-16734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29071 | ROSE, AMBER | 3:20-CV-16646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29072 | ROSE, ARLENE | ATL-L-2703-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29073 | ROSE, ARLENE | 3:20-CV-15360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29074 | ROSE, ARLENE | 3:20-CV-02666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29075 | ROSE, BEN T | 3:21-CV-01255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29076 | ROSE, BETTY | 3:21-CV-01048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29077 | ROSE, BRIAR | 3:21-CV-09520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29078 | ROSE, CHERAE | 3:19-CV-13167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29079 | ROSE, CHERYL D | 3:20-CV-17885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29080 | ROSE, CHRYSTAL | 3:20-CV-12947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29081 | ROSE, DAMON | 3:17-CV-07882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29082 | ROSE, ELIZABETH | 3:20-CV-12122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29083 | ROSE, JAMIE | 3:18-CV-03605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29084 | ROSE, JANICE | 3:19-CV-17347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29085 | ROSE, JERRY | 3:18-CV-09634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29086 | ROSE, JOHN | 3:18-CV-00092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29087 | ROSE, JOYCE | 3:18-CV-01300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29088 | ROSE, KAREN | 3:21-CV-02693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29089 | ROSE, KAREN | 3:21-CV-14954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29090 | ROSE, KRISTY LYNN | 3:20-CV-11650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29091 | ROSE, MARCIA LOUISE | 3:20-CV-17876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29092 | ROSE, MARVELLA | 3:19-CV-00039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29093 | ROSE, MINDY | 3:21-CV-14661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29094 | ROSE, PHILIP | 3:21-CV-09549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29095 | ROSE, REBECCA | 3:20-CV-20733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29096 | ROSE, REBECCA | 3:18-CV-02993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29097 | ROSE, RENE | 3:21-CV-11125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29098 | ROSE, RICHARD | 3:21-CV-08529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29099 | ROSE, SR., TERRENCE M | 3:18-CV-17102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29100 | ROSE, STEPHANIE | 3:18-CV-11702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29101 | ROSE, SUSAN WHITE | 18CV00909 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | PENDING |
| 7.29102 | ROSE, TINA | 3:19-CV-05041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29103 | ROSE, VALERIE B | 3:18-CV-14496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29104 | ROSE, VICKY | ATL-L-002191-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29105 | ROSE-BUCHANAN, ENID | 3:20-CV-11910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29106 | ROSECRANS, RENEE | 1:21-CV-02739 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.29107 | ROSEFELD, JOSEPHINE | 37-2018-22837-CU-MT-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.29108 | ROSELL, THOMAS | 3:17-CV-11108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29109 | ROSELLE, PAMELA | 3:21-CV-15846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29110 | ROSELLO, DARBY SELLERS | 3:20-CV-13532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29111 | ROSEMAN, LYN KILLIAN | 16-CV-295-80V | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.29112 | ROSEMARIE PERL V. PFIZER, INC., ET AL. | 190087/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.29113 | ROSEMARIE WINDISCH V. CYPRUS MINES CORPORATION, ET AL. | MID-L-004480-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29114 | ROSEMOND, ALICIA L. | 3:21-CV-13555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29115 | ROSEN, JILLIAN | 3:19-CV-15914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29116 | ROSEN, LYNN | 3:19-CV-17327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29117 | ROSENBARGER, LINDA | 3:19-CV-20388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29118 | ROSENBARKER, KIMBERLY | 3:17-CV-05482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29119 | ROSENBAUER, DEBRA | 3:18-CV-03600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29120 | ROSENBERG, AUDREY | 3:19-CV-17294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29121 | ROSENBERG, JUDITH | 3:21-CV-18065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29122 | ROSENBERG, MARSHA | 3:20-CV-17895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29123 | ROSENBERG, PETER | 3:21-CV-09467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29124 | ROSENBERG, THELMA | 3:17-CV-08272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29125 | ROSENBERGER, GLORIA | ATL-L-003330-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29126 | ROSENBLUM, ABRAHAM | 3:21-CV-07477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29127 | ROSENCRANCE, CHRISTIE | 3:18-CV-02781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29128 | ROSENCRANCE, MARIAN | 3:20-CV-17911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29129 | ROSENDIN, KATHLEEN | 3:19-CV-16284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29130 | ROSENSTEEL, CRYSTAL M | 3:17-CV-05781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29131 | ROSENTHAL, ALAN | 3:19-CV-05720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29132 | ROSENTHAL, CANDACE | 3:20-CV-05591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29133 | ROSENTHAL, CARMEN | 3:18-CV-15158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29134 | ROSENTHAL, DEBRA E | 3:21-CV-14324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29135 | ROSENZWEIG, ROBIN | 3:20-CV-15409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29136 | ROSETH, KANDY | 3:19-CV-01255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29137 | ROSETTI, CATHY | 3:21-CV-03601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29138 | ROSICK, ELAINE | 3:20-CV-16084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29139 | ROSINSKI, BARBARA | 3:18-CV-08838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29140 | ROSINSKI, MARK | 3:18-CV-00843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29141 | ROSKOP, GEORGE | 3:21-CV-16972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29142 | ROSPOND, GABRIELA W | 3:18-CV-02600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29143 | ROSQUETTE, KATHRYN | 3:21-CV-00042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29144 | ROSS, AKIN | 3:17-CV-09428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29145 | ROSS, ALVIN | 3:21-CV-08961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29146 | ROSS, AMBER | 3:18-CV-15863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29147 | ROSS, ANGEL | 3:21-CV-07147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29148 | ROSS, ANISSA | ATL-L-003228-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29149 | ROSS, ANN | 3:19-CV-05949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29150 | ROSS, BARBARA | 3:16-CV-07529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29151 | ROSS, BETSY | 3:17-CV-09131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29152 | ROSS, BETTY | 3:19-CV-16945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29153 | ROSS, CANDICE | 3:20-CV-03113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29154 | ROSS, CAROL A | 3:20-CV-08236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29155 | ROSS, CHATAQUA | 3:21-CV-12707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29156 | ROSS, CHRISTINE | 3:20-CV-11563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29157 | ROSS, CINDY K | 3:20-CV-09300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29158 | ROSS, DARCY | 3:20-CV-19676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29159 | ROSS, DAVID M | 3:19-CV-19724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29160 | ROSS, DONNA | 3:17-CV-08361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29161 | ROSS, DOROTHY | 3:18-CV-08565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29162 | ROSS, ESTHER | 3:21-CV-06147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29163 | ROSS, FRANCES E | 3:18-CV-14257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29164 | ROSS, GAIL | 3:18-CV-14416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29165 | ROSS, GRACE LOU | 3:19-CV-12380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29166 | ROSS, HELEN | 3:21-CV-02777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29167 | ROSS, JOHN | 3:19-CV-19175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29168 | ROSS, KEELE | 3:21-CV-09092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29169 | ROSS, KELVIN | 3:21-CV-06854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29170 | ROSS, LAURA | 3:20-CV-01699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29171 | ROSS, LISA | 3:17-CV-04791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29172 | ROSS, LYNN | 3:18-CV-01803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29173 | ROSS, MARY ANNE | 3:19-CV-18905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29174 | ROSS, NICOLE K. | 3:21-CV-16264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29175 | ROSS, PAMELA | 3:18-CV-01204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29176 | ROSS, PAMELA | ATL-L-003566-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29177 | ROSS, PATRICIA | 3:18-CV-15792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29178 | ROSS, PATRICIA | 3:20-CV-09957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29179 | ROSS, RONALD | 3:19-CV-17337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29180 | ROSS, ROSA M | 3:20-CV-17920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29181 | ROSS, SHARLINDA | 3:20-CV-02141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29182 | ROSS, SHERRY | 3:17-CV-09969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29183 | ROSS, SHOMARI | 3:17-CV-12769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29184 | ROSS, STANTON W | 3:19-CV-21014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29185 | ROSS, TAMMY | ATL-L-002363-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29186 | ROSS, TONI R | 3:20-CV-13092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29187 | ROSS, VERONIKA | 3:17-CV-08937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29188 | ROSS, VICKI A | 3:21-CV-06426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29189 | ROSS, WANDA L | 3:17-CV-09427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29190 | ROSS-DUSKIN, PATRICIA | 3:17-CV-06650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29191 | ROSSELL, ARVID | ATL-L-00240-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29192 | ROSSER, BRENDA | 3:17-CV-13072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29193 | ROSSER, NINDA | 3:18-CV-17299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29194 | ROSSER, VICKI | 3:17-CV-10822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29195 | ROSSER-LEWIS, HELEN | 3:21-CV-03692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29196 | ROSSEY, MARYANN | 3:18-CV-00243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29197 | ROSS-GIESE, MARY | 3:20-CV-06405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29198 | ROSSI, DENISE | 3:20-CV-07862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29199 | ROSSI, LISA | 3:19-CV-13646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29200 | ROSSIGNOL, ROBERT | 3:18-CV-10617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29201 | ROSSOW, CHERYL | 3:18-CV-11998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29202 | ROST, PHYLLIS | 3:17-CV-08933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29203 | ROST-BECK, ANGELA | 3:20-CV-09577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29204 | ROSTEK, DANIELLE | 3:20-CV-20663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29205 | ROSZAK, ROSE MARIE | 3:17-CV-12181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29206 | ROTELLA, LINDA | 3:21-CV-05702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29207 | ROTH, BARBI | 3:20-CV-01438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29208 | ROTH, LISA J. | 3:19-CV-05922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29209 | ROTH, MARILYNN M | 20STCV25150 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.29210 | ROTH, SHERRY | 3:20-CV-02691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29211 | ROTH, SUSAN | 3:18-CV-11315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29212 | ROTH, THOMAS | 3:21-CV-06433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29213 | ROTHMUND, ANDREW | 3:21-CV-06206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29214 | ROTHSCHILD, LESLIE | 3:21-CV-14455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29215 | ROTHSCHILD, ONO | 3:21-CV-01839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29216 | ROTHWELL, ADA | 3:18-CV-00093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29217 | ROTT, DOREEN | 3:19-CV-14268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29218 | ROTTER, LENORA | 3:18-CV-10093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29219 | ROUGHTON, BRIAN | 3:20-CV-14510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29220 | ROUNDTREE, SHELLEY | 3:20-CV-17945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29221 | ROUNSAVILLE, JODY | 3:21-CV-14941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29222 | ROUNSLEY, MARY | 3:21-CV-03264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29223 | ROUSE, ADRIENNE | 3:20-CV-14084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29224 | ROUSE, ELIZABETH | 3:19-CV-21172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29225 | ROUSE, GRACE | 3:19-CV-00011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29226 | ROUSE, SALLY | 3:19-CV-05957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29227 | ROUSE, SHERRYANN | 3:21-CV-04869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29228 | ROUSE, STEPHANIE | 3:19-CV-08586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29229 | ROUSH, MAXINE | 3:19-CV-18908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29230 | ROUSSEAU, DAVID | 3:20-CV-07657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29231 | ROUSSEAU, DEBORAH | 3:20-CV-15059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29232 | ROUTH, CANDACE | 3:21-CV-07718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29233 | ROUX, DAVID | 3:18-CV-13382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29234 | ROVITO, YOLANTA | 3:17-CV-13850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29235 | ROWDON, JESSICA | 3:20-CV-00883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29236 | ROWE, AMANDA | 3:20-CV-15651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29237 | ROWE, BRIANNA | 3:19-CV-09345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29238 | ROWE, CHERYL A. | 3:19-CV-18802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29239 | ROWE, CYNTHIA | 3:21-CV-09692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29240 | ROWE, DEBRA | 3:20-CV-12317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29241 | ROWE, DENISE | 3:21-CV-14829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29242 | ROWE, KIRSTEN | 3:17-CV-13615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29243 | ROWE, LARRY E | 3:21-CV-01259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29244 | ROWE, LEE | 3:21-CV-08269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29245 | ROWE, LISA | 3:20-CV-10548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29246 | ROWE, LOUANNE | 3:20-CV-03922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29247 | ROWE, RAQUEL | 3:19-CV-22005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29248 | ROWE, RAYNEE | 3:20-CV-12453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29249 | ROWE, THOMAS | 3:21-CV-04996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29250 | ROWE, TRACIE | ATL-L-003209-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29251 | ROWE-BARTH, BRIAN | 3:20-CV-08258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29252 | ROWELL, PEGGY L. | 3:21-CV-14247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29253 | ROWELL, TAMALA | 3:21-CV-01806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29254 | ROWLAND, FRANK | 3:18-CV-10641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29255 | ROWLAND, JOYCE | 3:17-CV-03276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29256 | ROWLAND, LYNNE | 3:18-CV-13339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29257 | ROWLAND, SHELLIE | 3:20-CV-14508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29258 | ROWLAND, SUSAN B | 3:19-CV-05852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29259 | ROWLEY, CORIN T | 3:18-CV-14092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29260 | ROWLEY, PATRICIA | 3:21-CV-09504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29261 | ROWSER, YVETTE | 3:20-CV-04705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29262 | ROWSEY, SYDNEY | 3:18-CV-13089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29263 | ROY, ADREIAN | 3:21-CV-05914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29264 | ROY, ANGELA | 3:19-CV-22011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29265 | ROY, CLAIRE | 3:19-CV-22009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29266 | ROY, DAVID | 3:18-CV-15650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29267 | ROY, DEBRA | 3:19-CV-22161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29268 | ROY, MARY ANN | 3:19-CV-09200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29269 | ROY, SHARON | 3:17-CV-08398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29270 | ROY, SHEILA | 3:21-CV-09103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29271 | ROYAL, DANA | 3:20-CV-02939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29272 | ROYBAL, VICTORIA J | 3:18-CV-14320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29273 | ROYBAL-SALAZAR, GLORIA VICTORIA | 3:20-CV-17958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29274 | ROYSE, SARAH | 3:21-CV-15804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29275 | ROYSTON, JOHN | 3:19-CV-12146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29276 | ROZUM, KATHRYN | 3:21-CV-18320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29277 | RUANE, THERESE | 3:19-CV-16083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29278 | RUBAGO, DEBRA | 3:19-CV-06551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29279 | RUBATT, DAWN | 3:20-CV-08433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29280 | RUBELL, DONNIE GLENN | 3:20-CV-19895 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29281 | RUBEN, ROXANNE M | 3:21-CV-03599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29282 | RUBENACKER, RENE | 3:18-CV-15864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29283 | RUBIN, ANNE | 3:17-CV-09347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29284 | RUBIN, SHARON | 3:18-CV-13490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29285 | RUBINO, HEATHER | 3:20-CV-06556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29286 | RUBIO, ROMELIA | 3:20-CV-16044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29287 | RUBY, HELEN | 3:21-CV-06001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29288 | RUBY, KAREN | 3:21-CV-01483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29289 | RUBY, MADELINE | 3:18-CV-01131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29290 | RUCH, DELIA | 3:21-CV-02970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29291 | RUCK, VERONICA | 3:18-CV-11819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29292 | RUCKER, ALYSSA | 3:21-CV-10977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29293 | RUCKER, CARLA | 3:21-CV-03021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29294 | RUCKER, GAIL | 3:21-CV-09038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29295 | RUCKER, HARRIETT | 3:17-CV-10009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29296 | RUCKER, JEANETTE | 3:20-CV-14989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29297 | RUCKER, MARY L. | 3:17-CV-09125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29298 | RUCKER, MICHAEL | 3:20-CV-19661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29299 | RUCKER, TIFFANY P | 3:20-CV-06199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29300 | RUCKER, TIFFANY P | 3:20-CV-13614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29301 | RUDAN, NICOLE M | 3:20-CV-05184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29302 | RUDD, ANGELA | 3:21-CV-04069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29303 | RUDEN, DOUGLAS | 3:21-CV-02875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29304 | RUDMAN, ANKA | 3:21-CV-04948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29305 | RUDNICK, RHONDA | 3:17-CV-01853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29306 | RUDOFSKY, NEIL L. | 3:18-CV-01957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29307 | RUDOLPH, EILEEN | 3:19-CV-21252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29308 | RUDOLPH, LORA LEE | 3:20-CV-12455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29309 | RUDT, KERRY | 3:20-CV-19019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29310 | RUDY, MADELINE | 3:20-CV-12458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29311 | RUDZINSKI, CHRISTINE | 3:21-CV-10929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29312 | RUE, ROXANNE | 3:17-CV-11128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29313 | RUEDA, JORGE | 3:18-CV-01901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29314 | RUETZLER, SALLY | 3:17-CV-08913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29315 | RUFF, DELORIS | 3:20-CV-14791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29316 | RUFF, RODNEY | ATL-L-002596-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29317 | RUFF, WILLISHA | ATL-L-002364-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29318 | RUFFIN, CALLIE | 3:21-CV-04745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29319 | RUFFIN, CANARY | 3:18-CV-02760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29320 | RUFFIN, CHACKA | 3:17-CV-10604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29321 | RUFFIN, LORETTA | 3:21-CV-02793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29322 | RUFFIN, RUTH | 3:21-CV-05632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29323 | RUFFIN, RUTHANN | 3:21-CV-16008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29324 | RUFFIN, TERRI | 3:21-CV-05242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29325 | RUFFIN, THERESA | 3:20-CV-17978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29326 | RUFINO, EVELISA | 3:19-CV-00034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29327 | RUFUS, NITA | 3:18-CV-06309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29328 | RUGE, RONALD | 3:18-CV-15753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29329 | RUGGIERO, MARIE | 3:17-CV-05699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29330 | RUHL, TERESA | 3:21-CV-09216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29331 | RUIZ, CARRIE | 3:20-CV-17701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29332 | RUIZ, CYNTHIA | 3:17-CV-07584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29333 | RUIZ, LOLA | ATL-L-002742-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29334 | RUIZ, LUCIA | 3:21-CV-15751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29335 | RUIZ, MARITZA ESTEVES | 3:17-CV-12536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29336 | RUIZ, MARY B | 3:21-CV-15507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29337 | RUIZ, MICHELLE | 3:21-CV-00205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29338 | RUIZ, PRISCILLA D | 3:20-CV-19682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29339 | RUIZ, SAIDA | 3:17-CV-11200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29340 | RUIZ, VICTORIA | 3:21-CV-18201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29341 | RUIZ-LAW, MARIA THERESA | 3:18-CV-02077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29342 | RULAND, DANA | 3:19-CV-10045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29343 | RULAND, RHETA M. | 3:17-CV-07547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29344 | RULLI, ROBERT | 3:21-CV-07712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29345 | RUMBAUGH, DEBORAH | 3:20-CV-00609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29346 | RUMBAUGH, FERN | 3:19-CV-19778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29347 | RUMBLES, CAROL | 3:18-CV-17681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29348 | RUMMEL, JOYCE | 3:21-CV-07813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29349 | RUMMELL, SHARON | 3:18-CV-13491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29350 | RUMORE, PATRICIA | 3:20-CV-08700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29351 | RUMPH, EVETTE | 3:21-CV-08948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29352 | RUMPLE, REGINA | 3:20-CV-10993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29353 | RUMRILL, LARRY | 3:20-CV-14425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29354 | RUMSCHLAG, MARILYN | 3:21-CV-15923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29355 | RUMSEY, ANA S | 3:20-CV-02894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29356 | RUMSEY, GEORGANN | 3:20-CV-00909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29357 | RUMSEY, KELLI DENISE | 3:18-CV-02217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29358 | RUNDAG, MICHAEL | 3:21-CV-08947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29359 | RUNDE, BARBARA S. | 3:21-CV-15909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29360 | RUNDLE, KEVIN A | 3:19-CV-21274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29361 | RUNDLE, PAMELA A. | 3:21-CV-14184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29362 | RUNKLE, ELIZABETH | 3:20-CV-06917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29363 | RUNNELS, CAROL | 3:20-CV-19386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29364 | RUNNINGTRAILS, CHEYENNE | 3:20-CV-10731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29365 | RUNYAN, KATHY | 3:21-CV-16763 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29366 | RUPERT, CHARLOTTE ROSEANN | 3:20-CV-18006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29367 | RUPERT, ROSA L. | 3:17-CV-01362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29368 | RUPERT-SJOLANDER, DEBRA | 3:20-CV-18811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29369 | RUPP, JUDY | 3:17-CV-07421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29370 | RUPP, TIMOTHY | 3:18-CV-08194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29371 | RUSACKAS, ROBIN | 3:20-CV-12459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29372 | RUSH, DONNA | 3:17-CV-10077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29373 | RUSH, ELIZABETH | 3:20-CV-18517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29374 | RUSH, FRANCES | 3:19-CV-05894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29375 | RUSH, MARC | ATL-L-002264-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29376 | RUSH, NATALIE | 3:18-CV-14738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29377 | RUSH, PATRICIA | 3:18-CV-14564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29378 | RUSHIA, BARBARA | 3:21-CV-10299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29379 | RUSHING, KRISTIE L | 3:21-CV-10300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29380 | RUSHNOCK, MARY LOUISE | 3:20-CV-10933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29381 | RUSHWORTH, TINA | ATL-L-2894-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29382 | RUSK, PATRICIA | 3:20-CV-03433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29383 | RUSKUSKI, DIANE | ATL-L-003349-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29384 | RUSS, SANDRA M | 3:19-CV-18708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29385 | RUSSAW, TWILA | 3:21-CV-01474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29386 | RUSSELL, AMY | 3:21-CV-00369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29387 | RUSSELL, ANNA | 3:21-CV-15009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29388 | RUSSELL, ARIEL | 3:21-CV-10404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29389 | RUSSELL, BARBARA J | 3:20-CV-17856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29390 | RUSSELL, BRENDA | 3:21-CV-17339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29391 | RUSSELL, CAROLYN | 3:18-CV-00795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29392 | RUSSELL, CAROLYN | 3:21-CV-00138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29393 | RUSSELL, CAROLYN | 3:20-CV-18617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29394 | RUSSELL, CURTIS | 3:21-CV-05773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29395 | RUSSELL, HOLLY | 3:18-CV-00104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29396 | RUSSELL, JAMES KEVIN | 3:17-CV-09963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29397 | RUSSELL, KAREN | 3:18-CV-08858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29398 | RUSSELL, KATHLEEN | 3:21-CV-05531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29399 | RUSSELL, KATHRYN E | 3:18-CV-00979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29400 | RUSSELL, LATRESA | ATL-L-2443-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29401 | RUSSELL, LAURIE | 3:20-CV-18026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29402 | RUSSELL, MANDI | 3:21-CV-11405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29403 | RUSSELL, MARTHA | 3:19-CV-01446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29404 | RUSSELL, MARY | 3:17-CV-07564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29405 | RUSSELL, MARY | 3:18-CV-16497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29406 | RUSSELL, MELISSA | 3:18-CV-03980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29407 | RUSSELL, MELLONIE | 3:17-CV-12047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29408 | RUSSELL, MICHAEL | 3:20-CV-14996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29409 | RUSSELL, PAMELA | 16EV005534 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FULTON COUNTY | PENDING |
| 7.29410 | RUSSELL, PAUL | 3:21-CV-01358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29411 | RUSSELL, RALENE W. | 3:21-CV-18783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29412 | RUSSELL, REBECCA | 3:21-CV-04030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29413 | RUSSELL, ROXANNE | 3:20-CV-06640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29414 | RUSSELL, SALLY | 3:21-CV-18004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29415 | RUSSELL, SALLY | 3:21-CV-18004 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29416 | RUSSELL, SAMUEL J | 3:17-CV-13317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29417 | RUSSELL, THERESA | 3:21-CV-16184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29418 | RUSSELL, TRUDY | 3:20-CV-14487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29419 | RUSSELL-MALOW, JANET | 3:20-CV-19600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29420 | RUSSELL-MOSS, NINA | 3:19-CV-01341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29421 | RUSSO, BARBARA | 3:17-CV-09122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29422 | RUSSO, CHRISTINE K | 3:18-CV-13330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29423 | RUSSO, ESTHER | 3:17-CV-05797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29424 | RUSSO, FRANCINE | 3:20-CV-00408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29425 | RUSSO, GEORGIANNA | 3:17-CV-09055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29426 | RUSSO, JOAN | 3:21-CV-11136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29427 | RUSSO, LINDA | 3:19-CV-22065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29428 | RUSSO, MICHAEL J | 3:19-CV-01000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29429 | RUSSO, PAULA | 3:18-CV-01512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29430 | RUSSO, ROBIN | 3:21-CV-18409 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29431 | RUSSO, SHAWNA J | 3:20-CV-06797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29432 | RUSSO, VICTORIA | 3:17-CV-02206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29433 | RUSSOTTI, PHILLIP | 3:19-CV-06933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29434 | RUSSUM, KAREN S. | 3:17-CV-02650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29435 | RUSTICO, JEAN MARIE | 3:19-CV-16078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29436 | RUTH HLAD, EXECUTOR FOR THE ESTATE OF MICHELLE RUSSELL VS. A. W. CHESTERSON CO., ET AL | CV19909292 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.29437 | RUTH HORSCH-NUSBAUM V. AVON PRODUCTS, INC, ET AL. | MID-L-006015-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29438 | RUTH, BRENDA | 3:21-CV-09858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29439 | RUTH, CHRISTIANNE | 3:20-CV-16635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29440 | RUTH, WILLIAM | 3:21-CV-08508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29441 | RUTH-ANNE KATHLEEN FALLDIEN | CV-23-00693984-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.29442 | RUTKA, FREDERICK | 3:21-CV-06840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29443 | RUTKOWAKI, ROXANNE | 3:17-CV-05483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29444 | RUTKOWSKI, LORETTA | 3:20-CV-19630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29445 | RUTLAND, DEOLA | 3:18-CV-09850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29446 | RUTLAND, MARGARET | 3:17-CV-09323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29447 | RUTLEDGE, BILLIE | 3:19-CV-14527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29448 | RUTLEDGE, ELAINE | 3:18-CV-04727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29449 | RUTLEDGE, JANELL P | 3:18-CV-12878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29450 | RUTLEDGE, KIM | 3:21-CV-15535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29451 | RUTNIK, JANET | 3:19-CV-09435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29452 | RUTT, KELLY | 3:21-CV-16988 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29453 | RUTTEN, BRENDA | 3:19-CV-13933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29454 | RUTTER, SHELBY | 3:17-CV-13471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29455 | RUTUSHIN, DEBRA | 3:21-CV-18290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29456 | RUZGIS, SUSAN | 3:20-CV-08538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29457 | RYALS, JOY | 3:21-CV-03018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29458 | RYALS, PAMALA | 18-030244 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29459 | RYALS, PAMALA | 18-030244 | TALC RELATED PERSONAL INJURY | FL - STATE | PENDING |
| 7.29460 | RYAN, ALICE | 3:20-CV-12461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29461 | RYAN, BRENDA J | 3:19-CV-01344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29462 | RYAN, CAROL | 3:21-CV-00423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29463 | RYAN, DIANNA | 3:17-CV-10004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29464 | RYAN, ELIZABETH | 3:21-CV-07978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29465 | RYAN, FLOYD | 3:18-CV-11283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29466 | RYAN, JANIS | 3:20-CV-12463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29467 | RYAN, JEANNIE | 3:20-CV-15988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29468 | RYAN, LILLIAN | 3:19-CV-16943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29469 | RYAN, LINDA | 3:20-CV-12464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29470 | RYAN, LINDA | 3:19-CV-12809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29471 | RYAN, MARGARET L | 3:18-CV-17029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29472 | RYAN, MARIE E | 3:20-CV-10272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29473 | RYAN, OLIVIA | 3:18-CV-12263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29474 | RYAN, PATRICIA | 3:18-CV-01471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29475 | RYAN, RITA | 3:17-CV-11024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29476 | RYAN, SUSAN | 3:18-CV-13671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29477 | RYAN-MANN, KATHLEEN | 3:18-CV-16527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29478 | RYANS, EULA | 3:19-CV-07330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29479 | RYBICKI, BONNIE | 3:21-CV-15038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29480 | RYBICKI, LEONA | 3:20-CV-18818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29481 | RYDEN, CATHY | 3:18-CV-02076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29482 | RYDER, JOY | 3:21-CV-03161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29483 | RYDZINSKI, LAWRENCE | 3:20-CV-11177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29484 | RYLANT, TANYA | 3:20-CV-04585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29485 | RYLEY, TINA | ATL-L-2293-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29486 | RYSDYK, CHRISTINE | 3:20-CV-17314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29487 | RZANCA, MARILYN | 3:19-CV-17353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29488 | RZEPECKI, RITA | 3:19-CV-14172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29489 | SAALFELDER, WYNELLE | ATL-L-003912-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29490 | SAARI, PAMELA | 3:18-CV-01500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29491 | SABABU, AMINI | 3:20-CV-19501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29492 | SABATELLI, III RAYMOND INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF CHRISTINA M. SABATELLI VS. CYPRUS AMAX MINERALS COMPANY, ET AL. | MID-L-05902-16AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29493 | SABATINE, LISA | 2020-L-795 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.29494 | SABATINO, RANDY | 3:19-CV-05937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29495 | SABB, DEBORAH | 3:20-CV-11590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29496 | SABB, LARRY, SR. | 3:21-CV-12695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29497 | SABB, TRANACE | 3:19-CV-18963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29498 | SABBATH, REGINA | 3:17-CV-08940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29499 | SABELLA, O'LINDA OLGA | 18CV331379 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.29500 | SABER, BARBARA | 3:17-CV-10611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29501 | SABLAN, JULIE | 3:21-CV-04927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29502 | SABOE, CINDY | 3:18-CV-15531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29503 | SACCANY, AMANDA | 3:20-CV-17447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29504 | SACCARDO, LAURA | 3:19-CV-13539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29505 | SACCO, FRANK JOHN | ATL-L-002365-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29506 | SACCURATO, ANNEMARIE | 3:20-CV-14917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29507 | SACHER, ADAM | 3:19-CV-12420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29508 | SACHS, JUDITH | 3:20-CV-15141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29509 | SACHS, MARLENE A | 3:20-CV-20680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29510 | SACHS, STEVEN | 3:19-CV-20226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29511 | SACHTELBEN, NANCY | 3:21-CV-08827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29512 | SACK, ROBERT L | 3:20-CV-10267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29513 | SACKETT, JAMES | 3:18-CV-06646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29514 | SACKETT, MARY | 3:20-CV-01711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29515 | SACKRIDER, MARGARET | 3:21-CV-11314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29516 | SACKS, MARISA | 3:21-CV-19895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29517 | SACKS, MARISA | 3:21-CV-19895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29518 | SACKS, SHEILA | ATL-L-002679-21 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29519 | SADDLER, FREDDY | 3:21-CV-02564 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29520 | SADDLER-PHILLIBERT, SONIA | 3:20-CV-02577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29521 | SADLER, BETTY | 3:21-CV-01051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29522 | SADLER, DREW H | 3:21-CV-14196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29523 | SADLER, MELANIE | 3:21-CV-10729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29524 | SADLER, SHARON | 3:17-CV-13744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29525 | SADOWSKI, CHRISTINE | 3:17-CV-13013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29526 | SADOWSKI, JEFFREY | ATL-L-002141-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29527 | SAENSANE, NOUTSARINH | 3:21-CV-18196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29528 | SAEZ, TATIANA | 3:21-CV-09006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29529 | SAEZ, YIPSY | 3:21-CV-18573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29530 | SAFFORD, JENNIFER | 3:19-CV-17474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29531 | SAFIER-KAPLAN, CAROL A | 3:19-CV-19102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29532 | SAFKOS, SUSAN | 3:19-CV-16178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29533 | SAFLOR, EDGARD S | 3:18-CV-17381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29534 | SAGE, JOYCE | 3:21-CV-14236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29535 | SAGHERIAN, DAVID | 3:21-CV-18152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29536 | SAGO, LEVESTER | 3:17-CV-12717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29537 | SAHIN, SERASTTIM | 3:18-CV-17267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29538 | SAHR, JEAN | 3:21-CV-10855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29539 | SAHYOUN, WENDY JOANN | 3:18-CV-06055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29540 | SAI, DENNIS | 3:21-CV-14628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29541 | SAIA, LINDA | 3:18-CV-03602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29542 | SAIA, PETER | 3:18-CV-06354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29543 | SAKCRISKA, ANTOINETTA | ATL-L-002265-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29544 | SAKOWSKI, CAROLYN | 3:21-CV-09841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29545 | SALADYGA, JACQUELYNN M | 3:19-CV-17741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29546 | SALAKO, CHIDINMA | ATL-L-006056-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.29547 | SALAMANCA, SILVIA FIGUEROA | 18CV327582 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.29548 | SALAMI, DESHONDRA | ATL-L-002374-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29549 | SALAMIPOUR, MARYAM | 3:20-CV-06138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29550 | SALAMO, HILDA ANTONIA | 3:20-CV-18060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29551 | SALAMONE, SANDRA | 3:17-CV-11842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29552 | SALAS, ALICE | ATL-L-002375-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29553 | SALAS, DEENA | 3:21-CV-08558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29554 | SALAS, DOLORES | 3:20-CV-19737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29555 | SALAS, HOLLY | 3:19-CV-22015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29556 | SALAS, SAN JUANITA | 3:21-CV-01485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29557 | SALAS, SUSANA | 3:17-CV-07381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29558 | SALAVICS, JOHN | 3:17-CV-08267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29559 | SALAZAR, CYNTHIA | 3:20-CV-15706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29560 | SALAZAR, DOLORES | 3:21-CV-14843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29561 | SALAZAR, JANICE | 3:18-CV-10368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29562 | SALAZAR, JOSEPHINE | 3:17-CV-09800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29563 | SALAZAR, JULIO C. | 3:19-CV-13969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29564 | SALAZAR, KATHLEEN F. | 3:21-CV-18907 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29565 | SALAZAR, KATHYNA | 3:20-CV-13880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29566 | SALAZAR, MARIA THERESA | 3:20-CV-11184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29567 | SALAZAR, MARTHA | 3:20-CV-18059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29568 | SALAZAR, MONICA | 3:21-CV-15824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29569 | SALAZAR, PEARL | 3:20-CV-00120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29570 | SALAZAR, VERONICA | 3:18-CV-00797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29571 | SALAZAR-ROYBAL, GLORIA | 3:21-CV-09300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29572 | SALCE, RUTH | 3:17-CV-09886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29573 | SALCEDO, MARIA | 3:20-CV-15830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29574 | SALCIDO JR, FRANK | 3:19-CV-18099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29575 | SALDANA JR., CESAR | 3:20-CV-18609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29576 | SALDANA, ANTHONY | 3:20-CV-16279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29577 | SALDANA, JULIO | 3:21-CV-15853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29578 | SALDANA, KAY RASCHKA | 3:21-CV-09192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29579 | SALDANA, SANDRA | 3:20-CV-19248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29580 | SALDANA-KINTNER, LAURA | 3:17-CV-04353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29581 | SALDIVAR, RITA | 3:21-CV-17410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29582 | SALEEM, FRIEDA | 3:21-CV-14875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29583 | SALEEN, BRYAN | 3:20-CV-19904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29584 | SALEM, NANCY | 3:20-CV-11620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29585 | SALERNO, BARBARA | 3:17-CV-08758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29586 | SALERNO, WANDA S | 3:21-CV-11704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29587 | SALES, CHARLOTTE | 3:21-CV-05979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29588 | SALES, CINDY | 3:21-CV-02447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29589 | SALFEN, JONDA | 3:19-CV-20118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29590 | SALFI, KATHLEEN | ATL-L-003148-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29591 | SALGADO, CARMELA | 3:20-CV-17795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29592 | SALGUERO, ELSA | 3:21-CV-03648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29593 | SALI, JOYCE | 3:20-CV-15149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29594 | SALIBA, SABRINA | 3:20-CV-19242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29595 | SALIGAN, YAESURI | 3:20-CV-01973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29596 | SALIMA, FAAIUGA | 3:20-CV-06415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29597 | SALINAS, ENRIQUETA | 3:20-CV-20670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29598 | SALINAS, JUANA M | 3:21-CV-01430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29599 | SALINAS, MARIA | 3:20-CV-04239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29600 | SALISBURY, BRENDA | 3:21-CV-10733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29601 | SALISBURY, CYNTHIA | 3:21-CV-10732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29602 | SALISBURY, TRAVIS | 3:17-CV-11343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29603 | SALKIN, DEBORAH | 3:18-CV-09426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29604 | SALKIN, JUDITH | 3:20-CV-16254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29605 | SALLAS, BETH A | 3:18-CV-09851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29606 | SALLEE, ALEJANDRA C | 3:21-CV-19641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29607 | SALLEE, JACQUELINE | 3:21-CV-07819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29608 | SALLEY, JUDY | 3:20-CV-00936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29609 | SALLING, JAMES, JR. | 3:21-CV-06824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29610 | SALLIS, PAMELA M | 3:20-CV-07005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29611 | SALLOUM, MAUREEN | 3:17-CV-06201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29612 | SALLY, ARPAN | 3:17-CV-10274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29613 | SALLY, SANDRA | 3:21-CV-05048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29614 | SALMANS, JULIE | ATL-L-6386-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29615 | SALMINEN, GEORGIA A. | 3:21-CV-14100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29616 | SALMON, DEBORAH | 3:18-CV-01551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29617 | SALMON, JONNIE | 3:17-CV-10976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29618 | SALMON, JUDITH | 3:18-CV-15326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29619 | SALMON-MUSSO, LILLIAN M. | ATL-L-000649-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29620 | SALOMAO, POLYANA | 3:21-CV-15945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29621 | SALPETER, STEVEN | 3:17-CV-09426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29622 | SALTER, ALLISON | 3:18-CV-17308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29623 | SALTER, DON | 3:18-CV-13398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29624 | SALTER, MYLOVE | 3:21-CV-19141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29625 | SALTER, RUBY | 3:20-CV-12721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29626 | SALTER, WILLODEAN | 3:21-CV-01708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29627 | SALTERS, KIVON | 3:18-CV-08617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29628 | SALTERS, LAKEYSHA P | 3:21-CV-04064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29629 | SALTERS, REBECCA | 3:21-CV-07457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29630 | SALTO, ADELINA | 3:20-CV-09944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29631 | SALTPAW, JACQUELINE | 3:18-CV-10339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29632 | SALVADOR, MARIA CARMEN | 3:20-CV-12778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29633 | SALVADOR, TERESITA | 3:20-CV-19896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29634 | SALVATORE GRILLO AND CARMELLA GRILLO V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. | 2022-CC09478 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.29635 | SALVATORE, MARY J | 3:17-CV-13714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29636 | SALYER, LYNN M | 3:18-CV-02023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29637 | SALYER, YONA | 3:17-CV-01143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29638 | SALYERS, BARBARA | 3:19-CV-14267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29639 | SALYERS, BRENDA | 3:19-CV-20158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29640 | SALYERS, JONELLA | 3:21-CV-13620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29641 | SALYERS, SHELIA | 3:21-CV-17350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29642 | SALZMANN, JEAN E | 3:19-CV-12974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29643 | SAMARA, IBTESAM | 3:20-CV-20161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29644 | SAMAREL, RUTH | 3:17-CV-09095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29645 | SAMAYOA, CAROLINA | 3:20-CV-18058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29646 | SAMBI, GEMMA DURA | 3:19-CV-18805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29647 | SAMBO, CARA | 3:18-CV-15323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29648 | SAMBURSKY, JEAN | 3:21-CV-15041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29649 | SAMEC, KENNETH | 3:21-CV-07833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29650 | SAMET, JACK | 3:21-CV-09077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29651 | SAMETINI, GLORIA H | 3:20-CV-07553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29652 | SAMMONS, SARA | 3:17-CV-10277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29653 | SAMMONS, SUSAN | 3:20-CV-06564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29654 | SAMONTE, TAMMY J. | 3:21-CV-13420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29655 | SAMPIETRO, MARY D | 3:19-CV-20186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29656 | SAMPLE, BARBARA | 3:20-CV-09439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29657 | SAMPLE, DORIS | 3:21-CV-01304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29658 | SAMPLE, HAROLD A | 3:19-CV-00723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29659 | SAMPLE, MARY ELLEN | CACE20000928 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.29660 | SAMPLER, DOREEN | 3:20-CV-11016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29661 | SAMPSON, BETTY | STK-CV-UMT-2018-5647 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | PENDING |
| 7.29662 | SAMPSON, HANNAH | 3:18-CV-15458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29663 | SAMPSON, HELEN | ATL-L-003366-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.29664 | SAMPSON, IRIS Y | ATL-L-003033-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29665 | SAMPSON, JOHN | 3:21-CV-13648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29666 | SAMPSON, LISA | 3:18-CV-13670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29667 | SAMPSON, PHILANA | 3:21-CV-09331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29668 | SAMPSON, STEPHANIE | 3:19-CV-12919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29669 | SAMS, ANETTE | 3:21-CV-08172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29670 | SAMS, SCARLETT ANN | ATL-L-2950-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29671 | SAMSON, DONALD | 3:21-CV-09631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29672 | SAMUEL, BETTIE | 3:18-CV-06018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29673 | SAMUEL, CRYSTAL | 3:20-CV-17727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29674 | SAMUEL, DEBORAH | 3:17-CV-13618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29675 | SAMUEL, HILDA | 3:18-CV-09697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29676 | SAMUEL, VAN | 3:20-CV-18057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29677 | SAMUELS, DEBORA E | 3:20-CV-01378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29678 | SAMUELS, RACHAEL | 3:18-CV-12741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29679 | SAMUELS, SABRINA | 3:17-CV-12884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29680 | SAMUELS, VERGIE | 3:19-CV-19762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29681 | SAMUELSBARIL, DEBORAH | 3:21-CV-18778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29682 | SAMUELSEN, BARBARA | 3:21-CV-14740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29683 | SAMUELSON, ROSE | 3:19-CV-00577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29684 | SAMUELU, LIPENA | 3:20-CV-15512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29685 | SAMURA, KOYA | 3:21-CV-04084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29686 | SAN JOSE, ELIZABETH | 3:20-CV-07161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29687 | SAN JUAN, ELISABETH ANNE PARROTT | 3:21-CV-18417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29688 | SAN JUANA SANDOVAL V. AMERICAN WATER HEATER COMPANY, ET AL. | BC592765 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.29689 | SAN NICOLAS, DIANA | 3:20-CV-16446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29690 | SANBORN, SANDRA | 3:21-CV-03738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29691 | SANCHEZ, ADELITA | 3:18-CV-00265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29692 | SANCHEZ, AIDA | 3:20-CV-06270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29693 | SANCHEZ, ALCIDES | 3:17-CV-05329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29694 | SANCHEZ, ALEJANDRO | 3:18-CV-16316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29695 | SANCHEZ, ALFREDO | 3:20-CV-00465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29696 | SANCHEZ, ALICIA F | 3:20-CV-08261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29697 | SANCHEZ, ANABEL | 3:20-CV-10350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29698 | SANCHEZ, ANGEL | 3:21-CV-04312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29699 | SANCHEZ, ANGELA | 3:20-CV-19722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29700 | SANCHEZ, ANTHONY | 3:17-CV-11971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29701 | SANCHEZ, BRENDA | 3:21-CV-18539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29702 | SANCHEZ, CARMEN | 3:21-CV-03543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29703 | SANCHEZ, CHARLOTTE | 3:20-CV-10740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29704 | SANCHEZ, CINDY R | 3:21-CV-10880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29705 | SANCHEZ, DORA J | 3:20-CV-10751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29706 | SANCHEZ, DORELIA | 3:21-CV-11091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29707 | SANCHEZ, ERICA | 3:21-CV-02969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29708 | SANCHEZ, GENA M | 3:21-CV-03242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29709 | SANCHEZ, IRENE | ATL-L-002562-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29710 | SANCHEZ, ISABEL | 3:20-CV-10941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29711 | SANCHEZ, IVETTE | 3:20-CV-10945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29712 | SANCHEZ, JESUSA | 3:19-CV-19579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29713 | SANCHEZ, JULIE | 3:20-CV-11475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29714 | SANCHEZ, KAREN ELAINE | 3:19-CV-12336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29715 | SANCHEZ, LESLIE | 3:20-CV-17733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29716 | SANCHEZ, LINDA | 3:20-CV-11134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29717 | SANCHEZ, LINDA | 3:21-CV-03459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29718 | SANCHEZ, MARGARET | 3:21-CV-05238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29719 | SANCHEZ, MONICA | 3:21-CV-15826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29720 | SANCHEZ, NATALIE | 3:20-CV-12613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29721 | SANCHEZ, NORA | 3:21-CV-15654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29722 | SANCHEZ, PAMELA | 3:21-CV-16368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29723 | SANCHEZ, PATRICK | 3:17-CV-10479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29724 | SANCHEZ, PURIFICACION | 3:19-CV-16210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29725 | SANCHEZ, PURIFICACION | 3:21-CV-15949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29726 | SANCHEZ, REBECCA | 3:17-CV-11110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29727 | SANCHEZ, RIGOBERTO | 3:18-CV-08299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29728 | SANCHEZ, ROSALINDA | 3:20-CV-13886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29729 | SANCHEZ, ROSELINDA | 3:21-CV-14342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29730 | SANCHEZ, SHARON | 3:19-CV-21024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29731 | SANCHEZ, TAMMY | 3:21-CV-10931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29732 | SANCHEZ, VERONICA | 3:20-CV-10079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29733 | SANCHEZ, VICTOR | CIVDS-1719107 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.29734 | SANCHEZ, YANETH | 3:21-CV-09190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29735 | SANCHEZ, YVONNE | 3:19-CV-14419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29736 | SANCHEZ-LOPEZ, SANDRA | 3:21-CV-17324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29737 | SANCTIS, MARY KRISTIN | 3:18-CV-01278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29738 | SANDBERG, GEORGIA B. | 3:21-CV-16805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29739 | SANDBORN, JAMES D | 3:20-CV-08922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29740 | SANDEEN, LYNNEA | 3:18-CV-10416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29741 | SANDELIN, LUCY | 3:21-CV-09762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29742 | SANDERS, ALEX | 3:18-CV-00416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29743 | SANDERS, ANITA | 3:18-CV-11123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29744 | SANDERS, ANNA | 3:18-CV-10042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29745 | SANDERS, BARBARA | 3:21-CV-07254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29746 | SANDERS, CAROL | 3:20-CV-10528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29747 | SANDERS, CLOVIECE | ATL-L-675-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29748 | SANDERS, DEBORAH | 3:18-CV-08197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29749 | SANDERS, DEBRA | 3:21-CV-00152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29750 | SANDERS, DENNISE | 3:20-CV-07406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29751 | SANDERS, DONNA | 3:20-CV-08255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29752 | SANDERS, EVELINA | 3:20-CV-11034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29753 | SANDERS, GAIL | 3:17-CV-02651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29754 | SANDERS, JANET | 3:19-CV-20564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29755 | SANDERS, JANICE | 3:20-CV-13654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29756 | SANDERS, KRISTINA | 3:21-CV-00587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29757 | SANDERS, MAYDELIA | 3:21-CV-10346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29758 | SANDERS, MELEIA | 3:21-CV-18321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29759 | SANDERS, MELISSA | 3:20-CV-13029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29760 | SANDERS, MICHELE | 3:20-CV-19702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29761 | SANDERS, PATRICIA | 3:19-CV-19883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29762 | SANDERS, PATTY | 3:20-CV-20664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29763 | SANDERS, PAULA | 3:18-CV-01497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29764 | SANDERS, RICHARD | 3:20-CV-06351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29765 | SANDERS, RICHARD | 3:21-CV-17628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29766 | SANDERS, ROBERT W | 3:21-CV-05599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29767 | SANDERS, RONDELL | 3:21-CV-13536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29768 | SANDERS, ROSE | 3:21-CV-00016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29769 | SANDERS, RUTH | 3:17-CV-11704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29770 | SANDERS, SHERRI | 3:17-CV-09089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29771 | SANDERS, TEMETRUS | 3:20-CV-15860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29772 | SANDERS, TINA | 3:18-CV-10651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29773 | SANDERSON, ROBIN | 3:20-CV-10811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29774 | SANDERSON, SANDRA | 3:21-CV-17143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29775 | SANDERSON, SHERRIE | 3:21-CV-06620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29776 | SANDIFER, KATHERINE | 3:17-CV-10708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29777 | SANDIFER, MARY | 3:19-CV-22016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29778 | SANDLAUFER, DEBORAH | ATL-L-2396-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29779 | SANDLIN, TAMMY | 3:19-CV-20184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29780 | SANDLIN, THERETHA | 3:17-CV-10780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29781 | SANDMAN, DAVID | 18C039932 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | CONCLUDED |
| 7.29782 | SANDOVAL, ALEXIS | 3:20-CV-20063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29783 | SANDOVAL, ANGIE | ATL-L-002377-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29784 | SANDOVAL, CYNTHIA | 3:20-CV-08322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29785 | SANDOVAL, DENICE | 3:19-CV-05934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29786 | SANDOVAL, GRACIELA | 3:20-CV-10427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29787 | SANDOVAL, JULIE | 3:21-CV-08337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29788 | SANDOVAL, KATHIE JO | 3:20-CV-15215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29789 | SANDOVAL, MARIA | 3:16-CV-08961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29790 | SANDOVAL, SYLVIA | 3:18-CV-16735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29791 | SANDOVAL, TANYA | 3:21-CV-15307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29792 | SANDRA KNOPPS V. CBS CORPORATION, ET AL. | 190265/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.29793 | SANDRA M. WHITNEY AND WILLIAM WHITNEY VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-004409-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29794 | SANDRA R. WEATHERS AND BRIAN L. WEATHERS VS. JOHNSON & JOHNSON, ET AL. | MID-L-00549-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29795 | SANDRA SIMANS | VLC-S-S-230680 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.29796 | SANDRETH, VIRGINIA | 3:19-CV-10543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29797 | SANDS, SWANNA | 3:20-CV-04502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29798 | SANDUSKY, LAQUITA JANE | 3:20-CV-03505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29799 | SANDUSKY, LORETTA | 3:21-CV-15739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29800 | SANDWELL, REISHA | 3:20-CV-07433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29801 | SANFORD, BRANDI | 3:20-CV-07633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29802 | SANGASTIANO, FRANK | 3:21-CV-06242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29803 | SANGER, SARAH | 3:20-CV-17749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29804 | SANJORJO, PERPETUA | 3:18-CV-06741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29805 | SANNICOLAS, KIMBERLY | 3:20-CV-06934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29806 | SANNINO, SUSAN | 3:21-CV-15552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29807 | SANSHUCK, SHIREEN | 3:21-CV-10400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29808 | SANSONE, KRISTINA | C66012224 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | PENDING |
| 7.29809 | SANTA CRUZ, JANET | 3:20-CV-11501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29810 | SANTANA, ANN | 200800008 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.29811 | SANTANA, DELIA | 3:21-CV-09607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29812 | SANTANA, DIANORA | 3:21-CV-06276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29813 | SANTANA, MARIA AVELAR | 17CV321212 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.29814 | SANTANA, MARTHA | 3:20-CV-03759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29815 | SANTANGELO, PATRICIA | 3:20-CV-16536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29816 | SANTEE, DONALD | 3:20-CV-14267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29817 | SANTEL, SHARYN | 3:20-CV-09814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29818 | SANTIAGO, CARMEN TORRES | 3:21-CV-04405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29819 | SANTIAGO, IDELLA | 3:20-CV-11438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29820 | SANTIAGO, IVONNE OTERO | 3:20-CV-10598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29821 | SANTIAGO, LESLY | 3:17-CV-07961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29822 | SANTIAGO, MAYRA E | 3:21-CV-10135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29823 | SANTIAGO, MYRNA | 3:21-CV-10488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29824 | SANTIAGO, NANCY | 3:19-CV-08830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29825 | SANTIAGO, SANDRA | 3:17-CV-09350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29826 | SANTIAGO, SARA | 3:20-CV-09810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29827 | SANTIAGO, SHANNON | 3:21-CV-12817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29828 | SANTIAGO, TRINA | ATL-L-003094-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29829 | SANTIBANEZ, ALEJANDRA | 3:20-CV-18820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29830 | SANTILLI, IVANA | 3:21-CV-05258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29831 | SANTISTEBAN, THAMAR | 37-2018-S5710-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.29832 | SANTO, BARBARA | 3:17-CV-12334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29833 | SANTORA, JANET | 3:20-CV-12994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29834 | SANTOS, ANALEXIS | 3:20-CV-20298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29835 | SANTOS, CRISTINA | 3:20-CV-07022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29836 | SANTOS, DOROTHY | 3:19-CV-21116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29837 | SANTOS, ELIZABETH | 3:20-CV-13225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29838 | SANTOS, GENOVEVA ET AL | 3:21-CV-10285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29839 | SANTOS, JUDYTH | 3:19-CV-01014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29840 | SANTOS, MARISOL | 3:20-CV-11413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29841 | SANTOS, PATRICIA | 3:21-CV-04114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29842 | SANTOS, RAMON | 3:17-CV-13481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29843 | SANTOYA, GINA | 3:21-CV-05993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29844 | SANVILLE, GUY | 3:21-CV-10206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29845 | SAPAUGH, DEBRA | 3:20-CV-09604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29846 | SAPIDA, RAFFAELA | 3:20-CV-06580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29847 | SAPIEN, LORRAINE | 3:20-CV-09811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29848 | SAPP, DEIDRAE | 3:17-CV-09314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29849 | SAPP, EULA B | 3:19-CV-19747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29850 | SAPP, JOYCE | 3:19-CV-15331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29851 | SAPP, MIRANDA | 3:19-CV-10197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29852 | SAPP, RHONDA TUCKER | CACE20000933 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.29853 | SAPP, TRACI L | 3:18-CV-12755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29854 | SAPPER, PAULA ANN | 3:17-CV-10365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29855 | SARABIA, JASMINE | 3:21-CV-04070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29856 | SARAH TINDALL V. AVON PRODUCTS, INC., ET AL. | MID-L-007453-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.29857 | SARAH WILLIAMS, EXECUTOR FOR THE ESTATE OF MATTIE WILLIAMS V. A.W. CHESTERTON CO., ET AL. | CV 21 944535 | TALC RELATED PERSONAL INJURY | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | PENDING |
| 7.29858 | SARAH, KATHY | 3:19-CV-14586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29859 | SARANTOPOULOS, CHARLOTTE | 3:17-CV-13513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29860 | SARANTOU, AMY | 3:18-CV-04746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29861 | SARCONE, RALPH | ATL-L-003072-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29862 | SARGENT, AMBER | 3:17-CV-09869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29863 | SARGENT, BONNIE | 3:20-CV-03608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29864 | SARGENT, DEANNA | 3:19-CV-13239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29865 | SARGENT, OCTAVIA D | 3:20-CV-12007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29866 | SARGENTI, SAMANTHA | 3:21-CV-07432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29867 | SARIAN, FLORA | 3:21-CV-10459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29868 | SARIANO, MARIA | 3:19-CV-09477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29869 | SARKADI, SILVIA | 3:20-CV-15739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29870 | SARMIENTO, ROSSINIA | 3:21-CV-17633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29871 | SARNER, RHONDA | 3:21-CV-18793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29872 | SARNER, RHONDA | 3:21-CV-18793 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29873 | SARTAIN, ROBIN | 3:21-CV-18322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29874 | SARTIN, BETTY | 3:19-CV-06946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29875 | SARVER, DIANE | 3:18-CV-00395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29876 | SARVEY, VICTORIA L | 3:20-CV-01054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29877 | SASAKI, ELENA CASTRO | 56-2018-511678-CU-MT-VTA | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - VENTURA COUNTY | PENDING |
| 7.29878 | SASALA, SHANNON | 3:20-CV-20244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29879 | SASS, REBECCA | 3:20-CV-08866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29880 | SASSER, SUSAN | 3:21-CV-08367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29881 | SASSOLINO, KATHLEEN | 3:22-CV-04958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29882 | SATCHELL, VIVIAN | 180700195 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.29883 | SATCHMEI, BATOUL | 3:21-CV-16381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29884 | SATHER, MICHAEL | 3:21-CV-16571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29885 | SATISON, RONALD A | 3:21-CV-15034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29886 | SATNAN, RACHEL T | 3:21-CV-18658 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29887 | SATTAN, BIBI F | 1:21-CV-04956 | TALC RELATED PERSONAL INJURY | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | PENDING |
| 7.29888 | SATTERWHITE, DALE | 3:20-CV-17724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29889 | SATTERWHITE-WILLIS, NATASHIA | 3:19-CV-21609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29890 | SAUCEDO, CLARA | 3:21-CV-02440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29891 | SAUCEDO, DELFINA | 3:20-CV-05411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29892 | SAUCEDO, MONICA | 3:20-CV-08293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29893 | SAUCEDO, YOLANDA | 3:21-CV-09678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29894 | SAUCER, LORI S | 3:18-CV-02002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29895 | SAUCIER, KAYLE | 3:21-CV-11459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29896 | SAUCIER, LEONIE FRANCINE | 3:20-CV-18526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29897 | SAUDIKA YELDA V. CBS CORPORATION, ET AL. | 190247/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.29898 | SAUER, SHEILA R | 3:20-CV-11871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29899 | SAUL, SCOTTYE | 3:20-CV-08397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29900 | SAULNIER, MELISSA | 3:18-CV-13341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29901 | SAULSBERRY, GENEVA | 3:20-CV-11604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29902 | SAULSBERRY, LARNEL | 3:20-CV-08157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29903 | SAULTER, DONNA | 3:21-CV-19685 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29904 | SAULTER, LEAH | 3:19-CV-08119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29905 | SAULTS, RAYMOND | 3:19-CV-09751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29906 | SAUNDERS II, JAMES | 3:21-CV-11992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29907 | SAUNDERS, FRANCES | 3:20-CV-09327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29908 | SAUNDERS, GERALDINE | 3:17-CV-07255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29909 | SAUNDERS, JERRY | 3:21-CV-06149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29910 | SAUNDERS, KATHRYN | 3:18-CV-17002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29911 | SAUNDERS, LISSA | 3:20-CV-09234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29912 | SAUNDERS, LLOYD | 3:17-CV-12603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29913 | SAUNDERS, PAULA | 3:21-CV-10157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29914 | SAUNDERS, RUBY | 3:20-CV-17756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29915 | SAUNDERS, SHARON | 3:20-CV-09190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29916 | SAUNDERS, YVONNE | 3:20-CV-20115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29917 | SAUSMAN, LESLIE | 3:17-CV-06741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29918 | SAUSMAN, SHANNON | ATL-L-003472-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29919 | SAUTER, KIMBERLY | 3:20-CV-15290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29920 | SAUTER, NANCY J | 3:21-CV-06443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29921 | SAUVAGE, JULIETTE | 3:21-CV-13064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29922 | SAUVE, APRIL | 3:17-CV-12515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29923 | SAUVE, EVE H | 3:20-CV-18952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29924 | SAVA, DANIELA | 3:21-CV-18166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29925 | SAVAGE, ANGELA | 3:20-CV-16930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29926 | SAVAGE, DAWN | 3:20-CV-01032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29927 | SAVAGE, DEBORAH | 3:21-CV-12818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29928 | SAVAGE, DIANE | 3:21-CV-14837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29929 | SAVAGE, FRANCES | 3:17-CV-08352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29930 | SAVAGE, IDONIA | 3:18-CV-17156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29931 | SAVAGE, JOJEAN | 3:20-CV-14560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29932 | SAVAGE, LAUREN | 3:18-CV-00566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29933 | SAVAGE, MARILYN | 3:17-CV-00395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29934 | SAVAGE, NATALIE | 3:21-CV-02380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29935 | SAVAGE, RACHEL GWYNN | 3:21-CV-12595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29936 | SAVITSKY, BROOKE | 3:19-CV-16193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29937 | SAVITZ, NORMA | 3:20-CV-17759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29938 | SAVOIE RODRIGUEZ, BONNIE LYNN | 3:20-CV-17765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29939 | SAVOIE, MARY JO | 3:21-CV-02242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29940 | SAVONA, MAUREEN | 3:18-CV-08594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29941 | SAVOY, MARGARET H | 3:20-CV-09709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29942 | SAVUSA, ELIZABETH | 3:21-CV-02409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29943 | SAWEZ, EHSAN | 3:19-CV-05932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29944 | SAWICKI, STELLA L | ATL-L-001611-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29945 | SAWRIE, SHELBY | 3:21-CV-12984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29946 | SAWTELLE, LORRIE | 3:21-CV-03101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29947 | SAWYER, BETTY | 3:18-CV-14899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29948 | SAWYER, DONNA | 3:21-CV-15136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29949 | SAWYER, ELIZABETH | 3:21-CV-01834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29950 | SAWYER, ELIZABETH | 3:21-CV-14860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29951 | SAWYER, JANIE | 3:18-CV-09493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29952 | SAWYER, JOY | 3:17-CV-09939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29953 | SAWYER, KENNETH | 3:21-CV-08666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29954 | SAWYER, NINA | 3:17-CV-03274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29955 | SAWYER, THERESA | 3:17-CV-11279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29956 | SAWYER-DEAQUINO, RHONDA | 3:17-CV-07047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29957 | SAWYERS, KAREN SUE | 3:20-CV-00378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29958 | SAX, ROBERT | 3:20-CV-18806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29959 | SAXON, CINDY G. | 3:18-CV-02969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29960 | SAXON-AIKENS, TAWANA | 3:21-CV-19756 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.29961 | SAYEGH, CHERYL | 3:17-CV-11331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29962 | SAYERS, DEBRAH | 3:20-CV-10730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29963 | SAYLER, SARAH | 3:18-CV-13493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29964 | SAYLES SR., TERRY | 3:20-CV-11346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29965 | SAYLES, MONIQUE | ATL-L-002616-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29966 | SAYLOR, APRIL | 3:21-CV-05791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29967 | SAYLOR, ESTHER RAE | ATL-L-002379-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29968 | SAYLOR, GEORGIA | 3:20-CV-09945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29969 | SAYLOR, KRISTINE | 3:21-CV-07778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29970 | SAYLOR, TERESA | 3:21-CV-04113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29971 | SAYLOR, VICKIE | 3:20-CV-12358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29972 | SAYSACKDY, BROOKE | 3:20-CV-17801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29973 | SCAFF, PAMELA | 3:21-CV-06068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29974 | SCAFFIDI, SUSAN | 3:21-CV-00742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29975 | SCAFURI, ANTHONY F | 3:18-CV-12240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29976 | SCAGLIONE, JOHN | 3:21-CV-01970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29977 | SCALA, MARILYN | 3:18-CV-03123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29978 | SCALES, JASON | 3:20-CV-09411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29979 | SCALF, YANET | 3:20-CV-18822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.29980 | SCALZO, SAM | 3:20-CV-09489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29981 | SCANLON, SANDRA | 3:21-CV-04071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29982 | SCANZELLO, ELIZABETH | ATL-L-003518-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29983 | SCARBERRY, BEATRICE | 3:21-CV-04044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29984 | SCARBERRY, TERESA | 3:21-CV-14679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29985 | SCARBOROUGH, PAULA | 3:21-CV-10934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29986 | SCARBOROUGH-OLAGUE, MARY ANN | 3:17-CV-09908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29987 | SCARBROUGH, JOHN | 3:19-CV-13425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29988 | SCARLATO, ANGELA | 3:19-CV-07835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29989 | SCARLET, DESSEREE | ATL-L-002582-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.29990 | SCARLETT, LILLIE | 3:2-CV-15669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29991 | SCARLETT, LILLIE | 3:21-CV-15669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29992 | SCARLETT, OLGA | 3:20-CV-19118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29993 | SCARLETT, SARAH M | 3:18-CV-09916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29994 | SCARPINO, LORI | 3:21-CV-14713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29995 | SCARRONE, MICHELLE | 3:20-CV-10815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29996 | SCARROW, CONNIE | 3:20-CV-05657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29997 | SCATAREGGAN, LAURA | 3:21-CV-09330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29998 | SCATTERFIELD, MELISSA | 3:20-CV-20421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.29999 | SCERBO, DONNA | 3:21-CV-09271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30000 | SCHAAF, RUTH | 3:21-CV-19263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30001 | SCHABER, GINGER | 3:18-CV-04991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30002 | SCHACK, MICHAEL J | 3:20-CV-17980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30003 | SCHADE, JEFF | 3:19-CV-21766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30004 | SCHAEFER, KATHLEEN | 3:20-CV-14862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30005 | SCHAEFER, KRISTIN | 3:19-CV-18311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30006 | SCHAEFER, LAURA | 3:19-CV-08998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30007 | SCHAEFER, THEODORE | 3:20-CV-03116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30008 | SCHAEFERLE, JOYCE ANN | 3:19-CV-19550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30009 | SCHAEFER-ROGERS, KRISTIN | 3:20-CV-13023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30010 | SCHAEFFER, PATRICIA | 3:18-CV-11657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30011 | SCHAFER, DONNA | 3:20-CV-14523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30012 | SCHAFER, ELLEN | 3:21-CV-17411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30013 | SCHAFER-FLATT, NATALIE | 3:21-CV-02898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30014 | SCHAFFER, JANE | 3:18-CV-15329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30015 | SCHAFFER, LESLIE | 3:21-CV-09114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30016 | SCHAFFER, LYNDA | 3:17-CV-12072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30017 | SCHAFFER, MARY | 3:21-CV-14671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30018 | SCHAFFNER, TINA | 3:17-CV-12426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30019 | SCHAFLE, JOAN | 3:18-CV-01489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30020 | SCHALIT, BENJAMIN | 3:21-CV-04283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30021 | SCHANTZ, THERESE | 3:20-CV-20365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30022 | SCHAPIRO, LIQUN Y | 3:17-CV-12726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30023 | SCHAPPERLE, MARGIE | 3:17-CV-06088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30024 | SCHARFSTEIN, HARRIET | 3:21-CV-09323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30025 | SCHARP, LEAH KAY | 3:18-CV-02806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30026 | SCHATTILLY, TERRY | 3:18-CV-00636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30027 | SCHAUDT, PAUL | 3:18-CV-15464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30028 | SCHAUMKEL, ALISI | 3:21-CV-06007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30029 | SCHAUWECKER, WILLIAM J | 3:20-CV-20134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30030 | SCHEELE, SUSAN | 3:17-CV-06057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30031 | SCHEFFER, MARY | 3:20-CV-13895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30032 | SCHEFFER, ROY | 3:18-CV-12676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30033 | SCHEFFLER, LINDA | 3:21-CV-12046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30034 | SCHEINFELD, JANE | 3:17-CV-08955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30035 | SCHELER, GEORGE | 3:20-CV-19907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30036 | SCHELL, HELEN L | 3:20-CV-07811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30037 | SCHELLER, JUDY KAY | 3:20-CV-14865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30038 | SCHELLING, MARY | 3:20-CV-16615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30039 | SCHELLINGER, GAIL | 3:17-CV-08502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30040 | SCHENCK, ELROY A | ATL-L-001934-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30041 | SCHENCK, VICKIE | 3:17-CV-09211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30042 | SCHENK, LORRAINE LYNDALL | 3:19-CV-17873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30043 | SCHENK, TAMMY | 3:21-CV-11461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30044 | SCHENKER, PAMELA | 3:17-CV-09086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30045 | SCHENK-GRASSMYER, MARIE | 3:20-CV-11566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30046 | SCHEPIS, KERI | 3:20-CV-02987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30047 | SCHERER, LORI | 3:17-CV-09951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30048 | SCHERER, RANDI K | 3:21-CV-19740 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30049 | SCHERER, SUSAN | 3:17-CV-09997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30050 | SCHESSO, RON | 3:19-CV-05885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30051 | SCHEUER, TERRY LYNNE | 3:21-CV-00629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30052 | SCHEUMAN, NORMA | 3:19-CV-17477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30053 | SCHEXNIDER, DESERIE | 3:20-CV-09913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30054 | SCHIAVONI, KELLIE | 3:20-CV-12223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30055 | SCHICK, RENEE | 3:20-CV-18823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30056 | SCHIED, CURTIS | 3:20-CV-18960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30057 | SCHIEFER, WENDY LEE | 3:18-CV-10175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30058 | SCHIELDS, JAMES | 3:21-CV-07536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30059 | SCHIFFMAN, EVALYN | 3:17-CV-10902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30060 | SCHIFINI, JOSEPH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOYCE A. SCHIFINI, DECEASED VS. COLGATE-PALMOLIVE COMPANY, ET AL. | 17-L-1650 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.30061 | SCHILD, CHRISTINE M | 3:18-CV-14442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30062 | SCHILL, DELORES | 3:20-CV-16541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30063 | SCHILLING, BARBARA M | 3:19-CV-16649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30064 | SCHILLING, EVY L | 3:21-CV-07600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30065 | SCHILLING, JOANNE | 3:21-CV-04879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30066 | SCHIMKE, STACIE | 3:20-CV-00878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30067 | SCHIMMEL, JANE | 3:20-CV-11835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30068 | SCHIMPF, EVELYN | 3:18-CV-17650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30069 | SCHINDLER, DIANE J | 3:20-CV-12980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30070 | SCHINDLER, KAROLEE | 16CV296848 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30071 | SCHINDLER, RICHARD | 3:21-CV-16172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30072 | SCHINDLER, SAMMIE | 3:18-CV-01474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30073 | SCHINGLE, VICTOR | 3:20-CV-00411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30074 | SCHIPPERS, DAWN | 3:20-CV-11283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30075 | SCHIPULA, MICHAEL | 3:20-CV-12981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30076 | SCHIRILLS, DENISE | 3:20-CV-20034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30077 | SCHIRMER, GERALD | 3:16-CV-08967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30078 | SCHLAHT, KELLY | 3:18-CV-00630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30079 | SCHLARB, TINA | 3:20-CV-01788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30080 | SCHLEE, BEVERLEY ANN | 3:20-CV-13139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30081 | SCHLEEF, DALE | 3:18-CV-03423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30082 | SCHLEGAL, RICHARD | 3:21-CV-18719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30083 | SCHLEIF, MARY | 3:21-CV-17634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30084 | SCHLIER, FRANK | 3:20-CV-08885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30085 | SCHLOSSER, CHRISTINE | 3:18-CV-08479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30086 | SCHLOSSER, DEBRA STUART | 3:19-CV-12743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30087 | SCHLOSSER, ELAINE | 3:21-CV-06555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30088 | SCHLOSSER, KOBY | 3:21-CV-11586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30089 | SCHLOSSER, LORNA | 3:21-CV-01968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30090 | SCHLOSSER, WILLIAM | 3:17-CV-12225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30091 | SCHLOTT, TIFFANY | 3:21-CV-15245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30092 | SCHMALZ, AMY | 3:17-CV-07462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30093 | SCHMANDT, LAURIE | 3:17-CV-09987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30094 | SCHMAUS, CAROL | 3:20-CV-03623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30095 | SCHMEAR, SHERYL | 3:17-CV-09817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30096 | SCHMERMUND, STEPHANIE | 3:20-CV-07762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30097 | SCHMICK, ELIZABETH | 3:21-CV-11138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30098 | SCHMIDT, DEKAN | 3:18-CV-13532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30099 | SCHMIDT, DELORIS | 3:17-CV-05558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30100 | SCHMIDT, DINAH C | 3:21-CV-07416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30101 | SCHMIDT, JANE | 3:18-CV-00890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30102 | SCHMIDT, JAYME | 3:18-CV-17403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30103 | SCHMIDT, KATHY | 3:17-CV-09978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30104 | SCHMIDT, MICHELLE | 3:19-CV-13297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30105 | SCHMIDT, RAY | 2018-L-1809 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.30106 | SCHMIDT, RUBY | ATL-L-002142-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30107 | SCHMIDTKE, LESLIE E | 3:20-CV-17821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30108 | SCHMIGIEL, BRIAN | 3:20-CV-07686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30109 | SCHMITT, ALLISON | 3:17-CV-12869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30110 | SCHMITT, CYNTHIA | 3:20-CV-06581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30111 | SCHMITT, JOAN | 3:21-CV-08962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30112 | SCHMITT, SHARON | 3:19-CV-12887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30113 | SCHMITZ, DANIEL | 3:17-CV-10633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30114 | SCHMITZ, RAYMOND, ET AL. | 1522-CC10545 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.30115 | SCHMITZ, SCHELLY L | 3:19-CV-21366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30116 | SCHMUCKER, MALI | 3:17-CV-12667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30117 | SCHMUCKER, MELANIE | 3:18-CV-00260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30118 | SCHNAPP, IRENE | 3:21-CV-14905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30119 | SCHNAPP, TRAVIS EUGENE | 3:18-CV-10083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30120 | SCHNEBELEN, CATHY | 3:17-CV-09354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30121 | SCHNEBLE, FRANCES | 3:20-CV-08750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30122 | SCHNECK, ELIZABETH | 3:18-CV-02609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30123 | SCHNECKLOTH, DAWN | 3:20-CV-03943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30124 | SCHNEIDER, ARLENE | 3:21-CV-13993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30125 | SCHNEIDER, JAMES | 3:21-CV-10735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30126 | SCHNEIDER, MICHELLE | ATL-L-003190-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30127 | SCHNEIDER, PATRICIA | 3:18-CV-11974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30128 | SCHNEIDER, PETER | 3:18-CV-04388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30129 | SCHNEIDER, RHONDA | ATL-L-002192-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30130 | SCHNEIDER, RONEKA | 3:17-CV-09081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30131 | SCHNELLE, SUSAN | 3:17-CV-09306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30132 | SCHNIER, MIRIAM | 3:17-CV-12279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30133 | SCHNOEBELEN, PAMELA | 3:21-CV-08434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30134 | SCHNUR, TERRY | 3:19-CV-16718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30135 | SCHOCH, KATHY | 3:18-CV-10994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30136 | SCHOCK, BRENDA | 3:21-CV-07332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30137 | SCHOCK, ELSA | ATL-L-002071-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30138 | SCHOCK, TRISHA | 3:17-CV-11187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30139 | SCHOEN, AUDRA | 3:18-CV-12301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30140 | SCHOEN, KATHLEEN | 3:21-CV-13939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30141 | SCHOEN, PATTY | 3:17-CV-12467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30142 | SCHOENBERGER TOCCI , CHARLESSA | 3:18-CV-13383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30143 | SCHOENGART, SHIRLEY | 3:20-CV-08562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30144 | SCHOENIKE, BONNIE | 3:20-CV-13459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30145 | SCHOENTRUP, SABRINA | 3:18-CV-09823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30146 | SCHOEPP, EVA M | 3:18-CV-16623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30147 | SCHOFIELD, CHRISTI | 3:20-CV-06174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30148 | SCHOFIELD, MARY | 3:18-CV-08596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30149 | SCHOFIELD, MARY | 3:20-CV-07346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30150 | SCHOFIELD, MARY JO | 3:16-CV-08331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30151 | SCHOFIELD, MARY JO | 3:18-CV-16151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30152 | SCHOFIELD, RANDALL | 3:21-CV-06241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30153 | SCHOLIN, JOANNE | 3:21-CV-01482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30154 | SCHOLL, GEORGE | 3:21-CV-06716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30155 | SCHOLL, PAMELA | 3:17-CV-13499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30156 | SCHOLTZ, THOMAS E. | 3:21-CV-06744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30157 | SCHOLZ, LINDA | 3:21-CV-02473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30158 | SCHONSCHECK, KEVIN | 3:21-CV-19269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30159 | SCHOOLEY, KATHERINE | 3:21-CV-00360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30160 | SCHOONMAKER, DORIS | 3:20-CV-15938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30161 | SCHOOTZ, VIVIAN | 3:21-CV-06524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30162 | SCHORMANN, SCOTT | 3:20-CV-19184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30163 | SCHORR, CAROL | 3:20-CV-11307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30164 | SCHORTGEN, KEN | 3:18-CV-14555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30165 | SCHORY, REBECCA | 3:17-CV-10368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30166 | SCHOTT, STACY | 3:17-CV-09327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30167 | SCHOW, KERI | 3:21-CV-00753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30168 | SCHRADER, PAMELA | 3:20-CV-13909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30169 | SCHRAW, JAYNE E | 3:18-CV-12068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30170 | SCHRECK, BETTY | 3:21-CV-18324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30171 | SCHREIBER, STEPHEN | 3:18-CV-12846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30172 | SCHREIBER, TIFFANY | 3:18-CV-11375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30173 | SCHREIBER, WANDA | 3:20-CV-05023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30174 | SCHREIFELS, JENIFER | 3:19-CV-20826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30175 | SCHRENKEL, DARLENE | 3:21-CV-15592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30176 | SCHRIER, TRACY | 3:21-CV-19506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30177 | SCHRIER, TRACY | 3:21-CV-19506 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30178 | SCHROCK, AMANDA | 3:20-CV-02611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30179 | SCHROCK, JERRY | 3:20-CV-05963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30180 | SCHROEDER, CHARLOTTE | 3:19-CV-16085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30181 | SCHROEDER, CHRISTINA | 3:18-CV-06056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30182 | SCHROEDER, DAWN A | 3:21-CV-00577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30183 | SCHROEDER, JOHN A | 3:19-CV-14856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30184 | SCHROEDER, REBECCA | 3:18-CV-17430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30185 | SCHROER, SHARON | 3:18-CV-00294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30186 | SCHROERS, SANDRA E. | 18CV323997 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30187 | SCHROETER, DIANA | 3:20-CV-17830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30188 | SCHUBERT, LYDIA ARELENE | 3:19-CV-11440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30189 | SCHUBERT, ROBERT | 3:18-CV-12047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30190 | SCHUELER, CATHERINE | 3:20-CV-07742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30191 | SCHUELLER, DIAN | 3:20-CV-13923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30192 | SCHUERER, GERALD | 3:17-CV-13244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30193 | SCHUETZ, LINDA | 3:21-CV-15704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30194 | SCHUETZ, PAULA | ATL-L-002501-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30195 | SCHULMAN, KATHLEEN | ATL-L-2269-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30196 | SCHULTE, KAREN | 3:20-CV-09105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30197 | SCHULTES-GILLASPY, LOIS | 3:21-CV-01498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30198 | SCHULTS, STACY | 3:20-CV-06318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30199 | SCHULTZ, AMANADA | 3:17-CV-10372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30200 | SCHULTZ, AMANDA | 3:18-CV-00923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30201 | SCHULTZ, CARLA | 3:20-CV-15726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30202 | SCHULTZ, DEBORAH | 20XC-0476 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | PENDING |
| 7.30203 | SCHULTZ, DEBRA | 3:20-CV-11740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30204 | SCHULTZ, GERALDINE | 3:21-CV-06086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30205 | SCHULTZ, JUANITA | 3:20-CV-11634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30206 | SCHULTZ, JULIA | 3:20-CV-18331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30207 | SCHULTZ, PAULA | 3:21-CV-09283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30208 | SCHULTZ, ROBIN | 3:18-CV-05677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30209 | SCHULTZ, SAMANTHA | 3:19-CV-14494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30210 | SCHULTZ, SUSAN | 3:21-CV-11139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30211 | SCHULTZ, SUSAN M | 3:19-CV-16647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30212 | SCHULTZ, TAMI | 3:20-CV-17861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30213 | SCHULTZ, THOMAS | 2018-L-1867 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.30214 | SCHULTZ, TINA-MARIE | 3:21-CV-02730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30215 | SCHULTZ, WENDY | 3:20-CV-15451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30216 | SCHULTZ-VON HAWKER, BRENDA | 3:20-CV-11981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30217 | SCHULZ, ANNE | 3:17-CV-12418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30218 | SCHULZ, NANCY | 3:17-CV-09065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30219 | SCHULZ, TOM | 3:17-CV-07237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30220 | SCHULZE, JACQUELYN | 3:18-CV-13786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30221 | SCHULZE, LAWRENCE | 3:20-CV-19308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30222 | SCHUMACHER, JODY LYNN | 3:18-CV-00366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30223 | SCHUMACHER, NANCY LEE | 3:21-CV-00857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30224 | SCHUMACHER, SHARON | 3:20-CV-01683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30225 | SCHUMAN, DEBRA | 3:18-CV-10857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30226 | SCHUMANN, MELISSA | 3:20-CV-08346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30227 | SCHUNCKE, DIANA L. & JOHN, JR. | 3:21-CV-12829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30228 | SCHURKMAN, STEVEN | 3:17-CV-13622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30229 | SCHUSTER, CAMILLE | 3:21-CV-15601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30230 | SCHUSTER, MICHELLE | 3:17-CV-10210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30231 | SCHUSTER, ROBERT | 3:18-CV-13650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30232 | SCHUT, SHERRI | 3:19-CV-17856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30233 | SCHWAB, CATHLEEN | 3:20-CV-17866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30234 | SCHWAB, EDWIN | 34-2018-00229874 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.30235 | SCHWAB, LINDA LOU | 3:21-CV-10301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30236 | SCHWABAUER, MARY | 3:21-CV-13586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30237 | SCHWALBACH, SHELLY | 3:17-CV-13628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30238 | SCHWALM, TRACY | 3:20-CV-13172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30239 | SCHWAMPE, JOHN | 3:20-CV-03434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30240 | SCHWARK, ANGELINA | 3:21-CV-10537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30241 | SCHWARTZ, ALAN | ATL-L-2270-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30242 | SCHWARTZ, BESTINA | 3:21-CV-04241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30243 | SCHWARTZ, CONNIE | 3:20-CV-16548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30244 | SCHWARTZ, DEBRA | 3:19-CV-08121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30245 | SCHWARTZ, EVA | 3:18-CV-08199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30246 | SCHWARTZ, JOHN | 3:18-CV-00635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30247 | SCHWARTZ, LEVI | 3:21-CV-16440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30248 | SCHWARTZ, LINDA | 3:21-CV-15705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30249 | SCHWARTZ, PEGGY | 3:18-CV-01346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30250 | SCHWARTZ, RHONDA | 3:20-CV-11412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30251 | SCHWARTZ, WENDY | 3:17-CV-00099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30252 | SCHWARTZBERG, FERN | 3:20-CV-19239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30253 | SCHWARTZENBERGER, KIM | 3:21-CV-08544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30254 | SCHWARZ, LAURA | 3:20-CV-17872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30255 | SCHWARZ, LISA | 3:21-CV-16622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30256 | SCHWARZ, LISA | 18CV331857 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30257 | SCHWARZ, MARIBEL | 3:20-CV-14947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30258 | SCHWARZE, SHIRLEY | 3:18-CV-08156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30259 | SCHWEDIC, JUNE GAYLE | 3:22-CV-00852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30260 | SCHWEERS, ELIZABETH | ATL-L-002268-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30261 | SCHWEIGER, RICHARD | 3:19-CV-20831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30262 | SCHWERY, JOLENE | 3:21-CV-15040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30263 | SCHWERZEL, SUSAN | 3:18-CV-10610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30264 | SCHWIEN, JOANNE | 3:21-CV-08498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30265 | SCHWINN, BARBARA | 3:20-CV-19223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30266 | SCIACCA, LYDIA | 3:19-CV-08226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30267 | SCIFO, GEORGE | 3:18-CV-10607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30268 | SCIMECA, MARY | ATL-L-002563-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30269 | SCOBEE, ROBIN | 3:21-CV-15543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30270 | SCOGGINS, BETTY N | 3:20-CV-10169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30271 | SCOGGINS, RHONDA | 3:21-CV-01160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30272 | SCOTT ALAN GRAHAM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA ANN GRAHAM V. AVON PRODUCTS, INC., ET AL. | 190072/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.30273 | SCOTT SCHAPS V. CBS CORPORATION, ET AL. | 190198/2017 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.30274 | SCOTT, ANGELA | 3:18-CV-10132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30275 | SCOTT, ANNA BELL | 3:20-CV-16103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30276 | SCOTT, ASHLEY R | 3:20-CV-10816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30277 | SCOTT, AZALEE | 3:17-CV-09293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30278 | SCOTT, BARBARA J. | 3:18-CV-03281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30279 | SCOTT, BEVERLY | 3:18-CV-05747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30280 | SCOTT, BRENDA | 3:21-CV-09150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30281 | SCOTT, CAROL A | 3:20-CV-13406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30282 | SCOTT, CAROLYN | 3:19-CV-12202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30283 | SCOTT, CATHERINE | 3:21-CV-19754 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30284 | SCOTT, CHARLENE | 3:20-CV-17909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30285 | SCOTT, CHRISTINE | 3:21-CV-06579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30286 | SCOTT, CHRISTOPHER | 3:21-CV-05691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30287 | SCOTT, CRYSTAL | 3:18-CV-13370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30288 | SCOTT, DANA J | 3:21-CV-03846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30289 | SCOTT, DEANNE | 3:20-CV-06945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30290 | SCOTT, DEE ANN | 3:21-CV-16754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30291 | SCOTT, DEMETRICE L | 3:18-CV-08922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30292 | SCOTT, DORA | 3:21-CV-05004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30293 | SCOTT, DOROTHY E. | 3:19-CV-20660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30294 | SCOTT, ELSIE | 3:19-CV-15414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30295 | SCOTT, FARINA | 3:17-CV-06709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30296 | SCOTT, FRANCINE | 3:19-CV-06507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30297 | SCOTT, FRANCIS P | 3:17-CV-09975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30298 | SCOTT, GAYRON | 3:20-CV-10334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30299 | SCOTT, JAKEETA | 3:20-CV-17907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30300 | SCOTT, JAMESETTA | 3:21-CV-05459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30301 | SCOTT, JANICE | 3:20-CV-09197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30302 | SCOTT, JED | 3:21-CV-14608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30303 | SCOTT, JEROALD | ATL-L-2233-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30304 | SCOTT, JOYCE | 3:20-CV-07411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30305 | SCOTT, JUDITH | 3:18-CV-09700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30306 | SCOTT, JUDY LOUISE | 3:20-CV-06572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30307 | SCOTT, JULIA | 3:20-CV-17710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30308 | SCOTT, KAREN | 3:20-CV-17903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30309 | SCOTT, KERRIE | 3:18-CV-01494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30310 | SCOTT, KIM S | 3:21-CV-02665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30311 | SCOTT, KIMBERLY | 3:21-CV-08626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30312 | SCOTT, KRISTIN | 3:20-CV-17886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30313 | SCOTT, LAURA | 3:21-CV-07084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30314 | SCOTT, LAURA | 3:18-CV-15889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30315 | SCOTT, LORI R | 3:21-CV-03384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30316 | SCOTT, LYNDA | 3:17-CV-08641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30317 | SCOTT, MARINA | 3:19-CV-18152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30318 | SCOTT, MELBA | 3:20-CV-11316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30319 | SCOTT, MICHELLE | 3:19-CV-16911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30320 | SCOTT, MORGAN | 3:20-CV-02883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30321 | SCOTT, NANCY | ATL-L-003473-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30322 | SCOTT, NATALIE | 3:21-CV-06572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30323 | SCOTT, PAMELA | 3:17-CV-08866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30324 | SCOTT, PATSY | 3:21-CV-08830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30325 | SCOTT, PAULINE | 3:20-CV-08129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30326 | SCOTT, PEBBLE | 3:19-CV-22086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30327 | SCOTT, REBECCA | 3:21-CV-10303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30328 | SCOTT, ROBERT | 3:19-CV-15177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30329 | SCOTT, ROCHELLE JOHNSON | 3:17-CV-06478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30330 | SCOTT, ROSALAND | 3:19-CV-18910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30331 | SCOTT, ROSALYN | 3:19-CV-08361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30332 | SCOTT, ROSEMARY | ATL-L-003474-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30333 | SCOTT, SHANNON | 3:21-CV-09088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30334 | SCOTT, SHEILA M | 3:20-CV-08564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30335 | SCOTT, SHILINDA | 3:17-CV-11283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30336 | SCOTT, SONDRA | 3:19-CV-01259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30337 | SCOTT, TAMMY | 3:21-CV-05314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30338 | SCOTT, TIKA | 3:17-CV-06070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30339 | SCOTT, TONISHEA L | 3:18-CV-16689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30340 | SCOTT, VELMA J | 3:20-CV-11481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30341 | SCOTT, WADE | 3:21-CV-15473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30342 | SCOTT, YVONNE | 3:18-CV-09728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30343 | SCOTT-BRUE, ANNETTE | 3:21-CV-04557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30344 | SCOUTEN, KEVIN M | 3:19-CV-09242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30345 | SCOVENS, DIANE | 3:17-CV-01179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30346 | SCOWEN, DEBORAH | 3:20-CV-11322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30347 | SCOZZAFAVA, ROSANNE | 3:18-CV-00932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30348 | SCRIBNER, AMANDA | 3:21-CV-05439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30349 | SCROGGINS, GREG | 3:20-CV-15164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30350 | SCROGGINS, MICHAEL | 3:18-CV-12766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30351 | SCROGGINS, PATTY | 3:18-CV-10939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30352 | SCROGGS, MARCELLA | 3:21-CV-06189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30353 | SCROOGINS, NANCY | ATL-L-1668-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30354 | SCRUGGS, CAROLYN | 3:19-CV-07710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30355 | SCRUGGS, CYNTHIA | 3:21-CV-18205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30356 | SCRUGGS, CYNTHIA | 3:20-CV-13319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30357 | SCRUGGS, DANIELLE | 3:21-CV-18438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30358 | SCRUGGS, DEBBIE | 3:17-CV-10793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30359 | SCRUGGS, JERE | 3:17-CV-13045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30360 | SCRUGGS, KAREN | 3:20-CV-13530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30361 | SCRUGGS, SYLVIA | 3:17-CV-10292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30362 | SCUDDER, EARL E | 3:20-CV-03773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30363 | SCULLIN, HELENA | 3:17-CV-10809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30364 | SCURRY, LEO | 3:21-CV-18932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30365 | SCURRY, LEO | 3:21-CV-18932 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30366 | SCURRY, MICHELLE | 3:20-CV-17048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30367 | SCUTARI, DENISE | ATL-L-2559-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30368 | SEABORN, JULIE | 3:20-CV-07108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30369 | SEABREASE, JOANNE | 3:17-CV-13638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30370 | SEABURN-SEARS, LEISA | 3:21-CV-02007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30371 | SEAGER, AMY | 3:19-CV-15745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30372 | SEAGO, PATRICIA E. | 3:17-CV-09062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30373 | SEAL, DARLENE | 3:21-CV-10736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30374 | SEAL, DONNA | 3:21-CV-06685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30375 | SEAL, JANICE | 3:19-CV-18716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30376 | SEAL, RHEA JEAN | 3:19-CV-15160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30377 | SEALE, ALCIE | 3:17-CV-07565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30378 | SEALE, TANYA | 3:21-CV-12210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30379 | SEALS, GERMAINE | 3:18-CV-09947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30380 | SEALS, INEZ J | 3:20-CV-01421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30381 | SEAMONE, LISA | 3:17-CV-08759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30382 | SEARER, MARY | 3:19-CV-17855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30383 | SEARGEANT, BRANDI | 3:21-CV-07937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30384 | SEARLES, EVELYN | 3:21-CV-01161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30385 | SEARS, BEVERLY | 3:21-CV-08310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30386 | SEARS, KAREN J | 3:20-CV-09199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30387 | SEARS, TONYA | 3:20-CV-07371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30388 | SEARS, VICKIE L | 3:21-CV-04511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30389 | SEARS-VANDERWERKEN, JENNIFER | 3:19-CV-01339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30390 | SEARS-VANDERWERKEN, JENNIFER | 3:19-CV-01332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30391 | SEATS, BRUNICE | 3:19-CV-00037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30392 | SEAY, DARLENE | 3:19-CV-16944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30393 | SEBETH, MARIETTA | 3:20-CV-03309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30394 | SECK, MELISSA | 3:21-CV-13254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30395 | SECREST-KENT, DEBORAH | 3:21-CV-14812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30396 | SECRIST, KRISSA | 3:19-CV-09087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30397 | SEDITA, FRANK | 3:18-CV-16044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30398 | SEDON, NANCY | 3:18-CV-13608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30399 | SEE, BETTY | 20-A-78762 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF DEKALB COUNTY | PENDING |
| 7.30400 | SEEBACKER, LISA M ET AL | 3:21-CV-13204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30401 | SEEFELDT, HEIDI L. | 3:19-CV-16222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30402 | SEEFELDT, LINDA | 3:21-CV-09905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30403 | SEEGARS SR., ROY | 3:20-CV-09634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30404 | SEEK, LORRIE | 3:20-CV-15047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30405 | SEEKINS, KERRI | 3:17-CV-07458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30406 | SEEKINS, KERRI ANNE | 3:21-CV-07986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30407 | SEELIG, AMY | 3:21-CV-13721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30408 | SEELY, MICA | 3:21-CV-15459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30409 | SEERUP, ROSEMARIE | 3:20-CV-17915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30410 | SEESE, TIMOTHY | 3:21-CV-03330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30411 | SEGAL, BARRY | 3:18-CV-16459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30412 | SEGAL, TERRY | 3:20-CV-09569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30413 | SEGEBART, TANYA | 3:17-CV-09803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30414 | SEGEDY, AVIS | 3:19-CV-16063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30415 | SEGER, SUSAN | 3:21-CV-07994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30416 | SEGLER, ROSELYNN | 3:21-CV-07470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30417 | SEGREAVES, JULIE | 3:16-CV-09119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30418 | SEGUI, YASDELI | 3:17-CV-12431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30419 | SEGUIN, MARY KAY | 3:20-CV-11325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30420 | SEGUIN, STEPHANIE A | 3:18-CV-13080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30421 | SEGUN, STELLA | 3:21-CV-16926 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30422 | SEGURA, DESSICA | 3:20-CV-02376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30423 | SEIBLES, BRITTAINY | 3:20-CV-06247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30424 | SEIDEL, SARI E | 3:20-CV-09372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30425 | SEIFER, WARREN | ATL-L-002829-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30426 | SEIFERT, COLLEEN A | 3:19-CV-09041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30427 | SEIFFERT, SIEGRID L | 3:18-CV-12885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30428 | SEIGLER, SUSAN | 3:21-CV-13293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30429 | SEIJA, MARTHA | 3:20-CV-09095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30430 | SEILER, RODNEY | 3:19-CV-01141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30431 | SEILER, STEPHANIE | 3:21-CV-19715 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30432 | SEILING, JEANETTE | 3:20-CV-08228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30433 | SEIPLE, KRISTA ROCHELLE | 3:18-CV-01263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30434 | SEISS, PATSY | 3:20-CV-18830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30435 | SEITZ, NANCY | 3:18-CV-01375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30436 | SEKMAN, KERRY | 3:18-CV-16262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30437 | SEKOCH, STEVE | 19CV341370 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.30438 | SELBERG-DECKER, PAMELA | 3:21-CV-04812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30439 | SELERT, STACIE | ATL-L-002830-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30440 | SELF, KRISTY | 3:20-CV-17977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30441 | SELF, MARY | 3:20-CV-17921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30442 | SELF, PHYLLIS | 3:18-CV-15997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30443 | SELIG, FAYE | 3:18-CV-03726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30444 | SELIG, THOMAS | 3:21-CV-14716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30445 | SELLARDS, JACQUELINE | 3:18-CV-01371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30446 | SELLARI, LYNN MARY | ATL-L-001574-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30447 | SELLARS, BETTY | 3:21-CV-01660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30448 | SELLERS, ANN | 3:20-CV-00155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30449 | SELLERS, CAITLIN | 3:17-CV-06717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30450 | SELLERS, CLARENCE | 3:20-CV-05112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30451 | SELLERS, JEANETTE | 3:19-CV-19775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30452 | SELLERS, LANA | 3:18-CV-09886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30453 | SELLERS, LESTER | 3:21-CV-14629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30454 | SELLERS, LORRAINE | 3:19-CV-10268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30455 | SELLERS, MARY | 3:21-CV-09617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30456 | SELLERS, NINA | 3:19-CV-17484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30457 | SELLERS, ROXANNE | 3:20-CV-09198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30458 | SELLERS, SHANNON | 3:21-CV-06928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30459 | SELLERS, SHELBA | 3:20-CV-13913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30460 | SELLMAN, LAURA | 3:19-CV-14806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30461 | SELLS, MARGARET | 3:17-CV-04607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30462 | SELLS, PHILIP | 3:17-CV-00910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30463 | SELPH, CYNTHIA | 3:21-CV-15898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30464 | SELTZER, BARBARA | 3:18-CV-01444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30465 | SELTZER, CINDY | 3:19-CV-18719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30466 | SEMAAN, VIRGINIA A | 3:17-CV-12623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30467 | SEMAGO, RACHEL | 3:20-CV-04120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30468 | SEMAN JR., FRANK | 3:17-CV-08847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30469 | SEMAN, JEROME | 3:17-CV-11316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30470 | SEMAN, JOANNE | 3:18-CV-02037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30471 | SEMBLER, LINDA | 3:17-CV-06803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30472 | SEMEL, JUDITH | 3:20-CV-09911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30473 | SEMENAS, SANDRA | ATL-L-2271-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30474 | SEMIEN, MONICA | 3:21-CV-05769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30475 | SEMINOFF, LISA | 3:20-CV-20094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30476 | SEMITKA, NINA | 3:17-CV-08984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30477 | SEMLER, CAROL | ATL-L-28-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30478 | SEMLER, DOREEN LOUISE | 3:20-CV-14871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30479 | SEMONES, EDEN ENSLEY | 3:20-CV-05606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30480 | SEMPADIAN, VILMA | 3:21-CV-01497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30481 | SENA, SHARON | 3:21-CV-17073 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30482 | SENA-HERNANDEZ, CHRISTINA | 3:19-CV-16241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30483 | SENEROTE, LEONARD | 3:17-CV-06847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30484 | SENGER, THERESA M | 3:19-CV-17042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30485 | SENIOR, IVY D | 3:21-CV-07277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30486 | SENNET, SHARON | 3:21-CV-06778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30487 | SENOSK, DENISE | 3:21-CV-14830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30488 | SENSABAUGH, ALICIA M | 3:20-CV-14970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30489 | SENSIBAUGH, MICHELE | 3:21-CV-15084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30490 | SENSIBAUGH, TERESA | 3:18-CV-03483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30491 | SENSOR, ALICE | 3:20-CV-07948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30492 | SENTER, CLAUDIA M | 3:20-CV-13177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30493 | SENTER, DEBORAH ANNE | 3:17-CV-13827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30494 | SENTZ, TROY | 3:18-CV-00484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30495 | SENZIG, STACEY | 3:19-CV-15337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30496 | SEPER, VIOLET | 3:20-CV-17986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30497 | SEPTER, TRENA KAY | 3:17-CV-12079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30498 | SERDA, ROBERT | 3:21-CV-15896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30499 | SERGOTT, KELLY | 3:21-CV-03772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30500 | SERIGNEY, CARRIE | 3:19-CV-03065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30501 | SERIKAKU, ALBERT | 3:18-CV-09611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30502 | SERINO, BARBARA | 3:21-CV-10738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30503 | SERJERN, LETTY | 3:20-CV-10889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|-----------|
| 7.30504 | SERMENO, JULIANA | 3:19-CV-19734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30505 | SERNA, CLAUDIA | 3:21-CV-14786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30506 | SERNA, GLORIA | 3:21-CV-06420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30507 | SERNA, MARICELA | 3:21-CV-08353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30508 | SERRANO, DELIA | 3:20-CV-13347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30509 | SERRANO, EDILSA | 3:21-CV-15975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30510 | SERRANO, GLORIA | 3:17-CV-09489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30511 | SERRANO, LINDA | 18CV333343 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30512 | SERRANO, LUZ | 3:20-CV-07007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30513 | SERRANO, ROBERT | 3:20-CV-10413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30514 | SERTIC, JENNIFER | 3:21-CV-16177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30515 | SERVA, JEFFREY | 3:21-CV-07302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30516 | SERVIN, SYLVIA | 3:21-CV-02246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30517 | SESSION, JANICE | 3:20-CV-10939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30518 | SESSION, LEVAN | 3:21-CV-06438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30519 | SESSIONS, BERNIDA | 3:20-CV-10661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30520 | SESSOMS, VESTA | 3:21-CV-17840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30521 | SETH DUVALL V. 3M COMPANY, ET AL. | 60CV-21-3496 | TALC RELATED PERSONAL INJURY | AR - CIRCUIT COURT - PULASKI COUNTY | PENDING |
| 7.30522 | SETO, JENNIFER CASTANEDA | 3:20-CV-09205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30523 | SETSER, STARLA | 3:18-CV-15426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30524 | SETTERS, CHARLES TIMOTHY | 3:19-CV-20723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30525 | SETTIPANI, MICHELE | 3:17-CV-05224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30526 | SETZER, CANDY | 17CV318712 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30527 | SEVERANCE, KARRIE | 3:17-CV-11229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30528 | SEVERINO, JEREMIAH D | 3:20-CV-05723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30529 | SEVERINO, MONICA JANE | 3:17-CV-03765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30530 | SEWARD, BOBBI | 3:20-CV-07556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30531 | SEWARD, DENISE | MSC17-02045 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | PENDING |
| 7.30532 | SEWARD, STEVEN | 3:17-CV-11686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30533 | SEWELL, KATHLEEN | 3:20-CV-07416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30534 | SEWELL, LORI | ATL-L-003318-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30535 | SEWELL, SHANIQUA | ATL-L-001470-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30536 | SEWELL, STEPHANIE MICHELLE | 3:21-CV-11110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30537 | SEWER, ANN | 3:20-CV-12201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30538 | SEXTON, CAROLE | 3:17-CV-09857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30539 | SEXTON, ELISHA M | 3:18-CV-15267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30540 | SEXTON, FRANK | 3:20-CV-12337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30541 | SEXTON, FRANK | ATL-L-002378-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30542 | SEXTON, VANESSA WILLIAMS | 3:20-CV-18252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30543 | SEXTRO, SKYLAR | 3:21-CV-08440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30544 | SEYLLER, SUZA ET AL | 3:21-CV-13445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30545 | SEYMOUR, BARBARA J | 3:20-CV-15736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30546 | SEYMOUR, DEBORAH | 3:19-CV-14558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30547 | SEYMOUR, YOKITA | 3:17-CV-11329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30548 | SHABAN, IN'DIA | 3:18-CV-13268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30549 | SHABAZZ, EDITH | 3:19-CV-18012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30550 | SHABAZZ, SHELLEY | 3:19-CV-17330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30551 | SHABRACK, DOLORES | 3:21-CV-19689 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30552 | SHACK, DARREN | 3:21-CV-01227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30553 | SHACKELFORD, CELIA A | 3:21-CV-07146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30554 | SHACKELFORD, MICHAEL | 3:17-CV-00040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30555 | SHACKLEFORD, JANENE | 3:19-CV-12582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30556 | SHADE, CHARLES LEE, JR. | ATL-L-2119-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30557 | SHADE, EDWARD | 3:20-CV-18012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30558 | SHADRICK, CAROL | 3:20-CV-06085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30559 | SHADWICK, MABLE | 3:21-CV-15094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30560 | SHADY, CYNTHIA | 3:18-CV-16619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30561 | SHAFER, LINDA | ATL-L-0852-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30562 | SHAFFER, GARY C | 3:20-CV-11170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30563 | SHAFFER, LISA G. | 3:21-CV-18776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30564 | SHAFFER, SANDRA | 3:18-CV-13090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30565 | SHAFFERY, MELISSA | ATL-L-002626-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30566 | SHAGER, WILLIE | 3:20-CV-16297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30567 | SHAH, NELOY | 3:20-CV-01130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30568 | SHAHHOSSEINI, MASOUMEH | 3:18-CV-14768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30569 | SHAHZAD, SHERRI | 3:20-CV-15448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30570 | SHAKESPEARE, GERALDINE | 3:20-CV-07558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30571 | SHAKTAH, HANAN | 3:21-CV-06641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30572 | SHAKUR, ONYEKA | 3:20-CV-05965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30573 | SHALL, DEBRA | 3:20-CV-09209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30574 | SHALLMAN, CAROLINE | 3:17-CV-09440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30575 | SHALLY, MARTHA S | 3:18-CV-04736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30576 | SHAMBLIN, WANDA | 3:19-CV-13444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30577 | SHAMBURGER, DOUGLAS | 3:21-CV-04882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30578 | SHAMBURGER, RHONDA | 3:17-CV-13124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30579 | SHAMON, LINDA | 3:19-CV-07341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30580 | SHAMY, TONYA | 3:18-CV-13559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30581 | SHANAFELT, KEITH | 3:18-CV-12484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30582 | SHANAHAN, BARBARA A | 3:19-CV-14924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30583 | SHANAHAN, NICOLE | ATL-L-002961-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30584 | SHANAHAN, TIMOTHY | 3:21-CV-19549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30585 | SHANDLE, RANDALL | 3:20-CV-16556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30586 | SHANDOR, BARBARA | 3:18-CV-05539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30587 | SHANDORF, MARILYN | 3:20-CV-02120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30588 | SHANER, LINDA S. | 3:21-CV-06230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30589 | SHANK, ERIN | 3:20-CV-10139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30590 | SHANK, MICHELLE R | 3:20-CV-11693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30591 | SHANK, MINNIE | 3:20-CV-18069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30592 | SHANK, REBECCA | 3:18-CV-03149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30593 | SHANKS, KATHLEEN D | 3:19-CV-06124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30594 | SHANNON ROGERS, AS EXECUTRIX FOR THE ESTATE OF JACK W. GARRISON V. JOHNSON & JOHNSON, ET AL. | MID-L-004044-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.30595 | SHANNON, ANN | 3:17-CV-13632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30596 | SHANNON, CAROL | 3:20-CV-16100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30597 | SHANNON, JOHN | 3:17-CV-05389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30598 | SHANNON, KANTINA | 3:17-CV-08843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30599 | SHANNON, LAURA | ATL-L-003634-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30600 | SHANNON, LOLA | 3:19-CV-09220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30601 | SHANNON, MARY | 3:19-CV-00013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30602 | SHANNON, ROBERT | 3:21-CV-15211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30603 | SHANNON, SUMMER | 3:20-CV-15367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30604 | SHANNON, SUSAN | 3:20-CV-20685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30605 | SHANNON, SUSAN | 3:19-CV-13026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30606 | SHANNON, TOMIKA | 3:18-CV-16863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30607 | SHANSTROM, DEBORAH | 3:20-CV-11486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30608 | SHAPIRO, HARRIET | 3:19-CV-11722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30609 | SHAPIRO, LINDA | 3:17-CV-10098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30610 | SHAPIRO, MARGARET | 3:21-CV-18774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30611 | SHAPIRO-FUCHS, NANCY | 3:20-CV-11331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30612 | SHARAF, PARVIZ | 3:20-CV-14053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30613 | SHARESHIAN, JENNIFER | ATL-L-002496-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30614 | SHARIFIRAD, AFSHAN | 3:18-CV-15136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30615 | SHARKEY, MARIE | 3:17-CV-06407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30616 | SHARKEY, SEAN | 3:17-CV-11202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30617 | SHARMA, BETTY | 3:21-CV-02376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30618 | SHARMA, SAVITA | 3:20-CV-20479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30619 | SHARON SPINKS V. 3M COMPANY ET., AL., | 62-CV-17526 | TALC RELATED PERSONAL INJURY | MN - DISTRICT COURT - RAMSEY COUNTY | PENDING |
| 7.30620 | SHARP, CAROLYN | 3:20-CV-05742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30621 | SHARP, DONNA | 3:21-CV-03160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30622 | SHARP, DONNA | 3:21-CV-19382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30623 | SHARP, MICHELLE | 3:20-CV-05656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30624 | SHARPE, DENISE L | 3:19-CV-17357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30625 | SHARPE, FLORENCE | 3:21-CV-17650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30626 | SHARPE, WILLIAM R | 3:20-CV-16193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30627 | SHARPSTEEN, MARK | 3:21-CV-06729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30628 | SHARPSTEEN, MELISSA | 3:20-CV-12786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30629 | SHARPTON, WESLEY | 3:21-CV-08594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30630 | SHATARA, NANCY | 3:21-CV-15204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30631 | SHATASHVILI, LIYA | 3:17-CV-08226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30632 | SHATTO, HYLER | 3:20-CV-19665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30633 | SHATTUCK, JUDY | 3:18-CV-05017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30634 | SHAUT, MARIE | 3:17-CV-08835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30635 | SHAVER, CINDY | 3:20-CV-18073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30636 | SHAVERS, DARNETTA | 3:21-CV-11807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30637 | SHAVERS, TIFFANY | 3:20-CV-02941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30638 | SHAW, AMBER | 3:21-CV-08013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30639 | SHAW, AVA | 3:19-CV-10991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30640 | SHAW, BELVIA | 3:20-CV-13170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30641 | SHAW, BERTHA | 3:21-CV-06863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30642 | SHAW, BETTY LEE | 3:21-CV-10143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30643 | SHAW, BOBBIE | 3:17-CV-11068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30644 | SHAW, CAROLYN | 3:21-CV-12141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30645 | SHAW, CHARLES | 3:21-CV-06153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30646 | SHAW, CLAIR | 3:17-CV-11739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30647 | SHAW, CONNIE | 3:20-CV-00711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30648 | SHAW, DIANE F | 3:19-CV-20737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30649 | SHAW, ESTHER | 3:20-CV-11011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30650 | SHAW, HAZEL | 3:19-CV-05929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30651 | SHAW, JACQUELINE | 3:20-CV-05025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30652 | SHAW, KATHLEEN J | 3:20-CV-14975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30653 | SHAW, KATHY | 3:20-CV-11450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30654 | SHAW, LISA | 3:20-CV-09946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30655 | SHAW, LUCRETIA | 3:20-CV-19161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30656 | SHAW, MARTHA | 3:20-CV-03616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30657 | SHAW, PATRICIA | 3:21-CV-01769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30658 | SHAW, PAULA K. | 3:21-CV-16791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30659 | SHAW, REBECCA | ATL-L-002565-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30660 | SHAW, REBECCA A | 3:19-CV-08995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30661 | SHAW, RENARDA | 3:19-CV-22156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30662 | SHAW, ROSA E | 3:19-CV-20182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30663 | SHAW, SHIRLEY | 3:21-CV-17077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30664 | SHAW, SUSITHEA D | 3:20-CV-10714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30665 | SHAWHAN, JOANIE | ATL-L-003475-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30666 | SHAWN JOHNSON, AN INDIVIDUAL, HOLLY JOHNSON, AN INDIVIDUAL VS. JOHNSON & JOHNSON, ET AL | 20STCV17335 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES | PENDING |
| 7.30667 | SHAY, DORIS | 3:17-CV-12389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30668 | SHAY, JANET L | 3:21-CV-11498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30669 | SHEA, BEVERLY LORRAINE | 3:20-CV-18861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30670 | SHEA, DOLORES | ATL-L-1872-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30671 | SHEA, DONNA | 3:19-CV-09590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30672 | SHEA, GLENDA GAIL | 3:20-CV-10813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30673 | SHEA, GWEN | 3:19-CV-18692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30674 | SHEA, THERESE | 3:19-CV-00014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30675 | SHEAFFER, CYNTHIA | 3:18-CV-00603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30676 | SHEALEY, LARRECIA | ATL-L-003386-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30677 | SHEAR, JANICE | 3:21-CV-19101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30678 | SHEAR, JANICE | 3:21-CV-19101 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30679 | SHEARER, BARBARA | 3:20-CV-16216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30680 | SHEARER, BARBARA | 3:20-CV-03154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30681 | SHEARER, DEANAH | 3:17-CV-10911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30682 | SHEARER, OSCAR | 3:21-CV-06134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30683 | SHEARLOCK, PAUL D. | 3:17-CV-05617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30684 | SHEARS, ELOISA | 3:21-CV-16453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30685 | SHEARS, EVELYN | 3:19-CV-01490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30686 | SHEARS, PATRICIA | 3:20-CV-11332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30687 | SHEASBY, ALVIN | 3:18-CV-14470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30688 | SHEBLEY, YVONNE | 17CV318716 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30689 | SHED, CYNTHIA | 3:21-CV-18622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30690 | SHEEDER, CHRISTOPHER | 3:18-CV-15151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30691 | SHEEDY, LISE | 3:21-CV-07793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30692 | SHEEDY, SANDRA | 3:20-CV-16983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30693 | SHEEHAN, ANNE | 3:20-CV-01477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30694 | SHEEHAN, CONSTANCE | 18CV000849 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - NAPA COUNTY | PENDING |
| 7.30695 | SHEEHAN, MARY | 3:19-CV-12879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30696 | SHEEHY, KELLY | 20L0350 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | PENDING |
| 7.30697 | SHEELEY, ALVINA | BC630912 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.30698 | SHEETS, BLANCH | 3:18-CV-05387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30699 | SHEFF, HEIDI ORTMAN | 3:20-CV-07388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30700 | SHEFFEY, MEIKO D. | 3:21-CV-16287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30701 | SHEFFIELD, JESSICA | 3:21-CV-15527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30702 | SHEFFIELD, KATHERINE | 3:20-CV-19005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30703 | SHEFFIELD, MARGARET H | 3:21-CV-10304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30704 | SHEFFIELD, SALLY | 3:19-CV-14763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30705 | SHEFLIN, ROCHELLE | 3:19-CV-22087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30706 | SHELBURNE, DIANA L | 3:19-CV-20317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30707 | SHELBY, AMANDA | 3:21-CV-09882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30708 | SHELBY, DENICE | 3:20-CV-18078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30709 | SHELBY, HAROLD E | 3:20-CV-19671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30710 | SHELBY, MELINDA L | 3:20-CV-11498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30711 | SHELDON, CHERYL | 3:21-CV-06546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30712 | SHELKER, NANCY | 3:19-CV-20705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30713 | SHELL, AMY | 3:21-CV-16965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30714 | SHELL, KRISTIE | 3:17-CV-10093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30715 | SHELL, LAUREN | 3:20-CV-15837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30716 | SHELL, OLA G | 3:21-CV-01838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30717 | SHELL, SANDRA KAY | 3:18-CV-10860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30718 | SHELL, TRAVIS | 3:20-CV-19786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30719 | SHELLEY, ALTAVIA F | 3:20-CV-14585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30720 | SHELLHOUSE, SHONNA | 3:18-CV-11133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30721 | SHELLNUT, SANDRA | 3:19-CV-16942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30722 | SHELTON DAHILIG, KATHLEEN LEILANI | 3:18-CV-01333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30723 | SHELTON, APRIL | 3:20-CV-03818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30724 | SHELTON, BRENDA | 3:16-CV-07415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30725 | SHELTON, CONNIE | 3:21-CV-09226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30726 | SHELTON, DARLENE C | 3:19-CV-07711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30727 | SHELTON, DEANNA | 3:21-CV-18461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30728 | SHELTON, DEMETRIUS | 3:20-CV-18079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30729 | SHELTON, GYPSIE | 3:18-CV-14480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30730 | SHELTON, JACQUELINE | 3:20-CV-13379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30731 | SHELTON, JOY | 3:17-CV-10985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30732 | SHELTON, KATHY | 3:17-CV-08761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30733 | SHELTON, LAURA JO | 3:17-CV-06890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30734 | SHELTON, LYNETTE | 3:20-CV-09729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30735 | SHELTON, MARY | 3:20-CV-12224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30736 | SHELTON, PATRICIA | 3:20-CV-06554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30737 | SHELTON, REGINA | 3:18-CV-02113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30738 | SHELTON, REGINA | 3:17-CV-07962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30739 | SHELTON, SHIRLEY | ATL-L-003165-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30740 | SHELTON, THERESA P | 3:20-CV-10956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30741 | SHELTON, VICKIE | 3:18-CV-08997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30742 | SHEMONIS, DONNA | 3:20-CV-20082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30743 | SHEMORY, JILL | 3:17-CV-09060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30744 | SHENBERGER, DEBORAH | 3:21-CV-13043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30745 | SHENEFIELD, GEORGE | 17-CV-010980 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | PENDING |
| 7.30746 | SHENESKY, DONNA | ATL-L-000347-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30747 | SHENK, PATRICIA A. | 3:19-CV-06435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30748 | SHENSKY, KAREN | 3:20-CV-12748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30749 | SHENTON, DORIS | 3:20-CV-19312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30750 | SHENTON, JOSEPH | 3:18-CV-15754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30751 | SHEPARD, BETTY J | 3:20-CV-12366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30752 | SHEPARD, JAMES | 3:19-CV-11275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30753 | SHEPARD, MEG ANN | 3:18-CV-17513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30754 | SHEPARD, RITA | 3:19-CV-21154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30755 | SHEPARD, SHERRI | 3:20-CV-06411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30756 | SHEPHERD, BRANDI | 3:20-CV-11666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30757 | SHEPHERD, DEBORAH | 3:17-CV-10835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30758 | SHEPHERD, JANET | 3:17-CV-08704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30759 | SHEPHERD, KATHY L. | 3:21-CV-11308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30760 | SHEPHERD, KRISTI | ATL-L-002566-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30761 | SHEPHERD, LOUISE | 3:21-CV-08309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30762 | SHEPHERD, MARSHA | 3:20-CV-02761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30763 | SHEPHERD, MARSHA | 3:21-CV-05832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30764 | SHEPHERD, MICHAEL | 3:21-CV-01894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30765 | SHEPHERD, MICHELE | 3:19-CV-17297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30766 | SHEPHERD, PHYLLIS | 3:18-CV-16409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30767 | SHEPHERD, SHERRI | 3:21-CV-03066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30768 | SHEPHERD, TAMASHA | 3:20-CV-19030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30769 | SHEPPARD, BEVERLY | 3:18-CV-17171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30770 | SHEPPARD, BILLIE | 3:18-CV-04154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30771 | SHEPPARD, CHARLES | ATL-L-1040-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30772 | SHEPPARD, GWENDOLYN | 3:20-CV-09820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30773 | SHEPPARD, GWENDOLYN | 3:21-CV-17004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30774 | SHEPPARD, JUDY | 3:20-CV-04766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30775 | SHEPPARD, KATHERINE | 3:17-CV-11835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30776 | SHEPPARD, PAMELA | 3:20-CV-13917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30777 | SHEPPARD, SANDRA | 3:19-CV-07712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30778 | SHEPPARD, TIMOTHY | 3:19-CV-17880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30779 | SHEPPERSON, JULIE | 2019-7718 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.30780 | SHERARD, SUSAN | 3:20-CV-18831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30781 | SHERBLOM, DEBRA | 3:21-CV-08075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30782 | SHERET, JANE L | 3:21-CV-17076 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30783 | SHERFEY, GAIL | 3:19-CV-20349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30784 | SHERIFF, GLORIA | 3:20-CV-18089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30785 | SHERKANOWSKI, JOHN | 3:18-CV-08466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30786 | SHERLOCK, JAMES | 3:20-CV-02007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30787 | SHERLOCK, TINA | 3:17-CV-02751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30788 | SHERMAN, AMY | 3:20-CV-12900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30789 | SHERMAN, ARLENE | 3:20-CV-10254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30790 | SHERMAN, CAROL | 3:17-CV-08068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30791 | SHERMAN, CLAIR DENISE | 3:20-CV-13169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30792 | SHERMAN, CYNTHIA | 3:20-CV-16563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30793 | SHERMAN, HEIDI | 3:18-CV-01562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30794 | SHERMAN, MARGEREITTE | 3:20-CV-07372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30795 | SHERMAN, NANCY | 3:21-CV-07561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30796 | SHERMAN, ROSE | 3:19-CV-08752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30797 | SHERMAN, TAMMY | 3:21-CV-09614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30798 | SHERRI BRYANT AND MARK BRYANT V. JOHNSON & JOHNSON, ET AL. | 21-001960-NP | TALC RELATED PERSONAL INJURY | MI - CIRCUIT COURT - WAYNE COUNTY | PENDING |
| 7.30799 | SHERRI ODOM FOR THE ESTATE OF JAMES MCCORMICK V. JOHNSON & JOHNSON, ET AL. | CV2021-000747 | TALC RELATED PERSONAL INJURY | AZ - SUPERIOR COURT - MARICOPA COUNTY | PENDING |
| 7.30800 | SHERRILL, BLANCHE | ATL-L-001702-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30801 | SHERROD, CATHERINE | 3:20-CV-09949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30802 | SHERRY WHITE AND DANIEL D. WHITE VS. CYPRUS MINES CORPORATION, INDIVIDUALLY AND DOING BUSINESS AS AND AS SUCCESSOR IN INTEREST TO AMERICAN TALC COMPANY, METROPOLITAN TALC COMPANY, METROPOLITAN TALC CO., INC., AND CHARLES MATHIEU, INC., ET AL. | MID-L-00704-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.30803 | SHERRYLLYNNE BAYKAL V. JOHNSON AND JOHNSON., ET | MID-L-08342-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.30804 | SHERWOOD, EDNA | 3:18-CV-15998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30805 | SHERWOOD, JEAN | 3:19-CV-21806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30806 | SHERWOOD, JENNIFER | 3:18-CV-12483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30807 | SHERWOOD, MARIA | 3:21-CV-19148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30808 | SHETTERLY, GEORGIA | 3:20-CV-11084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30809 | SHEVENOCK, MICHAEL | 3:18-CV-13689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30810 | SHEVIS, GORDON | 3:20-CV-11284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30811 | SHEVRIN, JOYCE | 3:20-CV-04084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30812 | SHIBLES, PATRICIA M. | 3:21-CV-14251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30813 | SHICATANO, LORI | 3:21-CV-06719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30814 | SHIEKMAN, MINDY | 3:20-CV-18335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30815 | SHIELDS, ANN | 3:19-CV-08381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30816 | SHIELDS, BETTIE | 3:19-CV-21511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30817 | SHIELDS, DAVID LELAND, JR. | 3:21-CV-17890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30818 | SHIELDS, KATHERINE | 3:19-CV-10399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30819 | SHIELDS, KATINA | 3:21-CV-17162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30820 | SHIELDS, MARCIA | 3:21-CV-01496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30821 | SHIELDS, WILLIE MAE | 3:17-CV-12455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30822 | SHIELDS-MARLEY, MARIA DEANN | 3:17-CV-06684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30823 | SHIFFER, CAROLANN | 3:21-CV-14765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30824 | SHIFFLETT, DARLENE | 3:20-CV-17123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30825 | SHIHADEH, SALEEM E | 3:19-CV-19292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30826 | SHIKOWSKI, SUSAN | 3:21-CV-14573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30827 | SHILES, GENEVA | 3:20-CV-09496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30828 | SHILLING, KATHLEEN | 3:18-CV-03273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30829 | SHILLMAN, DOROTHY B. | 3:18-CV-02763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30830 | SHILTS, JEANNE | 3:20-CV-11228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30831 | SHIMKO, CATHERINE A. | 3:21-CV-10978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30832 | SHIMON, LINDA | 3:21-CV-08379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30833 | SHINER, HARVEY | 3:21-CV-07776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30834 | SHINHOLSTER, MARGIE | ATL-L-000297-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30835 | SHINN, JUNE H | 3:19-CV-20625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30836 | SHINN, VICTORIA | 3:20-CV-11262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30837 | SHINSKE, DIANA | 3:16-CV-07894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30838 | SHIOSEE, YVONNE | 3:20-CV-18360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30839 | SHIPLEY, BARBARA SUE | 3:18-CV-14343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30840 | SHIPLEY, CRYSTAL | 3:20-CV-05694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30841 | SHIPLEY, DORENDA | 3:18-CV-08709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30842 | SHIPLEY, JENNIFER | 3:17-CV-10393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30843 | SHIPLEY, PATRICIA | 3:21-CV-09134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30844 | SHIPLEY, RICHARD | 3:20-CV-17867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30845 | SHIPLEY, SHERRY | 3:17-CV-10374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30846 | SHIPLEY, VIRGINIA | 3:18-CV-00165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.30847 | SHIPOS, JEAN | 3:18-CV-02232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30848 | SHIPP, KAREN TERESA | 3:20-CV-13918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30849 | SHIRER, JAMES | 3:21-CV-07554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30850 | SHIRK, JANET | 3:17-CV-09058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30851 | SHIRLEY ANN JINKERSON | CV-23-00695957-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.30852 | SHIRLEY COULBOURN AND DANIEL COULBOURN V. CYPRUS MINES CORPORATION, ET AL. | MID-L-008396-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.30853 | SHIRLEY WILLIAMS AND GEORGE WILLIAMS V. AVON PRODUCTS, INC., ET AL. | MID-L-003872-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.30854 | SHIRLEY, BETTY | 3:20-CV-01993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30855 | SHIRLEY, BRYAN | 3:18-CV-01234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30856 | SHIRLEY, CHERYL A | 3:19-CV-19749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30857 | SHIRLEY, MARTI | 3:20-CV-15291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30858 | SHIRLEY, TERESA J | 3:21-CV-10288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30859 | SHISILA, DEBRA | 3:21-CV-09132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30860 | SHIVELY, HOLLY M | 3:20-CV-12326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30861 | SHIVELY, JAMES | 3:20-CV-11931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30862 | SHIVER SR., KIRT JEROME | STSV2019000443 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF DOUGHERTY COUNTY | PENDING |
| 7.30863 | SHIVERS, LARRY | 3:21-CV-06570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30864 | SHIVERS, LATOYA | 3:20-CV-07855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30865 | SHIVERS, NOLA MAUREEN | 3:21-CV-14009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30866 | SHIVERS, RONNIE | 3:21-CV-08442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30867 | SHIVLEY, SANDRA | 3:19-CV-22136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30868 | SHLIGER, DAYNA | 3:20-CV-19473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30869 | SHLYONSKY, MILENA | 3:18-CV-12250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30870 | SHMAEFF, OSIE | 3:17-CV-07871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30871 | SHOCKEY, DOYLE W | 3:20-CV-13472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30872 | SHOCKEY, FONDA J | 3:21-CV-12855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30873 | SHOCKLEY, KAREN RENEE | 3:20-CV-18939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30874 | SHOCKLEY, KARMISHA | 3:21-CV-16903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30875 | SHOCKLEY, KRISTIE | ATL-L-1955-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30876 | SHOCKLEY, SUSAN | 3:21-CV-08767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30877 | SHOEMAKE, DENNIS | 3:20-CV-19261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30878 | SHOEMAKER, COLETTE | 3:18-CV-00719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30879 | SHOEMAKER, DELONA | 3:18-CV-04712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30880 | SHOEMAKER, JULIANNE | ATL-L-1227-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30881 | SHOEMAKER, STEPHANIE | 3:21-CV-01609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30882 | SHOENFELT, CATHERINE | 3:20-CV-07456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30883 | SHOGREN, BETH | 20CECG03647 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - FRESNO COUNTY | PENDING |
| 7.30884 | SHOLARS, MICHAEL | 3:20-CV-18101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30885 | SHONING, JENNY | 3:17-CV-12698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30886 | SHONKWILER, LISA | 3:21-CV-02653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30887 | SHOOK, RICHARD W | 3:18-CV-14501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30888 | SHOOP, BETTY | 3:19-CV-17821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30889 | SHOOSHTARI, AGDAS | 3:21-CV-10750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30890 | SHOPE, KATHRYN | 3:18-CV-16104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30891 | SHOPTAUGH, MELISSA | 3:20-CV-10954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30892 | SHORE, BERNICE | 3:18-CV-12875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30893 | SHORES, RONALD | 3:20-CV-11890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30894 | SHORT, CAROLE | 3:21-CV-08537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30895 | SHORT, CAROLE | 3:21-CV-04970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30896 | SHORT, CAROLE | 3:21-CV-14766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30897 | SHORT, DEEDEE | 3:21-CV-07724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30898 | SHORT, GEORGE | 3:17-CV-12686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30899 | SHORT, GLADYS | 3:21-CV-02696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30900 | SHORT, JEWELL | 3:21-CV-07098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30901 | SHORT, LOIS | 3:19-CV-21703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30902 | SHORT, MADONNA | 3:20-CV-20073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30903 | SHORT, MARY | 3:17-CV-08706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30904 | SHORT, MICHELLE L | 3:20-CV-08989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30905 | SHORT, NANCY | 3:20-CV-11045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30906 | SHORTER, CEDRIC | 3:21-CV-02712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30907 | SHORTER, ELIZABETH | 3:19-CV-20248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30908 | SHORTER, LINDA | ATL-L-1418-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30909 | SHORTER, MARY FRANCIS | 3:20-CV-18118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30910 | SHORTER, VALARIE ANITA | 3:20-CV-11018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30911 | SHORTRIDGE LISA | 3:18-CV-04737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30912 | SHORTT, VICKI | 3:17-CV-11297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30913 | SHOTTER, DIANE LYNN | 3:18-CV-00915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30914 | SHOUP, SUSAN | 3:20-CV-03354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30915 | SHOVAN, DAVID | 3:17-CV-10724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30916 | SHOVER, JILL R | 3:20-CV-07419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30917 | SHOWERS, SUNDAYE EVETTA | 3:21-CV-05812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30918 | SHPUR, TINA | 3:20-CV-18447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30919 | SHRABLE, RAMONA | 3:20-CV-07559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30920 | SHRADER, ARLENE | 3:20-CV-16569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30921 | SHREFFLER, ZOE | 3:21-CV-01074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30922 | SHRELL, JULIE | 3:21-CV-15358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30923 | SHREVE, KIM | 3:20-CV-20207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30924 | SHRIFT, GWEN | 3:18-CV-15731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30925 | SHRIVER, DARWIN | 3:19-CV-08169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30926 | SHROCK, CHEREE | 3:18-CV-12756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30927 | SHRODES, RENNIE KEVIN | 19-A-4350 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF COBB COUNTY | PENDING |
| 7.30928 | SHROPSHIRE, WILLIAM | 3:18-CV-09948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30929 | SHROYER, PATRICIA | 3:21-CV-09093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30930 | SHUFORD, MASHELL | 3:20-CV-07616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30931 | SHUGART, ROY | 3:20-CV-14292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30932 | SHUGERT, DAWN | 3:19-CV-20672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.30933 | SHUKRI, CLARA | 3:20-CV-10681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30934 | SHULAR, NANCY | 3:17-CV-10655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30935 | SHULER, BARBARA | 3:21-CV-14729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30936 | SHULER, ELIZABETH | 3:20-CV-04881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30937 | SHULER, VICKI | 3:17-CV-12819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30938 | SHULL, DONNA | 1:21-CV-02740 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.30939 | SHULL, GORDON | 3:18-CV-12330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30940 | SHULL, KIMERI | 3:20-CV-14963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30941 | SHULL, LEE | 3:19-CV-16867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30942 | SHULUND, SUZAN | 3:19-CV-12459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30943 | SHUMAKE, DEBORAH | 3:18-CV-08151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30944 | SHUMAN, JOHN | 3:20-CV-11851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30945 | SHUMAN, LESTER | 3:20-CV-02081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30946 | SHUMAN, TIMOTHY | 3:21-CV-18389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30947 | SHUMAN, TRACEY RENEE | 3:20-CV-02270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30948 | SHUMPERT, ALNORA | 3:20-CV-19428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30949 | SHUMPERT, MARY | 3:17-CV-10790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30950 | SHUMSKY, NIKKI | 3:20-CV-04931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30951 | SHUPE, CAROL | 3:19-CV-10526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30952 | SHUPE, CHRISTINE | 3:21-CV-04912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30953 | SHUPP, VELMA JEAN | 3:18-CV-02242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30954 | SHUSTER, DOREEN | 3:20-CV-07423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30955 | SHUTE, RICHARD C | 3:21-CV-19082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30956 | SHUTE, RICHARD C | 3:21-CV-19082 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30957 | SHY-COLLINS, JOELLA | 3:20-CV-10806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30958 | SIBLEY, PHYLLIS | 3:19-CV-01964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30959 | SICKLES, JEAN S. | 3:21-CV-16886 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.30960 | SICKLES, KIMBERLY | 3:21-CV-06352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30961 | SICKLES, SHANNON | 3:18-CV-12535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30962 | SIDDEN, ANNA L | 3:19-CV-15915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30963 | SIDDIQ, PAMELA | 3:20-CV-19356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30964 | SIDDIQ, PAMELA | 3:21-CV-05230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30965 | SIDDIQUI, MOHAMMED | BC687844 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BENITO | PENDING |
| 7.30966 | SIDDIQUI, SHAMEEM | 3:21-CV-08198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30967 | SIDECO, TERESITA | ATL-L-003149-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.30968 | SIDERS, PAMELA | 3:17-CV-10357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30969 | SIDES, BETTY | 3:20-CV-18483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30970 | SIDHU, DANA A | 3:20-CV-03577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30971 | SIDONIS, BYLLYE | 3:21-CV-01999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30972 | SIDORICK, KELLY | 3:21-CV-10113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30973 | SIDROW-WOLFSON, BARBARA | 3:20-CV-19822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30974 | SIEBER, JOSEPH | 3:18-CV-08859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30975 | SIECKMAN, KARL | 3:18-CV-03003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30976 | SIEG, CINDY | 3:20-CV-11005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30977 | SIEGEL, STEPHEN | 3:19-CV-06579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30978 | SIEGELBAUM, MARSHA | 3:19-CV-19567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30979 | SIEGMUND, BRANDY | 3:20-CV-15119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30980 | SIEJA, ANDREW M. | 3:17-CV-07032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30981 | SIEKIERZYNSKI, MARILYN | 3:21-CV-14683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30982 | SIEMEN, TINA M | 3:20-CV-09603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30983 | SIEMON, KATHY | 3:19-CV-09004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30984 | SIERRA, BECKY A | 3:21-CV-12898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30985 | SIERRA, DENISE | 3:17-CV-05168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30986 | SIERRA, DENNITA | 3:20-CV-08352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30987 | SIERRA, NATALIE ANN | 3:20-CV-18094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30988 | SIERSDORFEW, SUSAN | 3:21-CV-08548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30989 | SIFFLES, LISA | 3:20-CV-02184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30990 | SIFFORD, JANET | 3:19-CV-06422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30991 | SIFUENTES, NORMA | 3:19-CV-12652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30992 | SIGALA, BARBARA | 17CV306264 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.30993 | SIGET, JR., JOHN | 3:17-CV-11903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30994 | SIGMAN, ROBERT | 3:21-CV-08522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30995 | SIGNORELLI, MARY | 3:19-CV-18980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30996 | SIGNORINI, KRENA | 3:20-CV-02066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30997 | SIGNORINO, FRANK | 3:18-CV-03132 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30998 | SIHOTA, JASJIT | 3:19-CV-19192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.30999 | SIKES, HEATHER | 3:21-CV-18197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31000 | SILAY, KENNETH | 3:21-CV-18717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31001 | SILAY, KENNETH | 3:21-CV-18717 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31002 | SILBER, JOYCE | ATL-L-002380-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31003 | SILBERMAN, JANET | 3:21-CV-04013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31004 | SILBY, BRIDGET | 3:18-CV-04552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31005 | SILBY, TAMMY | 3:17-CV-09358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31006 | SILCOTT, EDNA | 3:20-CV-18099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31007 | SILCOX, DOLORES | 3:20-CV-10998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31008 | SILCOX, JOHN | 3:21-CV-06117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31009 | SILER, LINDA | 3:20-CV-12192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31010 | SILER, PAULINE | 3:19-CV-21831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31011 | SILER, SYLVIA | 3:18-CV-08051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31012 | SILER, TAMMY | 210901303 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.31013 | SILK, CATHERINE | ATL-L-2594-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31014 | SILLARS, LAURA | 3:16-CV-08831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31015 | SILLER, LYNDA | 3:21-CV-06742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31016 | SILLIN, HEIKE | 3:17-CV-13017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31017 | SILLITO, PHYLLIS M | ATL-L-001610-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31018 | SILLIVEN, CRAIG | 3:20-CV-09879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31019 | SILLIVEN, CRAIG | 3:21-CV-10875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31020 | SILLS, RACHEL | 3:21-CV-08607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31021 | SILMON, ANSON | 3:21-CV-06294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31022 | SILPATH, KIMBERLY | L00239519 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31023 | SILVA, ANDROMEDA | 3:20-CV-13071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31024 | SILVA, JOHN | 3:21-CV-19266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31025 | SILVA, KAMALA | BC635962 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.31026 | SILVA, KAMALA | 3:17-CV-12449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31027 | SILVA, LARI | 3:18-CV-02764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31028 | SILVA, LORI | 3:18-CV-11602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31029 | SILVA, RENEE | STK-CV-UPL-2017-0011581 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | PENDING |
| 7.31030 | SILVA, RUTH | 3:18-CV-08417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31031 | SILVA, SANDRA | 3:18-CV-08600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31032 | SILVA, SHELLIE | 3:19-CV-20557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31033 | SILVA, TANYA | 3:18-CV-17423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31034 | SILVER, CAROL | 3:17-CV-07020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31035 | SILVER, GAIL | 3:18-CV-01379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31036 | SILVER, JANICE | 3:17-CV-08578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31037 | SILVER, LYDIA | 3:19-CV-22088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31038 | SILVER, PATRICIA | 3:17-CV-08903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31039 | SILVERMAN, GARY | 3:20-CV-19453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31040 | SILVERMAN, MARION | 3:21-CV-07966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31041 | SILVERMAN, SALLY | 3:21-CV-08422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31042 | SILVERS, LONNA | 3:18-CV-12140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31043 | SILVERS, LUCRETIA | ATL-L-002381-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31044 | SILVERS, SHAVON | 3:21-CV-19458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31045 | SILVERS, SHAVON | 3:21-CV-19458 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31046 | SILVERSHER, NEAL D | 3:19-CV-15150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31047 | SILVERTHORN, MARYA | 3:19-CV-14224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31048 | SILVES, JOAN | 3:21-CV-04089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31049 | SILVEY, TIMOTHY | ATL-L-003071-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31050 | SILVIA, MICHAELA | 3:21-CV-06937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31051 | SILVIA, PATRICIA | 3:20-CV-18832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31052 | SILVIO, KATHY | 3:20-CV-20312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31053 | SILZA, NANCY | 3:20-CV-18115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31054 | SIMANSKIS, CLYDEAN | 3:17-CV-10162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31055 | SIMAS, JOE | 3:21-CV-04822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31056 | SIMAS, KASEY | 3:21-CV-06238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31057 | SIMCOCK, JACQUELINE D. | 03:21-CV-04935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31058 | SIMCOCK, JACQUELINE D. | 3:21-CV-04935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31059 | SIMENTAL, DEBORAH ANN | 3:20-CV-15714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31060 | SIMINGTON, MONICA | 3:20-CV-14999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31061 | SIMKOVIC, THOMAS L | 3:21-CV-11573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31062 | SIMMONDS, NORRIS | 3:21-CV-06805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31063 | SIMMONS, ALICE | 3:18-CV-16210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31064 | SIMMONS, ANDREA | 3:21-CV-04010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31065 | SIMMONS, ANGELA | 3:18-CV-08718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31066 | SIMMONS, AUDREY | 3:19-CV-05892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31067 | SIMMONS, AUDREY | 3:20-CV-15704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31068 | SIMMONS, BOBBIE | 3:20-CV-00194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31069 | SIMMONS, BOBBY | 3:17-CV-07424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31070 | SIMMONS, BRANDY | 3:21-CV-17403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31071 | SIMMONS, BRENDA | 3:18-CV-00684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31072 | SIMMONS, CARRIE | 188587 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SHASTA COUNTY | PENDING |
| 7.31073 | SIMMONS, DIANA | 3:21-CV-02270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31074 | SIMMONS, EMMA | 3:18-CV-12397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31075 | SIMMONS, EVONYA | ATL-L-003034-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31076 | SIMMONS, FELECIA J | 3:20-CV-11076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31077 | SIMMONS, GREG | 3:20-CV-04800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31078 | SIMMONS, JOSEPH | 3:20-CV-19644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31079 | SIMMONS, JUAN | 3:21-CV-08704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31080 | SIMMONS, KENNETH | 3:19-CV-05925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31081 | SIMMONS, LAKESHA | 3:21-CV-06818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31082 | SIMMONS, LATISHA | 3:20-CV-08643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31083 | SIMMONS, LISA | 3:17-CV-08227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31084 | SIMMONS, LORRAINE | 17CV-02623 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - MERCED COUNTY | PENDING |
| 7.31085 | SIMMONS, MARTHA H | 3:20-CV-03601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31086 | SIMMONS, MILDRED | 3:20-CV-15861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31087 | SIMMONS, MOONIQUE | 3:20-CV-17352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31088 | SIMMONS, SHARON | 3:19-CV-05923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31089 | SIMMONS, SHELA | 3:17-CV-12671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31090 | SIMMONS, SHERNIKKA | ATL-L-00250-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31091 | SIMMONS, SINISE | 3:21-CV-02949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31092 | SIMMONS, SOPHIA | 3:20-CV-04775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31093 | SIMMONS, SYMONE | 3:18-CV-01179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31094 | SIMMONS, TAMMY | 3:19-CV-17939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31095 | SIMMONS, TERICA | 3:20-CV-15220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31096 | SIMMONS, TRACY | 3:19-CV-20159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31097 | SIMMONS, WYNETTE Y | 3:17-CV-08901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31098 | SIMMS JR., JOHN | 3:18-CV-16963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31099 | SIMMS, JANET | 3:21-CV-02830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31100 | SIMMS, MADELYN | MCV076620 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - MADERA COUNTY | PENDING |
| 7.31101 | SIMMS, SABRINA | 3:19-CV-20246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31102 | SIMMS, SHARON | 3:17-CV-12076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31103 | SIMMS, WANDA | 3:20-CV-05966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31104 | SIMON, BARBARA A | 3:18-CV-02727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31105 | SIMON, DANIELLE | 3:19-CV-22047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31106 | SIMON, DARLENE | 3:21-CV-01287 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - SOMERSET COUNTY | PENDING |
| 7.31107 | SIMON, HEIDI S. | 3:17-CV-12228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31108 | SIMON, JOLENE | 3:18-CV-01790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31109 | SIMON, LAURA | 3:20-CV-11863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31110 | SIMON, LINDA | 3:21-CV-07566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31111 | SIMON, PATRICIA | 3:18-CV-08447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31112 | SIMON, PEGGY | 3:18-CV-00555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31113 | SIMON, SANDRA | 3:20-CV-09796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31114 | SIMON, SELESIA | 3:18-CV-16975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31115 | SIMONDS, LUCILLE | 3:18-CV-12411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31116 | SIMONE, DEBORAH | 3:20-CV-18308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31117 | SIMONE, PATRICIA | 3:21-CV-10033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31118 | SIMONETI, STYLIANA | 3:18-CV-00805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31119 | SIMONETTI, DOROTHY | 3:20-CV-06587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31120 | SIMONS, JEAN | 3:20-CV-04431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31121 | SIMONSON, JOANN | 3:20-CV-08767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31122 | SIMONSON, JOANN | 3:21-CV-09100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31123 | SIMONSON, MARGARET | 3:21-CV-16574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31124 | SIMONTON, NIKKI | 3:20-CV-08064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31125 | SIMPKINS, SUZANNE P | 3:19-CV-20548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31126 | SIMPSOM, THERESA | 3"21-CV-17546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31127 | SIMPSON, ANDREW | 3:17-CV-11876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31128 | SIMPSON, ANGELIQUE | 3:17-CV-01546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31129 | SIMPSON, BRENDA | 3:20-CV-19899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31130 | SIMPSON, CHARLES | 1BCV328942 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.31131 | SIMPSON, CHRISTINE H. | 3:19-CV-18781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31132 | SIMPSON, CYNTHIA | 3:19-CV-17425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31133 | SIMPSON, CYNTHIA | 3:21-CV-05573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31134 | SIMPSON, DIANNE M | 3:20-CV-17454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31135 | SIMPSON, DONNA | 3:19-CV-13054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31136 | SIMPSON, DORIS COMER | 3:20-CV-11382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31137 | SIMPSON, GLORIA | 3:21-CV-09249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31138 | SIMPSON, GYLMORE | 3:16-CV-07473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31139 | SIMPSON, KATHERINE E. | 3:21-CV-18647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31140 | SIMPSON, LINDA | 3:21-CV-15709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31141 | SIMPSON, MAURICE | 3:19-CV-19643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31142 | SIMPSON, MICHAEL | 3:21-CV-05109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31143 | SIMPSON, ONEIL | 3:20-CV-17362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31144 | SIMPSON, SHARON | 3:20-CV-05113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31145 | SIMPSON, SHEILA | 3:17-CV-08353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31146 | SIMPSON, SHELLENIA | 3:21-CV-17040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31147 | SIMPSON, STACY | 3:20-CV-09591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31148 | SIMPSON, SUSAN | 3:21-CV-19428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31149 | SIMPSON, SUSAN | 3:21-CV-19428 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31150 | SIMPSON, TERESA | 3:20-CV-16572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31151 | SIMPSON, THERESA | 3:21-CV-17546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31152 | SIMPSON, TIANETTE C | 3:20-CV-18520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31153 | SIMPSON, TONYA N. | ATL-L-002949-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31154 | SIMPSON, TYSHA | 3:21-CV-18435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31155 | SIMPSON-MULLINGS, MARGARET | 3:19-CV-19109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31156 | SIMS, CECILY | 3:19-CV-18646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31157 | SIMS, CHANTEL | 3:18-CV-15413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31158 | SIMS, DARLAH | 3:21-CV-13541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31159 | SIMS, DAWN | 3:21-CV-06895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31160 | SIMS, DAWN | 3:21-CV-14803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31161 | SIMS, DIANE DENISE | 3:19-CV-17857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31162 | SIMS, EMMA | 3:21-CV-14204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31163 | SIMS, GLORIA | 3:20-CV-18814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31164 | SIMS, GUADALUPE | 3:21-CV-09413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31165 | SIMS, KIM | 3:20-CV-10919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31166 | SIMS, LISA M | 3:20-CV-13627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31167 | SIMS, LOLA | 3:21-CV-01223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31168 | SIMS, MARY | 3:21-CV-01583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31169 | SIMS, MARY T | 3:20-CV-18148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31170 | SIMS, MAXINE | 3:20-CV-10592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31171 | SIMS, MICHELLE | 3:20-CV-20053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31172 | SIMS, MONIQUE | 3:18-CV-13097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31173 | SIMS, MYRA | 3:21-CV-10936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31174 | SIMS, RICKY L. | ATL-L-475-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31175 | SIMS, RONALD | 3:18-CV-15755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31176 | SIMS, SAMUEL WAYNE | ATL-L-002143-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31177 | SIMS, SHARON | 3:12-CV-17636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31178 | SIMS, SHARON | 3:21-CV-17636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31179 | SIMS, SHIRLEY | 3:17-CV-08782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31180 | SIMS, TAMMY | 3:19-CV-20690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31181 | SIMS, VICKIE | 3:20-CV-10971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31182 | SIMS-HARDEN, JESSICA | 3:20-CV-10797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31183 | SIMSON, LODONNA | 3:20-CV-18156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31184 | SINCLAIR, DELOISE | 3:18-CV-08157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31185 | SINCLAIR, LISA | 3:19-CV-16062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31186 | SINCLAIR, RAVEN LYNN | 3:17-CV-13699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31187 | SINCLAIR, SAMMIE | 3:21-CV-02775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31188 | SINCOFF, RICHARD J | 3:18-CV-14497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31189 | SINE, NORMA | 3:18-CV-03389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31190 | SING, LANA M | 3:17-CV-04878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31191 | SINGELAIS, MICHELE A | 3:20-CV-09212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31192 | SINGER, AMY | BC696724 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.31193 | SINGER, BARBARA | 3:17-CV-06483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31194 | SINGER, MARCI | ATL-L-2719-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31195 | SINGER, MICHELLE | 3:19-CV-20230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31196 | SINGH, AMANDA H. | 3:21-CV-08368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------------------------------------|
| 7.31197 | SINGH, EVA | 3:19-CV-11806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31198 | SINGH, KUMARI | 3:19-CV-08834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31199 | SINGH, NANDY | 3:21-CV-12411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31200 | SINGH, RAJ KAUR | 3:19-CV-19470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31201 | SINGH, RAKESH | 3:19-CV-00439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31202 | SINGH, SAVITRI | 3:20-CV-05421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31203 | SINGH, THAKECHAN | 3:20-CV-10739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31204 | SINGH-SMITH, SIMONE | 3:21-CV-00903 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31205 | SINGLE, HARRY JR. | ATL-L-1876-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31206 | SINGLE, MICHELE | 3:19-CV-15781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31207 | SINGLETARY, DANIEL | 3:19-CV-14402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31208 | SINGLETARY, WILLIAM | 3:20-CV-18333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31209 | SINGLETON, ALBERTHA | 3:20-CV-16539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31210 | SINGLETON, ALFRED P | 3:20-CV-15298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31211 | SINGLETON, ANN | 3:21-CV-02601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31212 | SINGLETON, MARCEY A. | 3:17-CV-09715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31213 | SINGLETON, MARY A. | 3:20-CV-09040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31214 | SINGLETON, ROBERT | 3:20-CV-19695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31215 | SINGLETON, TAUNI | 3:21-CV-15832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31216 | SINGLETON, TERESA | 3:21-CV-18662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31217 | SINGLETON-GABOIAN, LINDA | 3:20-CV-15911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31218 | SINGLEY, TOMACHIA | 3:20-CV-12061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31219 | SINIBALDI, BERNADETTE | 3:21-CV-11495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31220 | SINISCAL, MADELENE | 3:19-CV-12669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31221 | SINISCALCHI, RICHARD | ATL-L-2720-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31222 | SINISH, DONALD | 3:18-CV-09488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31223 | SINISI, FRANK | 3:21-CV-06031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31224 | SINK, DEBORAH | 3:21-CV-08634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31225 | SINKEWITZ, MISTY | ATL-L-001037-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31226 | SINKOVEC, NANCY | 3:17-CV-11309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31227 | SINNETT, DAVID | 3:20-CV-10885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31228 | SINOPOLI, SHERI | 3:19-CV-21945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31229 | SIPE, STACY | 3:18-CV-12302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31230 | SIPES, DAEOSIONAE | 3:21-CV-17404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31231 | SIPPLE, ALICE | N17C-07-136 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.31232 | SIRA, EMILY | 3:21-CV-14588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31233 | SIRES, MICHAEL L | 3:18-CV-17460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31234 | SIRIANNI, DEBORAH | 3:19-CV-18916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31235 | SIRIANNO, JULIE A | 3:19-CV-09243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31236 | SIRISOPHON, DEBORAH | 3:20-CV-20241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31237 | SIRMAN, SHEILA | 3:20-CV-04779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31238 | SIRONEN, MARY M | ATL-L-002144-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31239 | SIRRIDGE, JOANN | 3:20-CV-15138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31240 | SISEMORE, VADA | 3:19-CV-21435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31241 | SISI, MARY ANN | 3:19-CV-21843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31242 | SISK, LINDA | 3:17-CV-08572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31243 | SISK, SHANNON | 3:20-CV-18163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31244 | SISSAC, VILMA | 3:16-CV-09524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31245 | SISSON, TRACI | 3:21-CV-18641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31246 | SISTRUNK, IRIS | 3:21-CV-06893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31247 | SITAL, EMILY | 3:18-CV-09703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31248 | SIX, ROBIN | ATL-L-003314-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31249 | SIZEMORE, CARMEN | 3:19-CV-05889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31250 | SIZEMORE, GLENDA | 3:21-CV-02792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31251 | SIZEMORE, JAMES | 3:17-CV-10670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31252 | SIZEMORE, JAMES C | 3:20-CV-06287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31253 | SIZEMORE, MONICA | 3:17-CV-13025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31254 | SIZEMORE, ROBIN | 3:17-CV-11326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31255 | SKAFF, KIRSTA | 3:21-CV-08380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31256 | SKAGGS, NICKIE | 3:20-CV-04687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31257 | SKAGGS, PAMELA | 3:21-CV-17186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31258 | SKALA, MARY | 3:18-CV-04992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31259 | SKALLA, PATTI | 3:18-CV-11033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31260 | SKEIE, LARRY | 3:20-CV-11406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31261 | SKELF, SHAWN | 3:20-CV-00356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31262 | SKELLY, ROBERTA | 3:19-CV-17708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31263 | SKELTON, ELEANOR L | 3:21-CV-09399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31264 | SKELTON, JENNIFER | 3:20-CV-14024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31265 | SKENANDORE, CHRISTINE | 3:17-CV-10775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31266 | SKERMAN, ANNA L | 3:21-CV-18725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31267 | SKESTONE, JUDITH | 3:20-CV-02148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31268 | SKIDMORE, PATRICIA | 3:20-CV-03260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31269 | SKIDMORE, THEODORE | ATL-L-002145-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31270 | SKIERKOWSKI, SANDRA | 3:18-CV-02972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31271 | SKILES, DAVID | 3:20-CV-01402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31272 | SKILLINGS, DORIS | 3:17-CV-09761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31273 | SKINNER, ANNA | 3:17-CV-07137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31274 | SKINNER, CATHY | 3:20-CV-14904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31275 | SKINNER, CRYSTAL | 3:19-CV-14762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31276 | SKINNER, DEBRA | 17CV318720 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.31277 | SKINNER, DIANA | 3:21-CV-04093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31278 | SKINNER, JEFFREY | 2019 L 014033 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.31279 | SKINNER, LESLIE | 3:20-CV-09509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31280 | SKINNER, MARKIN | 3:21-CV-06624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31281 | SKINNER, RICHARD | 3:18-CV-10758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31282 | SKIPPER, REBA | 3:20-CV-10511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31283 | SKIPPER, VERONICA MICHELLE | 3:20-CV-11794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31284 | SKIPPER, VIRGINIA A | 3:20-CV-12524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31285 | SKIPWITH, ALANA | 3:20-CV-13110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31286 | SKIPWITH, CHYU FANG | 3:19-CV-22089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31287 | SKITZKI, FRANCES | 3:21-CV-18003 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31288 | SKOFF, WILLIAM | 3:20-CV-01583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31289 | SKOGERBOE, JACCI | 3:21-CV-02651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31290 | SKOGERBOE, JACQUELINE | 3:20-CV-03513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31291 | SKOLASKI, DEBORAH | ATL-L-002193-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31292 | SKOMP, CASEY | 3:17-CV-13188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31293 | SKONORD, CYNTHIA H | 3:17-CV-07571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31294 | SKORACZEWSKI, JEFFREY | 3:21-CV-17233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31295 | SKORUPA, SHERRY | 3:20-CV-12339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31296 | SKORUPSKI, DEBRA | ATL-L-002626-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31297 | SKOUTELAS, VASILIKI | 3:20-CV-00087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31298 | SKOWEN, MARIE | 3:20-CV-14729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31299 | SKOWRON, CHRISTINA | 3:20-CV-11839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31300 | SKRAASTAD, GEORGE | 3:18-CV-10044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31301 | SKRTIC, IVAN | 3:21-CV-06543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31302 | SKULNIK, SYDELL | 3:18-CV-09631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31303 | SKUNDA, MICHAEL | 3:18-CV-05280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31304 | SKUPIEN, MATTHEW | 3:18-CV-14918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31305 | SKURSKY, SUSAN | 3:18-CV-12451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31306 | SLACK, CYNTHIA | 3:18-CV-03983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31307 | SLACK, MARY | 3:17-CV-10707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31308 | SLADE, CYNTHIA | 3:19-CV-18721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31309 | SLADE, LELIA | 3:20-CV-18448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31310 | SLADE, THERESA | 3:17-CV-08707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31311 | SLAGLE, RACHEL W | 3:21-CV-02581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31312 | SLAGLE, SONIA | 3:21-CV-07191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31313 | SLAGLE, TINA | 3:20-CV-09312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31314 | SLAMA, LORAINE | 3:21-CV-08392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31315 | SLAMES, VAN R | 3:17-CV-07579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31316 | SLANE, MADGE MELANY | 3:18-CV-16620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31317 | SLANEY, STEPHANI | 3:20-CV-18173 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31318 | SLANKARD, LINDA | 3:21-CV-05456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31319 | SLAPIN, JANA | 3:20-CV-13386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31320 | SLATE, DEBRA | ATL-L-002382-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31321 | SLATER, CARL L | 3:21-CV-00312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31322 | SLATER, PAULA | 3:18-CV-09486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31323 | SLATER, SANDY | 3:21-CV-16130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31324 | SLAUGHTER, CAROLYN | 3:21-CV-18014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31325 | SLAUGHTER, DONNA | 3:20-CV-20051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31326 | SLAUGHTER, KENNETH | 3:20-CV-13823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31327 | SLAUGHTER, PAMELA | 3:20-CV-03769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31328 | SLAUGHTER, REX | 3:21-CV-09466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31329 | SLAVIN, ELYSE C | 3:20-CV-14228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31330 | SLAVIN, JOANNE | 3:19-CV-14298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31331 | SLAVIN, LINDA | 3:20-CV-16625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31332 | SLAWSON, ROSEMARIE | 3:19-CV-07715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31333 | SLAY, BONNIE | 3:21-CV-09927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31334 | SLAYDEN, RENE | 3:16-CV-07315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31335 | SLAYTON, ROSEMARY | 3:17-CV-13070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31336 | SLAYTON, SARAH | 19STCV39454 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.31337 | SLEDGE, EMILY | 3:21-CV-00883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31338 | SLEDGE, LILLIE BELL | 3:20-CV-19732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31339 | SLEETER, DIANNA | 3:17-CV-11380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31340 | SLEIK-LINDAHL, SALLY E | 3:18-CV-12049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31341 | SLEMP, LOIS | 3:19-CV-20493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31342 | SLENKER, THOMAS | 3:20-CV-15204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31343 | SLINGERLAND, MAKIKO | 3:17-CV-05137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31344 | SLOAN, BURNADELL | 3:20-CV-18381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31345 | SLOAN, CAROL | 3:20-CV-01072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31346 | SLOAN, CRYSTAL | 3:20-CV-20482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31347 | SLOAN, DARCIE | 3:21-CV-02888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31348 | SLOAN, EDNA | 3:17-CV-08709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31349 | SLOAN, JAMES | 3:18-CV-15068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31350 | SLOAN, KRISTINE K | 3:18-CV-18068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31351 | SLOAN, MARGARET | 3:20-CV-18377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31352 | SLOAN, PATRICIA | 3:18-CV-10713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31353 | SLOAN, PATRICK | 3:18-CV-11873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31354 | SLOBE, DONALD A | 3:21-CV-15032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31355 | SLOCUM, GAIL | 3:19-CV-14105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31356 | SLOCUM, KELVIN | 18-3363CA01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.31357 | SLOCUM, WILLIAM | 3:18-CV-08096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31358 | SLOGGIE, CHERYL | 3:21-CV-04814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31359 | SLOMOVIC, LORRAINE | 3:17-CV-09870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31360 | SLONE, JENNIE | 3:20-CV-08810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31361 | SLONE, JESSIE | 3:21-CV-14126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31362 | SLONE, TESSA | 3:21-CV-05593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31363 | SLOWEY, KATHERINE | 3:17-CV-08712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31364 | SLUSHER, THERESA | 3:18-CV-11632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31365 | SLUSSER, GRACE M | 3:21-CV-09387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31366 | SLUSSER, MARJORIE | 3:21-CV-14244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31367 | SLUTSKY, BETTE | 3:21-CV-10751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31368 | SLUTSKY, HELENE | 3:21-CV-19682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31369 | SLUTSKY, HELENE | 3:21-CV-19682 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31370 | SLUTZKIN, JUDITH | 3:21-CV-19035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31371 | SLYCORD, JOSEPHINE | 3:21-CV-14944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31372 | SMAAGAARD, KIM | 3:17-CV-01144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31373 | SMALDONE, JASON | 3:18-CV-04582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31374 | SMALL, ADRIENNE | 3:20-CV-11090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31375 | SMALL, ARLENE | 3:21-CV-10470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31376 | SMALL, EDITH | 3:18-CV-16457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31377 | SMALL, MAJOR | 3:21-CV-06256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31378 | SMALL, MICHELLE | 3:18-CV-02775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31379 | SMALL, TERRICETA | 3:20-CV-01700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31380 | SMALL, VERNETTA | 3:20-CV-09524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31381 | SMALLEY, ANTHONY | 3:20-CV-11151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31382 | SMALLEY, REBECCA | 3:17-CV-08717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31383 | SMALLS, MELANIE | 3:17-CV-09871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31384 | SMALLWOOD, IMA | 3:20-CV-12683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31385 | SMALLWOOD, JANICE | 3:21-CV-06518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31386 | SMARDO, KERRY | 3:18-CV-15384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31387 | SMARR, CHERYL | 3:20-CV-15877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31388 | SMARRA, ROSEMARY | 3:20-CV-14485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31389 | SMART, COLEY | 3:19-CV-05760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31390 | SMART, FRANCES | 3:19-CV-12312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31391 | SMART, LORI A | 3:21-CV-07633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31392 | SMART, MELODY | 3:17-CV-13128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31393 | SMART, REBECCA | 3:19-CV-21059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31394 | SMART, ROSE | 3:20-CV-07863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31395 | SMATHERS, TERRIE | 3:20-CV-18388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31396 | SMEDLEY, MARIE | 3:18-CV-01372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31397 | SMEDLEY, MICHAEL | 3:20-CV-10909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31398 | SMEETON, GINA | 3:19-CV-21168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31399 | SMELLEY, WILLIAM | 3:20-CV-19926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31400 | SMETACEK, RANJANA | 3:20-CV-19754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31401 | SMID, REGINA | 3:21-CV-05648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31402 | SMIDDY, LESLIE | 3:20-CV-13925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31403 | SMIGEL, NAOMI | 3:18-CV-04745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31404 | SMIGIELSKI, BRENDA | 3:20-CV-10676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31405 | SMILEY, ANN | 3:17-CV-13635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31406 | SMILEY, DARRIN | 3:21-CV-17664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31407 | SMILEY, SALLY | 3:17-CV-08764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31408 | SMILEY, TAMMY | 3:20-CV-15502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31409 | SMILEY, TERESA | 3:18-CV-16305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31410 | SMITH JR., ROBERT | 3:17-CV-06984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31411 | SMITH, ADELLE | 3:19-CV-14503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31412 | SMITH, ADRIENNE | 3:20-CV-13107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31413 | SMITH, ALAN | 3:19-CV-12182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31414 | SMITH, ALEISA | 3:17-CV-11154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31415 | SMITH, ALFREDA | 3:20-CV-11068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31416 | SMITH, ALICE | 3:20-CV-16488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31417 | SMITH, AMANDA | 3:17-CV-13541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31418 | SMITH, AMANDA MARTIN | 3:21-CV-07925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31419 | SMITH, AMY | 3:20-CV-12915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31420 | SMITH, AMY | 3:21-CV-17780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31421 | SMITH, AMYJON | 3:18-CV-00026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31422 | SMITH, ANN | 3:17-CV-10068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31423 | SMITH, ANNETTE | 3:21-CV-17637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31424 | SMITH, ANTONIO | 3:21-CV-08649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31425 | SMITH, ANTUANE | 3:21-CV-16663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31426 | SMITH, ARIEL | 3:19-CV-22092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31427 | SMITH, ASHLEY LIANE | 3:17-CV-13485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31428 | SMITH, AUDREY | ATL-L-000639-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31429 | SMITH, BARBARA C | 3:20-CV-10130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31430 | SMITH, BARBARA DAWN | 3:17-CV-01711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31431 | SMITH, BARBARA DAWN | 3:20-CV-15403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31432 | SMITH, BARBARA E | 3:18-CV-02181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31433 | SMITH, BARBARA I | 3:20-CV-07622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31434 | SMITH, BARBARA J | 3:20-CV-05334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31435 | SMITH, BERNICE | 3:21-CV-18501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31436 | SMITH, BEVERLY | 3:21-CV-02945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31437 | SMITH, BEVERLY L | 3:21-CV-01159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31438 | SMITH, BONNIE | 3:21-CV-02655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31439 | SMITH, BRANDI | 3:17-CV-12502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31440 | SMITH, BRANDY | 30-2017-00963310-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.31441 | SMITH, BRENDA | 3:18-CV-14273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31442 | SMITH, BRENDA | 3:17-CV-13562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31443 | SMITH, BRENDA D | 3:18-CV-17325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31444 | SMITH, BRIAN PAUL | ATL-L-311-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31445 | SMITH, BRINDA K | 3:21-CV-14043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31446 | SMITH, BRITTANY | 3:18-CV-16499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31447 | SMITH, BRITTANY | 3:21-CV-02842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31448 | SMITH, BRITTNEY | 3:21-CV-05532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31449 | SMITH, BRITTNI | 3:21-CV-18231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31450 | SMITH, BUFFY | 3:20-CV-09790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31451 | SMITH, CANDICE | 3:17-CV-08354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31452 | SMITH, CARL | 3:20-CV-01915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31453 | SMITH, CARMENECIA | 3:19-CV-05437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31454 | SMITH, CAROL | 3:21-CV-10313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31455 | SMITH, CAROL | 3:21-CV-02810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31456 | SMITH, CAROL ANN | 3:18-CV-03985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31457 | SMITH, CAROLE | 3:18-CV-10687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31458 | SMITH, CAROLYN | 3:21-CV-09802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31459 | SMITH, CAROLYN | 3:21-CV-05520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31460 | SMITH, CARRIE | 3:17-CV-12159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31461 | SMITH, CASSIE | 3:17-CV-11212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31462 | SMITH, CATHERINE | 3:21-CV-08418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31463 | SMITH, CATHERINE | 3:20-CV-17461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31464 | SMITH, CECIL | 3:20-CV-11434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31465 | SMITH, CHARLEEN | 3:17-CV-10999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31466 | SMITH, CHARLES | 3:19-CV-13548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31467 | SMITH, CHARLES | 3:18-CV-00094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31468 | SMITH, CHARLES P | 3:17-CV-12235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31469 | SMITH, CHERI | 3:21-CV-03276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31470 | SMITH, CHERRY | 3:21-CV-04664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31471 | SMITH, CHERYL | 3:21-CV-07779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31472 | SMITH, CHRISTINA | 3:21-CV-02563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31473 | SMITH, CINDY ANN | 3:20-CV-11153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31474 | SMITH, CLARENCE RANDALL | 3:18-CV-15428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31475 | SMITH, CLEMENTINE | 3:20-CV-03240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31476 | SMITH, CLINTON | 3:18-CV-09047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31477 | SMITH, COLLEEN | 3:20-CV-03277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31478 | SMITH, CONNIE | 3:20-CV-20377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31479 | SMITH, CONNIE | 3:21-CV-02795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31480 | SMITH, CONNIE | 3:20-CV-14787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31481 | SMITH, CONNIE Y | 3:20-CV-11531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31482 | SMITH, CRYSTAL LAWRISE | 3:21-CV-10314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31483 | SMITH, CYNTHIA | 3:20-CV-02487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31484 | SMITH, CYNTHIA LITTERINI | 3:17-CV-07654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31485 | SMITH, CYNTHIA M | 3:20-CV-14066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31486 | SMITH, DAN | 3:20-CV-00880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31487 | SMITH, DANA L | 3:20-CV-09534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31488 | SMITH, DARLENE W | 3:20-CV-03621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31489 | SMITH, DAWN | 3:20-CV-07562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31490 | SMITH, DAWN M | 3:21-CV-19156 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31491 | SMITH, DEANNA | 3:17-CV-10747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31492 | SMITH, DEBORAH | ATL-L-2309-L | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31493 | SMITH, DEBORAH | 3:19-CV-16060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31494 | SMITH, DEBORAH | 3:18-CV-00027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31495 | SMITH, DEBORAH | 3:21-CV-01622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31496 | SMITH, DEBORAH J. | 3:21-CV-17405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31497 | SMITH, DEBRA | 3:18-CV-13781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31498 | SMITH, DEBRA | 3:17-CV-08722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31499 | SMITH, DEBRA | 3:21-CV-08209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31500 | SMITH, DELORES | 3:21-CV-11860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31501 | SMITH, DENICE | 3:21-CV-03988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31502 | SMITH, DENISE | 3:21-CV-05349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31503 | SMITH, DENISE | 3:20-CV-18397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31504 | SMITH, DENISE | 3:17-CV-08640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31505 | SMITH, DENISE | 3:19-CV-21060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31506 | SMITH, DENNIS | 3:20-CV-19404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31507 | SMITH, DESIREE | 3:20-CV-20705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31508 | SMITH, DIANA | 3:20-CV-06064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31509 | SMITH, DIANA L | 3:17-CV-07772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31510 | SMITH, DINA | 3:17-CV-06726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31511 | SMITH, DIXIE | 3:21-CV-04873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31512 | SMITH, DONALD | 3:21-CV-06479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31513 | SMITH, DONNA | 3:18-CV-08205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31514 | SMITH, DONNA M. | 3:18-CV-17160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31515 | SMITH, DORIS | 3:20-CV-03515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31516 | SMITH, DOROTHY | 3:18-CV-15647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31517 | SMITH, DOROTHY | 3:21-CV-04638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31518 | SMITH, DOROTHY | 3:20-CV-05541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31519 | SMITH, DOROTHY DENISE | 3:20-CV-10762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31520 | SMITH, DOUGLAS | 3:17-CV-03729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31521 | SMITH, EARNESTINE | 3:19-CV-19534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31522 | SMITH, EDWARD W | 3:18-CV-13607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31523 | SMITH, ELIZABETH | 3:21-CV-09639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31524 | SMITH, ELIZABETH | 3:18-CV-01298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31525 | SMITH, EMMA JEAN | 3:20-CV-19403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31526 | SMITH, ERVIN | 3:19-CV-00015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31527 | SMITH, EVELYN | 3:17-CV-12074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31528 | SMITH, EVELYN | 3:17-CV-12863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31529 | SMITH, EVELYN L | 3:20-CV-18499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31530 | SMITH, FRANCES PERRY | 3:17-CV-13456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31531 | SMITH, FRANKLIN A | 3:18-CV-05098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31532 | SMITH, FREDA K | 3:20-CV-12399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31533 | SMITH, GEORGE | 3:21-CV-06274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31534 | SMITH, GEORGE | 3:17-CV-11197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31535 | SMITH, GERALDINE | 3:21-CV-19548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31536 | SMITH, GLORIA | 3:18-CV-13989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31537 | SMITH, GLORIA | 3:20-CV-15328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31538 | SMITH, GLORIA | 3:20-CV-18400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31539 | SMITH, GLORIA | 3:19-CV-01264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31540 | SMITH, GLORIA | 3:21-CV-10754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31541 | SMITH, GLORIA | 3:21-CV-09072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31542 | SMITH, GLORIA | 17CV318661 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.31543 | SMITH, GRATHA | 3:18-CV-16519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31544 | SMITH, GWENDOLYN | 3:20-CV-09584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31545 | SMITH, GWENDOLYN | 3:18-CV-09666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31546 | SMITH, GWENDOLYN | 3:17-CV-12861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31547 | SMITH, HARLENE | 3:18-CV-03987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31548 | SMITH, HELEN | 3:17-CV-12413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31549 | SMITH, HELEN | 3:21-CV-06419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31550 | SMITH, HELEN | 3:21-CV-14895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31551 | SMITH, HILLARY ERIN | ATL-L-002383-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31552 | SMITH, IAN | 3:17-CV-11431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31553 | SMITH, IDA | 3:21-CV-13826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31554 | SMITH, INEZ | 3:21-CV-13989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31555 | SMITH, IRIS | 3:21-CV-05535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31556 | SMITH, IRMA | 3:20-CV-18011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31557 | SMITH, IRMA | 3:18-CV-00250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31558 | SMITH, JACQUELINE | 3:21-CV-08560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31559 | SMITH, JAIMIE | 3:21-CV-02976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31560 | SMITH, JAMES | 3:20-CV-19130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31561 | SMITH, JAMES | 3:20-CV-18632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31562 | SMITH, JAMES | 3:21-CV-06277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31563 | SMITH, JAMIE | ATL-L-002680-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31564 | SMITH, JAMIE M. | 3:19-CV-05752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31565 | SMITH, JANET | CACE-19-009180 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.31566 | SMITH, JANET | 3:17-CV-10363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31567 | SMITH, JANET | 3:21-CV-03668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31568 | SMITH, JANET | 3:17-CV-12608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31569 | SMITH, JANET | ATL-L-002502-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31570 | SMITH, JANET | 3:21-CV-10881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31571 | SMITH, JEANNETTE | 3:19-CV-10157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31572 | SMITH, JEFFREY G | 3:21-CV-21010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31573 | SMITH, JENNIFER | 3:20-CV-09655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31574 | SMITH, JENNIFER | 3:21-CV-04597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31575 | SMITH, JESSIE | 3:21-CV-04926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31576 | SMITH, JILL C. | 3:19-CV-12909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31577 | SMITH, JOAN | 3:19-CV-09212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31578 | SMITH, JOCELYN | 3:17-CV-09360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31579 | SMITH, JODIE M | 3:21-CV-11008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31580 | SMITH, JOE | 3:17-CV-06800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31581 | SMITH, JOE | 3:21-CV-04186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31582 | SMITH, JOHANNA | 3:20-CV-14400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31583 | SMITH, JOHN | 3:21-CV-16742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31584 | SMITH, JOHNNY DWAINE | 3:21-CV-18781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31585 | SMITH, JOHNNY DWAINE | 3:21-CV-18781 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31586 | SMITH, JOYCE HART | 3:21-CV-18953 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31587 | SMITH, JUDITH | 3:17-CV-11122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31588 | SMITH, JUDITH | 3:20-CV-02161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31589 | SMITH, JUDITH | 3:18-CV-15999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31590 | SMITH, JUDY | 3:17-CV-10267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31591 | SMITH, JULIA | 3:20-CV-10851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31592 | SMITH, JULIE | 3:21-CV-13141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31593 | SMITH, JUSTINE | 3:21-CV-02559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31594 | SMITH, KANETHIA | 3:20-CV-11991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31595 | SMITH, KAREN | 3:21-CV-15291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31596 | SMITH, KAREN | 3:20-CV-02658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31597 | SMITH, KAREN JO | 3:21-CV-10938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31598 | SMITH, KAREN W. | 3:21-CV-18991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31599 | SMITH, KARLA | 3:21-CV-01802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31600 | SMITH, KATHRYN | 3:17-CV-06666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31601 | SMITH, KATHRYN | 3:17-CV-07815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31602 | SMITH, KATHY | 3:21-CV-11252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31603 | SMITH, KATHY | 3:17-CV-13841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31604 | SMITH, KATHY | 3:20-CV-11798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31605 | SMITH, KATHY E | 3:21-CV-04512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31606 | SMITH, KATHY J | 3:20-CV-05250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31607 | SMITH, KELLI | 3:21-CV-09675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31608 | SMITH, KERRY | 3:18-CV-14853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31609 | SMITH, KESHA | 3:21-CV-18298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31610 | SMITH, KIM A | 3:18-CV-10534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31611 | SMITH, KRISTI | 3:18-CV-10862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31612 | SMITH, LAKESIA | 3:21-CV-03541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.31613 | SMITH, LAQUANYA | 3:21-CV-01615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31614 | SMITH, LATRICE | 3:20-CV-18982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31615 | SMITH, LAURA | 3:20-CV-02071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31616 | SMITH, LAURA | 3:18-CV-10015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31617 | SMITH, LAURA P. | 3:21-CV-18762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31618 | SMITH, LAURA P. | 3:21-CV-18762 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31619 | SMITH, LAWANNA | 3:19-CV-20179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31620 | SMITH, LEANNA | 3:21-CV-08535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31621 | SMITH, LEANNA | 3:18-CV-09949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31622 | SMITH, LEE A | 3:18-CV-12886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31623 | SMITH, LEE ANN | 3:19-CV-18154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31624 | SMITH, LEILA | 3:19-CV-14252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31625 | SMITH, LESLEIGH | 3:18-CV-15473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31626 | SMITH, LESLIE | 3:21-CV-03595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31627 | SMITH, LILLIAN | 3:20-CV-06971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31628 | SMITH, LINDA | 3:21-CV-13930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31629 | SMITH, LINDA | 3:18-CV-13652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31630 | SMITH, LINDA L | 3:19-CV-17043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31631 | SMITH, LINDA MARIE | 3:20-CV-16477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31632 | SMITH, LOIS | 3:21-CV-03979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31633 | SMITH, LORI | 3:21-CV-03953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31634 | SMITH, LORI LAVIVIAN | 3:19-CV-17488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31635 | SMITH, LORNA | 3:21-CV-16144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31636 | SMITH, LUCY | 3:21-CV-11406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31637 | SMITH, LYNNAM | 3:21-CV-08516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31638 | SMITH, MARCUS | 3:20-CV-11587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31639 | SMITH, MARGARET | 3:21-CV-05234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31640 | SMITH, MARGARET E | 3:20-CV-16621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31641 | SMITH, MARIANNE | 17CV318723 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.31642 | SMITH, MARION | 3:21-CV-04079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31643 | SMITH, MARJORIE | 3:21-CV-06600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31644 | SMITH, MARK | 3:20-CV-04316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31645 | SMITH, MARSHA STORY | 3:17-CV-01152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31646 | SMITH, MARTHA | 3:17-CV-09057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31647 | SMITH, MARTHA BELLE | 3:21-CV-16452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31648 | SMITH, MARTIN | 3:18-CV-13667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31649 | SMITH, MARY | 3:20-CV-18546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31650 | SMITH, MARY M | 3:20-CV-12471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31651 | SMITH, MARY NELL | 3:20-CV-11980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31652 | SMITH, MELINDA | 3:20-CV-05614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31653 | SMITH, MERILYN | 3:21-CV-02189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31654 | SMITH, MI AE | 3:20-CV-18547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31655 | SMITH, MICHAELA | 3:20-CV-17504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31656 | SMITH, MICHELLE | 3:20-CV-07563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31657 | SMITH, MISA VANESSA | 3:21-CV-10315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31658 | SMITH, MONICA | 3:20-CV-18398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31659 | SMITH, MONIQUE | 3:20-CV-19927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31660 | SMITH, MONTY | 3:21-CV-16981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31661 | SMITH, MONTY J. | 3:21-CV-19108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31662 | SMITH, MONTY J. | 3:21-CV-19108 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31663 | SMITH, NANCY | 3:20-CV-12474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31664 | SMITH, NANCY | 3:21-CV-01592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31665 | SMITH, NAVADEAN | 3:20-CV-12495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31666 | SMITH, NICHOLE | 3:20-CV-10886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31667 | SMITH, NORA | 3:17-CV-01769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31668 | SMITH, PAMELA | 3:18-CV-08496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31669 | SMITH, PATRICIA | 3:17-CV-12575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31670 | SMITH, PATRICIA | 17CV318724 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.31671 | SMITH, PATRICIA A | 3:18-CV-12888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31672 | SMITH, PATTY | 3:18-CV-11865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31673 | SMITH, PAULA | 3:20-CV-16632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31674 | SMITH, PAULA | 3:17-CV-09872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31675 | SMITH, PERNECIA | 3:21-CV-05562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31676 | SMITH, PHYLLIS | 3:21-CV-11331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31677 | SMITH, PHYLLIS A | 3:20-CV-18511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31678 | SMITH, PHYLLIS D | 3:18-CV-05556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31679 | SMITH, RANDA | 3:20-CV-16267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31680 | SMITH, RAYMOND | 3:17-CV-07335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31681 | SMITH, RENEE | 3:19-CV-07796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31682 | SMITH, RENEE R | 3:19-CV-16279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31683 | SMITH, RICHARD | 3:19-CV-12902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31684 | SMITH, RICKEY | 3:20-CV-07474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31685 | SMITH, RITA | 3:21-CV-05982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31686 | SMITH, RITA | 3:20-CV-10158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31687 | SMITH, ROBBIN | 3:20-CV-10802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31688 | SMITH, ROBERTA LYNN | 3:19-CV-20329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31689 | SMITH, ROBIN | 3:19-CV-20456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31690 | SMITH, ROBYN | 3:17-CV-09940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31691 | SMITH, ROGER | 3:17-CV-02008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31692 | SMITH, ROMANA | 3:20-CV-18535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31693 | SMITH, RONALD D | 3:20-CV-08221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31694 | SMITH, ROSEMARY | 3:20-CV-01324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31695 | SMITH, RUBY | 3:21-CV-13334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31696 | SMITH, RUSSELL | 3:21-CV-03689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31697 | SMITH, RUTHIE WALKER | 3:17-CV-00082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31698 | SMITH, SAMIERRAH | 3:20-CV-01970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31699 | SMITH, SANDRA | 3:20-CV-16239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31700 | SMITH, SANDRA | 3:20-CV-19768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31701 | SMITH, SANDRA | 3:20-CV-10407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31702 | SMITH, SANDRA | 3:20-CV-05671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31703 | SMITH, SANDRA | 3:17-CV-13236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31704 | SMITH, SANDRA | 3:21-CV-17639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31705 | SMITH, SANDRA | 3:21-CV-15413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31706 | SMITH, SEAN | 3:21-CV-18375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31707 | SMITH, SHANNA | 3:21-CV-17946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31708 | SMITH, SHARON | 3:17-CV-08726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31709 | SMITH, SHARON | 3:21-CV-08054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31710 | SMITH, SHARON | 3:17-CV-09892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31711 | SMITH, SHARON E | 3:21-CV-08816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31712 | SMITH, SHARON G | CACE19011771 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.31713 | SMITH, SHELBY | 3:19-CV-01204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31714 | SMITH, SHERRY L | 3:18-CV-08584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31715 | SMITH, SHERRY RAE | 3:19-CV-12608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31716 | SMITH, SHIRLEY | 3:21-CV-20734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31717 | SMITH, SHIRLEY FRANK | 3:19-CV-00104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31718 | SMITH, SIMONE SUZETTE | 3:18-CV-09838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31719 | SMITH, SONIA | 3:20-CV-18554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31720 | SMITH, SONIA | 3:19-CV-07797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31721 | SMITH, SOPHIA L | 3:18-CV-12858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31722 | SMITH, SPENCER | ATL-L-1325-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31723 | SMITH, STACEY | 3:21-CV-05679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31724 | SMITH, STACY | 3:21-CV-01696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31725 | SMITH, STARR | 3:21-CV-03849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31726 | SMITH, STEPHANIE | 3:17-CV-00881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31727 | SMITH, STEPHANIE JO | 3:21-CV-19112 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31728 | SMITH, STEVEN R | 3:20-CV-00250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31729 | SMITH, STEVON | 3:21-CV-16043 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31730 | SMITH, SUSAN | 3:18-CV-17469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31731 | SMITH, SUSAN | ATL-L-1956-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31732 | SMITH, SUSAN | 3:21-CV-05167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31733 | SMITH, SUSAN DELORES | 3:20-CV-12475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31734 | SMITH, SUZANNE | 3:20-CV-08548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31735 | SMITH, SYDNEY BETH | 3:19-CV-17789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31736 | SMITH, SYLVIA | 3:21-CV-11044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31737 | SMITH, TAMEKA LAQUAN | 3:20-CV-10631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31738 | SMITH, TAMMY | 3:20-CV-18542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31739 | SMITH, TANYA | 3:21-CV-17560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31740 | SMITH, TARA MARIE | 3:18-CV-17442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31741 | SMITH, TARJI | 3:19-CV-07329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31742 | SMITH, TARNASHA | 3:20-CV-16263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31743 | SMITH, TAWNYA | ATL-L-001845-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31744 | SMITH, TERENCE | 3:18-CV-08161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31745 | SMITH, TERESA | 3:17-CV-08725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31746 | SMITH, TERESA M | 3:20-CV-00262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31747 | SMITH, TERISHA | 3:20-CV-13653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31748 | SMITH, TERRY | 3:21-CV-13738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31749 | SMITH, TERRY | 3:21-CV-07714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31750 | SMITH, THOMAS | 3:18-CV-00975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31751 | SMITH, THOMAS | 3:21-CV-09347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31752 | SMITH, THOMASINE F | 3:20-CV-18528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31753 | SMITH, TIMOTHY | 3:20-CV-19841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31754 | SMITH, TINA | 3:20-CV-13931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31755 | SMITH, TINA | 3:20-CV-09518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31756 | SMITH, TODD | 3:20-CV-19139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31757 | SMITH, TONDELIA M. | 3:18-CV-02773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31758 | SMITH, TRACEE S | 3:21-CV-00914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31759 | SMITH, TRACI R | 3:21-CV-09843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31760 | SMITH, TUNYA | 3:20-CV-11735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31761 | SMITH, VALENE | 3:20-CV-13933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31762 | SMITH, VALERIE | 1:21-CV-00890 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.31763 | SMITH, VALERIE | 3:21-CV-10316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31764 | SMITH, VANESSA | 3:19-CV-12081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31765 | SMITH, VERNON | 3:19-CV-13386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31766 | SMITH, VERONICA I | 3:20-CV-11707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31767 | SMITH, VICKI | 3:21-CV-18490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31768 | SMITH, VICKIE ANN | 3:20-CV-18492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31769 | SMITH, VICTOR | 3:18-CV-11999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31770 | SMITH, VIOLA | 3:17-CV-07021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31771 | SMITH, WALTER | 3:17-CV-13007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31772 | SMITH, WANDA | 3:19-CV-07798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31773 | SMITH, WANDA FAYE | 3:21-CV-03725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31774 | SMITH, WENDY | 3:17-CV-12951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31775 | SMITH, WENDY M | 3:20-CV-09472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31776 | SMITH, WILLIAM L | 3:17-CV-06920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31777 | SMITH, WILLODEAN | 3:18-CV-16181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31778 | SMITH, WINDY | 3:21-CV-15219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31779 | SMITH, WYNENNA | 3:20-CV-11797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31780 | SMITH, YVETTE | 3:19-CV-20211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31781 | SMITH, YVETTE | 3:20-CV-16639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31782 | SMITH-BROWN, SHEENA | ATL-L-2892-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31783 | SMITH-COOPER, JOANN | 3:19-CV-18215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31784 | SMITH-COWAN, TAMMY | 3:17-CV-06610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31785 | SMITH-ERVING, LINDA | 3:18-CV-10533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31786 | SMITH-FERRELL, JANET | 3:19-CV-16023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31787 | SMITH-FOLTZ, GRACE | 3:18-CV-06079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31788 | SMITH-FUTRELL, VIVIAN | 3:21-CV-16254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31789 | SMITH-GILBERT, ANGELA | 3:21-CV-05508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31790 | SMITH-JOHNSON, ALICIA | 3:20-CV-16552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31791 | SMITH-JOHNSON, EDITH | 3:18-CV-02254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31792 | SMITH-MCCLURE, DOROTHY | 3:17-CV-10894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31793 | SMITH-MORRIS, RITA | ATL-L-000651-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31794 | SMITH-PARKS, LISA | 3:20-CV-05905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31795 | SMITHSON, BARBARA | 3:21-CV-16998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31796 | SMOCK, CONNIE | 3:17-CV-08724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31797 | SMOCK, DIANA | 3:19-CV-12133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31798 | SMOLANICK, KATHERINE | 3:21-CV-10688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31799 | SMOOT, DEBORAH | 3:20-CV-03159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31800 | SMOOT, KIMBERLY A | 3:20-CV-17130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31801 | SMOOT, TRACINE | 3:17-CV-08719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31802 | SMOSNY, BRITTANY | 3:21-CV-15176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31803 | SMOTER, SUSAN LYNN | 3:19-CV-19467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31804 | SMOTHERS, BETTY | 3:18-CV-05023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31805 | SMOUDIANIS, CHRISTINE | 3:20-CV-00092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31806 | SMULLEN, AUDRA | 3:21-CV-14506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31807 | SMYRNIOTES, JO | 3:19-CV-11983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31808 | SMYSER, LAURA | 3:21-CV17641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31809 | SMYTH, LAUREN | 3:21-CV-09865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31810 | SMYTH, PATRICIA A | ATL-L-001327-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31811 | SMYTH, SHARON | 3:21-CV-16974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31812 | SNARR-COALE, MICHELLE L | 3:18-CV-10522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31813 | SNEAD, VANESSA | 3:17-CV-07461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31814 | SNEADE, LATOYA | 3:20-CV-10607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31815 | SNEAGLE, FEATHER | 3:21-CV-18236 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31816 | SNEDEN, CATHERINE | 3:20-CV-15541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31817 | SNEED, CATHERINE | 3:17-CV-09755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31818 | SNEED, MARIA | 3:18-CV-10303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31819 | SNEL, HENRY | 3:21-CV-12744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31820 | SNELL, JANETTA | 3:18-CV-01130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31821 | SNELL, KRISTIN | 3:20-CV-10829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31822 | SNELL, MARY | 3:20-CV-19611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31823 | SNELL, RICHARD | 3:17-CV-11010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31824 | SNELL, WINDY | 3:18-CV-03309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31825 | SNELLEN, CLINTON | 3:20-CV-02075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31826 | SNELLGROVE, CHASITY | 3:20-CV-18557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31827 | SNELLING, DAWN | 3:18-CV-16628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31828 | SNELLING, TANYA | 3:19-CV-01123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31829 | SNELLS, SHARHONDA | 3:21-CV-09542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31830 | SNELSON, GAYLE | 3:20-CV-11591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31831 | SNIDER, DOROTHY | 3:17-CV-12918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31832 | SNIDER, ROCK | 3:17-CV-10831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31833 | SNIDER, TONIA | 3:18-CV-02149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31834 | SNIPES, JIMMIE LEE | 19A78293 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF DEKALB COUNTY | PENDING |
| 7.31835 | SNODGRASS, DONNA | 3:20-CV-10747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31836 | SNODIE, JACOB | 3:17-CV-09127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31837 | SNOES, JOANN | 3:21-CV-10317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31838 | SNOOK, REBECCA | 3:20-CV-10915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31839 | SNOW, DELYNN M. | 3:17-CV-09052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31840 | SNOW, III, JAMES | 3:17-CV-13251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31841 | SNOW, JAMES DUSTIN | 3:18-CV-12810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31842 | SNOW, JULIE | 3:17-CV-07829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31843 | SNOW, LISA | 3:21-CV-09310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31844 | SNOW, MURRAY | 3:21-CV-13927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31845 | SNOW, MYRTLE | 3:20-CV-06923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31846 | SNOW, ROBBIN | 3:21-CV-03525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31847 | SNOW, WENDY | 3:18-CV-12409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31848 | SNOWDEN, GRACE | 3:21-CV-09254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31849 | SNOWDEN, REBECCA K | 3:18-CV-04436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31850 | SNOWTON, RAQKISHA | 3:21-CV-05019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31851 | SNOW-TRUGLIO, WENDY | 3:18-CV-04740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31852 | SNYDER, BILLIE JO | 3:20-CV-18953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31853 | SNYDER, COLENE | 3:21-CV-13203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31854 | SNYDER, CONNIE | 3:16-CV-08816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31855 | SNYDER, KAREN | 3:16-CV-11653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31856 | SNYDER, KEITH | 3:21-CV-16803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31857 | SNYDER, KIMBERLY | 3:17-CV-06086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31858 | SNYDER, LINDA | 3:18-CV-13270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31859 | SNYDER, PHYLLIS L | 210901327 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.31860 | SNYDER, SHARON | 3:17-CV-06510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31861 | SNYDER, SHARON M | 3:18-CV-00794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31862 | SNYDER, SUSAN K | 3:21-CV-10063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31863 | SO, PAULA | 3:17-CV-10082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31864 | SOARES, DOROTHY | 3:18-CV-03988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31865 | SOBER, CHERYL | 3:17-CV-09289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31866 | SOBHANI, SHIREEN | 3:21-CV-13392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31867 | SOBIESKI, LYNDA | 3:19-CV-12462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31868 | SOBLES, CHARLOTTE | 3:20-CV-08052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31869 | SOBOCINSKI, PATRICIA | 3:18-CV-01332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31870 | SOBOJINSKI, RICHARD | 3:20-CV-20690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31871 | SOBOTKER, GLADYS | 3:20-CV-04522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31872 | SOBOTKER, GWENDOLYN | 3:18-CV-09582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31873 | SOCHACKI, KRISTIE | 3:19-CV-00728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31874 | SODDERS, KEITH | 3:21-CV-08545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31875 | SODERMAN, SANDRA | 3:20-CV-14914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31876 | SODERSTROM, SONJA | 3:21-CV-19896 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31877 | SOEDARMASTO, RAQUEL | 3:21-CV-00204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31878 | SOENS, PATRICIA ANN | 3:20-CV-06749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31879 | SOFI, DAVID FRANK | 3:17-CV-06505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31880 | SOFIELD, THOMAS | 3:17-CV-12160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31881 | SOGOL, ROSALINDA | 3:20-CV-11419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31882 | SOGUILON, RUTHANN | 3:18-CV-03103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31883 | SOHN, ROBIN | 3:21-CV-08218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31884 | SOILEAU, AMANDA | 3:20-CV-13921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31885 | SOILEAU, DARLENE | 3:21-CV-00938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31886 | SOIREZ, CHASITY | 3:21-CV-11340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31887 | SOJKA, DEMARIAS | 3:17-CV-07080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31888 | SOKOLOW, PEARL | 3:19-CV-13177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31889 | SOLANKY, SHEELA | 3:19-CV-14506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31890 | SOLANO, ADELA | 3:19-CV-18219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31891 | SOLANO, IRMA | 3:21-CV-01495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31892 | SOLARI, DONNA | 3:19-CV-09089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31893 | SOLBRIG, JUSTINE | 3:18-CV-08358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31894 | SOLDAN, DENICE | 3:21-CV-17011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31895 | SOLES, KATHERINE | 3:20-CV-04063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31896 | SOLIS, CAROL | 3:21-CV-16967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31897 | SOLIS, CHERIANN | 3:20-CV-14622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31898 | SOLIS, LINDA | 3:19-CV-13560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31899 | SOLIS, MARIA | 3:17-CV-10250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31900 | SOLIS, PIXIE L. | 3:17-CV-09624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31901 | SOLITRO, ANGELA | 3:20-CV-19064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31902 | SOLIVAN, MIRIAM | 3:21-CV-18510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31903 | SOLIZ, ELIZABETH | 3:20-CV-12476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31904 | SOLIZ, SARAH | 3:21-CV-03822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31905 | SOLLARS JR, HARRY W | 3:19S-CV-10400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31906 | SOLLECITO, BECKY | 3:17-CV-10116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31907 | SOLLERS, RENEE | 3:21-CV-19798 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31908 | SOLMAN, DEBORAH | 3:20-CV-10720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31909 | SOLOMAN, VERONICA | 3:21-CV-02678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31910 | SOLOMON, ELIZABETH | 3:18-CV-08209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31911 | SOLOMON, MARTHA | 3:19-CV-16941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31912 | SOLOMON, PENNY | 3:21-CV-08480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31913 | SOLOMON, RUTH | 3:17-CV-11005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31914 | SOLOMON, SUSAN | 3:17-CV-12586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31915 | SOLORIO, JAMES | 3:20-CV-19559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31916 | SOLORIO-FIMBREZ, LEAH | 3:21-CV-10876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31917 | SOLORZANO, LILIANA | 3:21-CV-06018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31918 | SOLOWSKI, JOHN | 3:17-CV-00806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31919 | SOMERS, DEBORAH | 3:20-CV-20683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31920 | SOMERS, GLENDA | 19STCV00090 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.31921 | SOMERVILLE, KAREN | 3:20-CV-18519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31922 | SOMMER, JASMINE A | 3:20-CV-15122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31923 | SOMMER, SARI | 3:19-CV-20999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31924 | SOMMER-KRESSE, SUE | 3:18-CV-02603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31925 | SOMMERS, DALE | 3:21-CV-18158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31926 | SONCRANT, LOIS | 3:21-CV-09680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31927 | SONDELSKI, CONSTANCE | 3:17-CV-10245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31928 | SONDGERTH, LILLIAN | 3:17-CV-05638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31929 | SONDKER, MICHELE | 3:19-CV-20686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31930 | SONGER, BERNARDETTE | 3:18-CV-13963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31931 | SONIA WISNIEWSKI V. BARRETT MINERALS, INC. | MID-L-002224-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.31932 | SONIER, GARY LYNN | 3:17-CV-05433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31933 | SONNIER, JOSEPH | 3:18-CV-15972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31934 | SONNIER, MELISSA | 3:17-CV-12609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31935 | SONNIER, SCOTT | 3:20-CV-15117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31936 | SONZINI, LINDA | 3:20-CV-13883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31937 | SOPER, LISA | 3:18-CV-13968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31938 | SORENSEN, DAVID | 3:20-CV-14623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31939 | SORENSEN, L. JOY | 3:19-CV-07803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31940 | SORENSEN, STEPHANIE | 3:17-CV-07818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31941 | SORENSEN, VICKY | 3:21-CV-17000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31942 | SORENSEN-BAUMAN, ALICE | 3:20-CV-15265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31943 | SORENSON, DEANN | 3:21-CV-19728 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31944 | SORIA, MATILDA | 3:20-CV-07138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31945 | SORIANO, MEGIN | 3:19-CV-07719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31946 | SORRELL, KATHLEEN G | 3:19-CV-09034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31947 | SORRELS, CYNTHIA | 3:17-CV-12847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31948 | SORRELS, DANIELLE | 3:20-CV-18472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31949 | SORRELS, JENNIFER | 3:21-CV-18079 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31950 | SORREN, MARTHA | ATL-L-002597-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31951 | SORROW, VIVIAN | 3:20-CV-14196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31952 | SORY, SANDRA | 3:20-CV-14371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31953 | SOS, SUSAN MAY | 3:20-CV-03919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31954 | SOSA, MARIA | 3:19-CV-00521 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31955 | SOSTEK, GALE | 3:21-CV-04881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31956 | SOSTRE, RITA | 3:19-CV-19540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31957 | SOTELLO, JOYCE ANN | 3:20-CV-04340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31958 | SOTELO JR., SANTOS | 3:19-CV-05748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31959 | SOTO, AMBER | 3:20-CV-14624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31960 | SOTO, BERNADETTE | 3:18-CV-02138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31961 | SOTO, DIANE | 3:17-CV-10721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31962 | SOTO, FRED | 3:20-CV-13040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31963 | SOTO, IVETTE | 3:21-CV-13209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31964 | SOTO, MARIA | 3:21-CV-15796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31965 | SOTO, MARIA | 3:18-CV-07717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31966 | SOTO, MARTHA | 3:21-CV-05551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31967 | SOTO, ORALIA | 3:20-CV-11356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31968 | SOTO, VICTORIA | 3:21-CV-15689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31969 | SOTOLAR, MARIE | 3:20-CV-18066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31970 | SOTOLONGO, GERALDA | ATL-L-003493-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31971 | SOUDER, MARLENE | 3:20-CV-18563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31972 | SOUDERS, JC | 3:20-CV-19771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31973 | SOUDYN, JILL | 3:19-CV-07801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31974 | SOUKUP, KYLE | 3:21-CV-10758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31975 | SOULIOS, ARGIRIOS | 3:20-CV-07635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31976 | SOUSA, ELAINE | 2016-011049 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.31977 | SOUSS, JOSEPH | 3:19-CV-12895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31978 | SOUTER, JAMES C | 3:20-CV-08518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31979 | SOUTHARD, GAYLE | 3:21-CV-19720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31980 | SOUTHARD, GAYLE | 3:21-CV-19720 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.31981 | SOUTHARD, GERALDINE | 3:18-CV-08592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31982 | SOUTHARD, JULIANNE | 3:19-CV-19468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31983 | SOUTHARD, THERESA | 3:17-CV-08765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31984 | SOUTHER, DEBRA | 3:21-CV-06482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31985 | SOUTHERLAND, JULIE L | 3:20-CV-17346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31986 | SOUTHERLAND, MARIA | 3:20-CV-06117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31987 | SOUTHERN, MICHELLE | 3:21-CV-01245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31988 | SOUTHWELL, SUSAN | 3:20-CV-18834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.31989 | SOUTHWICK JR., RICHARD | 3:19-CV-11540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31990 | SOUTHWORTH, MARK C | 3:19-CV-20229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31991 | SOUZA, JUDITH | 3:20-CV-18567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31992 | SOUZA, LORRAINE | ATL-L-002384-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.31993 | SOUZA, MARGUERITE | 3:21-CV-17645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31994 | SOUZA, MARIA | RG17879234 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.31995 | SOUZA, NICOLET | 3:20-CV-13934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31996 | SOUZA, SARA | 3:17-CV-10229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31997 | SOUZE, SAMANTHA | 3:20-CV-02305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31998 | SOVINSKI, SHARON | 3:20-CV-20054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.31999 | SOVINSKI, TERESA | 3:20-CV-08408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32000 | SOWATSKEY, PETER | 3:21-CV-06213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32001 | SOWDEN, LINDA | 3:20-CV-10625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32002 | SOWELL, JACOB | 3:17-CV-09255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32003 | SOWELL, JUDY | 3:19-CV-20318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32004 | SOWELS, NATASHA MARIE | 3:17-CV-09676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32005 | SOWERS, DINA | 3:18-CV-09472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32006 | SOWERS, JEANETTE | 3:20-CV-03045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32007 | SOWL, MARY | 3:21-CV-10281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32008 | SOWRAY, GWENDOLINE | 3:19-CV-09288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32009 | SOZA, DELORES | 3:18-CV-08373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32010 | SPAAR, JAMES | 3:17-CV-09422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32011 | SPAAY, KELLY J. | 3:21-CV-13206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32012 | SPADA, LAWRENCE | 3:21-CV-19771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32013 | SPADA, LAWRENCE | 3:21-CV-19771 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32014 | SPADARO, SALOME | 3:19-CV-09338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32015 | SPADONI, ARMAND | 3:17-CV-13633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32016 | SPADY, JOSEPHINE | 3:21-CV-05655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32017 | SPAETH, LAURA | 3:20-CV-08742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32018 | SPAHN, CYNTHIA | ATL-L-002965-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32019 | SPALDING, CYNTHIA L | 3:21-CV-04399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32020 | SPANGENBERG, SUSAN L | 3:19-CV-01474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32021 | SPANGLER, JERRY W | 3:20-CV-15302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32022 | SPANGLER, KATHLEEN | 3:20-CV-06263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32023 | SPANGLER, MARIETTA | 3:17-CV-11292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32024 | SPANGLER, TERESA E | 3:19-CV-19455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32025 | SPANKO, BRENDA | 3:21-CV-09272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32026 | SPANN, JAMES | 3:20-CV-10465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32027 | SPANN, LEONARD LEE | 3:17-CV-07436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32028 | SPANO, FRANK | ATL-L-002194-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32029 | SPANO, JOSEPH R | 3:18-CV-03396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32030 | SPARKS, AMBER | 3:20-CV-03217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32031 | SPARKS, BILLIE | 3:21-CV-16448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32032 | SPARKS, DEBRA | 3:20-CV-04028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32033 | SPARKS, JESSE | 3:20-CV-05114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32034 | SPARKS, JULIA | ATL-L003172-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32035 | SPARKS, JULIAN | 3:19-CV-10975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32036 | SPARKS, LATASHA | 3:18-CV-08357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32037 | SPARKS, MELISA | 3:21-CV-17797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32038 | SPARKS, MICHELLE | 3:20-CV-08283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32039 | SPARKS, RENEE | 3:21-CV-06392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32040 | SPARKS, TONYA | ATL-L-002681-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32041 | SPARKS, TRISTA | 3:20-CV-20198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32042 | SPARROW, LAUREN | ATL-L-002503-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32043 | SPARROW, REGGIE | CIVDS1807034 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.32044 | SPATAFORE, BEVERLY | 3:20-CV-02076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32045 | SPATES, PERCY | 3:21-CV-02847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32046 | SPAULDING, DIANA | 3:20-CV-02990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32047 | SPAULDING, SANDRA J | 3:20-CV-14470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32048 | SPAUN, MICHELLE | 3:21-CV-18234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32049 | SPAYER, MARCIA | 3:20-CV-14007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32050 | SPEAKMAN, JEFFREY | 3:20-CV-19848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32051 | SPEAR, KEVITA | 3:17-CV-12705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32052 | SPEARMAN, MARY | 3:19-CV-02515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32053 | SPEARS VASQUEZ, JEANETTE M. | 3:19-CV-01196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32054 | SPEARS, CALVIN | 3:20-CV-14394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32055 | SPEARS, ERICA | 3:21-CV-18509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32056 | SPEARS, KIMBERLY | 3:21-CV-05237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32057 | SPEARS, LORETTA | 3:21-CV-09133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32058 | SPEARS, MARTHA | 3:17-CV-11772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32059 | SPEARS, TANISHA | 3:18-CV-03603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32060 | SPEARS-HAMILTON, HELENA | 3:20-CV-08124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32061 | SPECA, MATT | 3:20-CV-03358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32062 | SPECHT, ANGELINE | 3:21-CV-06020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32063 | SPECHT, ELIZABETH LOUISE | 3:20-CV-17798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32064 | SPECK, BARBARA | 3:18-CV-12413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32065 | SPEECE, KAREN | 3:21-CV-05908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32066 | SPEED, KIMBERLY | 3:19-CV-09308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32067 | SPEER, IRENE | 3:19-CV-17366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32068 | SPEER, JULIE | 3:18-CV-15236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32069 | SPEER, RAMONA M | 3:20-CV-12910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32070 | SPEER, STUART | 3:21-CV-10093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32071 | SPEES-MCGOW, CHRISTINA | 3:20-CV-14625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32072 | SPEICHER, GREGORY | ATL-L-002590-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32073 | SPEICHER, GREGORY | 3:18-CV-10350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32074 | SPEIGHT, JACQUELINE | 3:21-CV-14911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32075 | SPEIGHT, KIMBERLY | 3:20-CV-17381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32076 | SPEIGHT, PAMELA | 3:20-CV-07564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32077 | SPEIRS, LINDA | ATL-L-002195-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32078 | SPELLBURG, PHILLIP | 3:21-CV-09380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32079 | SPELLER, BETTY | 3:20-CV-15652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32080 | SPELLS, VOLETA | 3:19-CV-16027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32081 | SPELMAN, KATHY | 3:17-CV-09750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32082 | SPELTS, CHANTEL | 3:21-CV-05388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32083 | SPELTS, DIANNE | 3:18-CV-13668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32084 | SPENCE, DEBORAH | 3:17-CV-09049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32085 | SPENCE, ENECITA | 3:20-CV-02033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32086 | SPENCE, LINDA | 3:21-CV-01449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32087 | SPENCE, LINDA | 3:21-CV-02729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32088 | SPENCE, ROSEMARY | 3:21-CV-08234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32089 | SPENCER, ANN | 3:21-CV-18361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32090 | SPENCER, ANNETTE M | 3:20-CV-02150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32091 | SPENCER, BETTY | 3:20-CV-14009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32092 | SPENCER, CAROLYN | ATL-L-1660-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32093 | SPENCER, CHRISTY | 3:20-CV-20140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32094 | SPENCER, DANA | 3:20-CV-02209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32095 | SPENCER, DARLENE | 3:20-CV-10702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32096 | SPENCER, GEORGE | 3:20-CV-11457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32097 | SPENCER, MARTHA | 3:19-CV-13186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32098 | SPENCER, MARVA | 3:20-CV-11297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32099 | SPENCER, MIRIAM J | ATL-L-003321-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32100 | SPENCER, PATRICIA | 3:17-CV-11370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32101 | SPENCER, SUSAN | 3:20-CV-19517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32102 | SPENCER, TERRY | 3:18-CV-13343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32103 | SPENCER, VENUS | 3:17-CV-01390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32104 | SPENCER, VICTORIA | 3:17-CV-08313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32105 | SPENDER, JESSICA | 3:20-CV-04027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32106 | SPENNY, EDWARD | 3:16-CV-07884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32107 | SPERBECK, VIRGINIA | 3:21-CV-08148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32108 | SPERBER, MARIAN | 3:18-CV-09922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32109 | SPERLING, KRISTEN | 3:18-CV-14400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32110 | SPERRY, BETTY | ATL-L-002196-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32111 | SPETRINI, PATRICIA | 3:19-CV-16997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32112 | SPICER, JACQUELINE | 3:20-CV-06184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32113 | SPICER, JOAN | 3:20-CV-11183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32114 | SPIEGEL, DALE | 3:17-CV-10304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32115 | SPIELER, YAFFA | 3:20-CV-10571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32116 | SPIELMAN, DIANE | 3:21-CV-18008 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32117 | SPIELMAN, LISA | 3:19-CV-07806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32118 | SPIER, KATJE | ATL-L-400-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32119 | SPIEZY, LAURA | 3:20-CV-19107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32120 | SPIKER, WILLIAM | 3:20-CV-17460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32121 | SPIKES, CASSANDRA JE'NICE | 3:21-CV-00126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32122 | SPIKES, HARRY | 3:21-CV-05355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32123 | SPIKES, SOLAMIE | 3:20-CV-17879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32124 | SPIKES-BICKHAM, KELA | 3:19-CV-00951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32125 | SPILLER, GAIL | 3:19-CV-09113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32126 | SPILLER, JESSICA | ATL-L-193-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32127 | SPILLER, JESSICA | 3:18-CV-13494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32128 | SPILLERS, DANA | 3:21-CV-14215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32129 | SPILLMAN SOLARIE, JANICE | 3:19-CV-00770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32130 | SPINA, ELIZABETH | ATL-L-000298-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32131 | SPINELLI, JILL | ATL-L-2566-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32132 | SPINELLI, JOANNE | 3:17-CV-09286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32133 | SPINKS, JOHNNY WAYNE | 3:19-CV-01326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32134 | SPINNER, PATRICIA | 3:21-CV-00632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32135 | SPITZ, SHELIA | 3:17-CV-12794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32136 | SPITZER, DEBORAH | 3:21-CV-02411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32137 | SPITZMILLER, MARY | 3:20-CV-09457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32138 | SPIVEY, BEATRICE | 3:21-CV-15510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32139 | SPIVEY, BERTHA | 3:21-CV-02377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32140 | SPIVEY, KATHY | 3:18-CV-12679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32141 | SPIVEY, MARTY KEN | 3:20-CV-20148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32142 | SPOLLEN, JUDY | CACE19001223 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.32143 | SPOON, JAMES | 3:20-CV-09269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32144 | SPOONEMORE, DEBRA | 3:21-CV-17048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32145 | SPOONER, CHRISI | 3:20-CV-14984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32146 | SPOONER, PAMELA | 3:20-CV-17836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32147 | SPOTTS, NORMA | 3:20-CV-03851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32148 | SPRADLIN, CAROLYN | 3:21-CV-03831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32149 | SPRADLIN, LISA | 3:20-CV-00500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32150 | SPRADLIN, TERESA | 3:20-CV-17887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32151 | SPRADLIN, TERESA G | 3:20-CV-13620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32152 | SPRAGUE, PATRICIA | 3:20-CV-14550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32153 | SPRAGUE, TERESA | 3:20-CV-09318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32154 | SPRAGUE, TERESA | 3:21-CV-16183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32155 | SPRAKER, FAYE | 3:21-CV-09722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32156 | SPRATT, SALLY | 3:21-CV-19385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32157 | SPRAUVE, NICKY | 3:18-CV-11108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32158 | SPRING, CAROLYN | ATL-L-002930-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32159 | SPRINGER, SARAH E | 3:20-CV-16195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32160 | SPRINGER, SUSAN | 3:21-CV-18513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32161 | SPRINGFIELD, APRIL | 3:21-CV-10319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32162 | SPRINKLE, MARY JANE | 3:18-CV-02227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32163 | SPROFERA, DEBRA | 3:18-CV-13123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32164 | SPROUSE, MARLENA | 3:17-CV-08826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32165 | SPRUILL, SHERI | 3:20-CV-16293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32166 | SPRY, DENISE | 3:19-CV-17298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32167 | SPURR, JOSEPHINE | 3:20-CV-00491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32168 | SPYCHALSKI, NANCY C | 3:19-CV-16225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32169 | SQUILLACE, LARRY | 3:18-CV-08544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32170 | SQUIRES, DAWN | 3:17-CV-12610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32171 | SRIVANI, JADE | 3:20-CV-18839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32172 | ST. ARNOLD, AMY | 3:21-CV-14478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32173 | ST. CHARLES, ANNA L | 3:20-CV-13127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32174 | ST. CHARLES, ANNA L | 3:18-CV-17101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32175 | ST. CLAIR, MELISSA | 3:18-CV-13583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32176 | ST. CLAIR, RODNEY | 3:17-CV-12759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32177 | ST. GEORGE, TRUDY | 3:20-CV-00299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32178 | ST. LOUIS, TANIA | 3:20-CV-11136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32179 | ST. MARTIN, CAROL | ATL-L-002298-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32180 | ST. PIERRE, MARIELLE | 3:20-CV-08662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32181 | STAAB, DEBRA ANN | 3:20-CV-17783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32182 | STACEY, JAMES | 3:20-CV-16257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32183 | STACEY, KELLY M | 3:18-CV-14714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32184 | STACHELEK, JACQUELINE | 3:19-CV-00249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32185 | STACHELSKI, KENDELL | 3:19-CV-18672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32186 | STACHURA, DIANE | 3:21-CV-15955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32187 | STACKMAN, GARRETT | 3:20-CV-05709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32188 | STACY, HELEN | 3:21-CV-18964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32189 | STACY, MAREE W | 3:21-CV-10682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32190 | STACY, SHARON E | 3:18-CV-11326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32191 | STACY, SHERRIE | 3:18-CV-02402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32192 | STACY, THORA J | 3:19-CV-21527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32193 | STADTMUELLER, TONYA | ATL-L-189-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32194 | STAFF, KIMBERLY | 3:21-CV-04880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32195 | STAFFORD, CASANDRA | 3:20-CV-13055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32196 | STAFFORD, LESLIE | 3:18-CV-15328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32197 | STAFFORD, LESLIE | 3:21-CV-16799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32198 | STAFFORD, MICHAEL | 3:17-CV-02941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32199 | STAFFORD, PATSY | 3:20-CV-14206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32200 | STAFFORD, ROBIN DENISE | 3:21-CV-03176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32201 | STAFFORD, SHARON | 3:17-CV-13315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32202 | STAFFORD, SHIRLEY D | 3:21-CV-17874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32203 | STAFFORD, TIMOTHY J. | 3:17-CV-05620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32204 | STAFFORD, VICTORIA | 3:21-CV-16891 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32205 | STAFFORD, WILMA L | ATL-L-002385-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32206 | STAGER, CHRISTY | 3:21-CV-12461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32207 | STAGGS, FELICIA | 3:21-CV-15100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32208 | STAHL, LORA | 3:21-CV-11919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32209 | STAHL, RICHARD | 3:18-CV-17357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32210 | STAHL, RITA | 3:21-CV-08210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32211 | STAHL, SHELBY | 3:21-CV-03100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32212 | STAHL, STEPHEN | 3:21-CV-09258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32213 | STAHLMAN, DARLENE J | 3:19-CV-19989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32214 | STAIB, HELEN | 3:21-CV-06234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32215 | STAIGER, CATHERINE | 3:19-CV-19465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32216 | STAIR, KAREN | 3:21-CV-08528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32217 | STALDER, LINDA | 3:20-CV-19359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32218 | STALEY, AMY | ATL-L-003385-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32219 | STALEY, BELINDA | 3:20-CV-20735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32220 | STALEY, GRACE | 3:20-CV-14722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32221 | STALEY, STACY | 3:20-CV-04262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32222 | STALEY, STACY | 3:20-CV-20714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32223 | STALKER, CATHERINE | 3:19-CV-17109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32224 | STALKER, LEE | 3:19-CV-05637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32225 | STALKER, PATRICIA | ATL-L-002147-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32226 | STALLARD, NANCEE | 3:18-CV-17272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32227 | STALLINGS, CATHY | 3:20-CV-11770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32228 | STALLINGS, LINDA | 3:19-CV-12376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32229 | STALLINGS, ROBERT | 3:20-CV-11334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32230 | STALLIONS, BETTIE | 3:21-CV-11320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32231 | STALLWORTH, CAROLINE | 3:21-CV-12324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32232 | STALLWORTH, MARY | 3:17-CV-06369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32233 | STALNAKER, BONNIE L. | 3:19-CV-05753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32234 | STALNAKER, THOMAS | 3:17-CV-06010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32235 | STALNAKER, VELMA | 3:20-CV-06780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32236 | STAMPER, PATTY | 3:21-CV-09447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32237 | STAMPER, REBECCA | 3:21-CV-15981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32238 | STAMPER, VIRGINIA | 3:21-CV-10979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32239 | STAMPS, CHESTER LAWRENCE | 3:20-CV-00198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32240 | STAMPS, DARYL | 3:17-CV-08524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32241 | STAMPS, KARMEN | 3:21-CV-14955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32242 | STAMPS, ROSIE | 3:17-CV-10478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32243 | STANBURY, DEVON | 3:20-CV-13303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32244 | STANCATO, SHIRLEY | 3:20-CV-11961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32245 | STAND, ELIZABETH | 3:19-CV-12034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32246 | STANDEFER, JAMES STEVE | 3:19-CV-06867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32247 | STANDIFER, MELLIE | 3:19-CV-20175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32248 | STANDING, BARBARA | 3:18-CV-10497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32249 | STANDISH, RICHARD | 3:21-CV-02895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32250 | STANEK, PAMELA | 3:17-CV-07576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32251 | STANFORD, JENNIFER | 3:21-CV-17419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32252 | STANFORD, ROBIN | 3:20-CV-06367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32253 | STANGELAND, LINDA | 3:18-CV-09628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32254 | STANGER, CHESTER R | 3:20-CV-12285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32255 | STANHOPE, DAVID | 3:19-CV-19505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32256 | STANKO, JAN | 3:21-CV-18327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32257 | STANLEY PETERSON AND DEBBY PETERSON V. BASF CATALYSTS, LLC, ETC., ET AL. | MID-L-03435-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32258 | STANLEY, BETTIE JEAN | 3:20-CV-19778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32259 | STANLEY, BONNIE | 3:21-CV-12709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32260 | STANLEY, BONNIE | 3:19-CV-12313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32261 | STANLEY, CAROL | 3:21-CV-18601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32262 | STANLEY, CONNIE | 3:21-CV-02203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32263 | STANLEY, FOREST | 3:20-CV-12056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32264 | STANLEY, GENA | 3:17-CV-10762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32265 | STANLEY, GENEVIEVE | 3:21-CV-05020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32266 | STANLEY, JANET | 3:21-CV-01570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32267 | STANLEY, JENNIFER | 3:20-CV-08308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32268 | STANLEY, LINDA FAYE | 3:21-CV-19170 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32269 | STANLEY, MARGARET EDITH | 3:20-CV-17831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32270 | STANLEY, MAXINE | 3:20-CV-01461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32271 | STANLEY, NINA | 3:21-CV-00198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32272 | STANLEY, ROBYN | 3:17-CV-12758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32273 | STANLEY, SHERRY | 3:18-CV-13605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32274 | STANSBURY, ASHLEY | 3:21-CV-02003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32275 | STANSBURY, KAREN | 3:17-CV-11495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32276 | STANSFIELD, MERRITT | 3:17-CV-12167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32277 | STANT, CHRISTOPHER | 3:21-CV-18649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32278 | STANTON, MARY | 3:19-CV-01050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32279 | STANTON, PHYLLIS | 3:20-CV-11398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32280 | STANTON-IRICK, JEANNE | 3:19-CV-01129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32281 | STANULA, JAMES | 3:17-CV-07699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32282 | STAPLES, BRIAN | 3:20-CV-17814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32283 | STAPLES, KAYLIE | 3:20-CV-14512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32284 | STAPLES, MICHELE | 3:18-CV-01630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32285 | STAPLETON, ANGELA | 3:19-CV-19560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32286 | STAPLETON, DEBORAH L | 3:21-CV-00694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32287 | STAPP, BOBBY | 3:21-CV-06846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32288 | STARCHER, VANESSA | 3:21-CV-03352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32289 | STARK, ELISHA | 3:20-CV-20144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32290 | STARK, KIMMY | 2017-10831 | TALC RELATED PERSONAL INJURY | LA - DISTRICT COURT - ORLEANS PARISH | PENDING |
| 7.32291 | STARK, LOUISE | 3:20-CV-06847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32292 | STARK, MARY A | 3:20-CV-18014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32293 | STARK, VIRGINIA | 3:21-CV-12255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32294 | STARKE, BIRDIA | 3:20-CV-11982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32295 | STARKE, SHARON GOFF | ATL-L-002602-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32296 | STARKES, BONNIE | 3:17-CV-08772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32297 | STARKEY, TERRI | 3:21-CV-03641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32298 | STARKS, CHERYL | 3:17-CV-06592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32299 | STARKS, DOROTHY | 3:20-CV-05120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32300 | STARKS, ERNETTE M | 3:18-CV-12889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32301 | STARKS, FARRAH | 3:17-CV-09711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32302 | STARKS, FARRAH, ET AL. | 3:17-CV-00792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32303 | STARKS, LAWANDA | 3:20-CV-12892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32304 | STARKS, REUBEN M | 3:20-CV-16701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32305 | STARLING, MARY | 3:20-CV-18890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32306 | STARLING-WALTS, DIANE | 3:21-CV-05407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32307 | STARMAN, KIM MARIE | 3:21-CV-10323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32308 | STARNES, LILLIAN | 3:21-CV-12050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32309 | STARNES, MARY | 3:20-CV-05785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32310 | STARNES, TAMYRA | 3:21-CV-09052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32311 | STAROSKY, MICHELLE | 3:19-CV-19401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32312 | STARR, CYNTHIA | N17C-05-295 | TALC RELATED PERSONAL INJURY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | PENDING |
| 7.32313 | STARR, DEON | 3:21-CV-03067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32314 | STARR, JILL | 3:20-CV-12096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32315 | STARR, KIMBERLEY | 3:21-CV-19482 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | CONCLUDED |
| 7.32316 | STARR, LEONA | 3:19-CV-08406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32317 | STARR, LISA | 3:20-CV-03310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32318 | STARR, LOIS A | 3:17-CV-13448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32319 | STARR, RENEE | 3:20-CV-14012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32320 | STARR, SALLYE | 3:20-CV-07471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32321 | STARR, TARAN | 3:18-CV-02400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32322 | STARR, VICKIE L | 3:20-CV-06500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32323 | STARRY, BRANDIE | 3:21-CV-18763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32324 | STARUCH, MARGARET | 3:21-CV-11389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32325 | STASIO, THOMAS C | 3:19-CV-20405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32326 | STASNY, BEVERLY | 3:21-CV-01158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32327 | STATE OF MISSISSIPPI V. JOHNSON & JOHNSON, ET AL. | 25CH1:14-CV-001207 | TALC RELATED COMPLAINT | CHANCERY COURT OF THE FIRST JUDICIAL DISTRICT OF HINDS COUNTY, MISSISSIPPI | PENDING |
| 7.32328 | STATE OF NEW MEXICO V. JOHNSON & JOHNSON, ET AL. | D-101-CV-2020-00013 | TALC RELATED COMPLAINT | 1ST JUDICIAL DISTRICT COURT, SANTA FE COUNTY | PENDING |
| 7.32329 | STATEN, MARQUITA | 3:21-CV-18279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32330 | STATEN, SUE H | 3:20-CV-14981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32331 | STATEN, VESTOR A | 3:20-CV-16006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32332 | STATFELD, ADRIENNE | 3:19-CV-04421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32333 | STATHOULIS, JOANNE | 3:20-CV-14134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32334 | STATLER, PAMELA M | 3:20-CV-14589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32335 | STATON, JAMES | 3:20-CV-11375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32336 | STAUB, DARLENE | 3:21-CV-13754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32337 | STAUBER JAMES | 3:17-CV-13512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32338 | STAUFFER, ANGIE | 3:17-CV-10602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32339 | STAUFFER, CINDY | 3:18-CV-03873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.32340 | STAZO, LISA | ATL-L-002831-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32341 | STEADHAM, DEBBIE | 3:18-CV-14885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32342 | STEADMAN, RHODA L | 3:20-CV-07830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32343 | STEARN, MELISSA | 3:20-CV-11342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32344 | STEARNS, MARY | 3:21-CV-11194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32345 | STEARNS, NORMA JEAN | 3:19-CV-07809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32346 | STEARNS, VICTORIA | 3:20-CV-00053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32347 | STEARNS, VICTORIA | 3:21-CV-01742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32348 | STEARSMAN, MICHAEL | 3:21-CV-05157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32349 | STEBELTON, KYLEEN | 3:20-CV-13253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32350 | STEBNER, BETH | 3:19-CV-12779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32351 | STEDMAN, KATHRYN | 3:18-CV-12638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32352 | STEEDMAN, NORMA | 3:21-CV-09051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32353 | STEELE, ANGELA K | 3:20-CV-15981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32354 | STEELE, DENNIS | 3:19-CV-16219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32355 | STEELE, DIONNE | 3:21-CV-10161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32356 | STEELE, FELICIA | 3:21-CV-02033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32357 | STEELE, JEANETTE R | 3:20-CV-14455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32358 | STEELE, JEANNE | 3:21-CV-16156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32359 | STEELE, JEFFREY | 3:19-CV-01209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32360 | STEELE, JUSTINE | ATL-L-002386-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32361 | STEELE, LAURA | 3:21-CV-08439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32362 | STEELE, MACKENZIE | 3:19-CV-13629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32363 | STEELE, MICHAEL | 3:21-CV-07611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32364 | STEELE, RICHARD | 17CV318726 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.32365 | STEELE, ROGER D | 3:20-CV-00743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32366 | STEELE, SANDRA A | 3:18-CV-08310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32367 | STEELE, TAMIKA | 3:21-CV-16906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32368 | STEELY, JOANNE L. | 3:21-CV-18979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32369 | STEEN, KEVIN | 3:17-CV-09660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32370 | STEEN, MATTIE | 3:21-CV-07726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32371 | STEEN, TERESA | 3:21-CV-19662 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32372 | STEENBLOCK, PAUL | 3:21-CV-10711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32373 | STEENS, LA RAYNE | 34-2017-00221575 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SACRAMENTO COUNTY | PENDING |
| 7.32374 | STEEVES, MELANIE | 3:20-CV-15267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32375 | STEFFEE, PATRICIA | 3:17-CV-09078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32376 | STEFFEN, RICHARD | 3:20-CV-11338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32377 | STEFFEY, JO | 3:21-CV-00119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32378 | STEGALL, ELANE ANN | 3:20-CV-11588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32379 | STEGALL, ELIZABETH | 3:17-CV-13657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32380 | STEGEMAN, TEDDIE | 3:21-CV-06784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32381 | STEGER, GLENDA | ATL-L-002266-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32382 | STEHL, TONI | 3:20-CV-19224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32383 | STEHLER, CAROLYN | 3:18-CV-02765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32384 | STEHLY, JEFFREY | 3:18-CV-00970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32385 | STEIGER, MARY | 3:18-CV-11855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32386 | STEIN, AMY | 3:21-CV-07697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32387 | STEIN, JILLYAN | ATL-L-2121-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32388 | STEIN, JOHN | 3:18-CV-12969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32389 | STEIN, JULIE | 3:17-CV-09952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32390 | STEIN, KIM | 3:17-CV-10945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32391 | STEIN, MARCIA | 3:19-CV-19717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32392 | STEIN, NINA I | 3:20-CV-00056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32393 | STEIN, PAMELA B | 3:18-CV-15135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32394 | STEIN, VICTOR | 3:21-CV-03929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32395 | STEINBACH, LEANNE MARIE | 3:20-CV-02210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32396 | STEINBERG, ASHLEY | ATL-L-2179-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32397 | STEINBERG, ELENN ROSE | 3:21-CV-18039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32398 | STEINBERG, HARRIET B | 3:21-CV-03244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32399 | STEINBERG, SANDRA | 3:21-CV-18515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32400 | STEINER, CLAYTON | 3:21-CV-06639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32401 | STEINER, KAREN | 3:21-CV-09164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32402 | STEINER, LINDA | 3:21-CV-16969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32403 | STEINER, MARY JANE | 3:19-CV-12911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32404 | STEINFORT, GENNINE A | 3:21-CV-19053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32405 | STEINFORT, GENNINE A | 3:21-CV-19053 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32406 | STEINKE, CARL | 3:20-CV-11733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32407 | STEINKIRCHNER, CHRISTINE | 3:20-CV-05295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32408 | STEINKRAUS, LUCIA | 3:20-CV-06033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32409 | STEINKRAUS, LUCIA T | 3:20-CV-20723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32410 | STEINLINE, STEPHANIE | 3:21-CV-08552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32411 | STEINLINE, STEPHANIE | 3:20-CV-06911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32412 | STEINS, GARY | 21STCV40569 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.32413 | STEINS, GARY | 21STCV40569 | TALC RELATED PERSONAL INJURY | CA - STATE | PENDING |
| 7.32414 | STELIGA, GAIL | L00197319 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32415 | STELK, JAMES | ATL-L-002210-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32416 | STELLNER, CLARENCE | 3:19-CV-20556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32417 | STELZMILLER, KEITH | 3:18-CV-00321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32418 | STEMM, SCOTT | 3:17-CV-10243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32419 | STEMPER, AMANDA | 3:21-CV-02382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32420 | STEMPF, KATHRYN | 3:17-CV-09080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32421 | STEMPLE, CATHERINE | 3:20-CV-01819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32422 | STEMPLE, SYLVIA | 3:20-CV-05612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32423 | STENHOUSE, GEORGE H | 3:18-CV-17464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32424 | STENNETT, KIM | 3:21-CV-04690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32425 | STENNETT, KIMBERLY | 3:20-CV-11677 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32426 | STENSKE, DOROTHY | 3:20-CV-20704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32427 | STENSON, SHADEE | 3:21-CV-08057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.32428 | STENTIFORD, ALAN | 3:19-CV-00016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32429 | STEPANETS, OLGA | 3:20-CV-12496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32430 | STEPANOFF, LAURA | 3:21-CV-04829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32431 | STEPHAN, LINDA | 3:20-CV-05205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32432 | STEPHANIE JOANNE GAMULA | CV-23-00693965-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.32433 | STEPHANIE SALCEDO, AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF THERESA M. GARCIA V. AVON PRODUCTS, INC., ET AL. | 20-L-4505 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.32434 | STEPHEN JACKSON AND SUSAN JACKSON V. JOHNSON & JOHNSON, ET AL. | MID-L-001671-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32435 | STEPHEN LANZO III AND KENDRA LANZO V. JOHNSON & JOHNSON, ET AL. | MID-L-07385-16AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32436 | STEPHEN W. JOHNSON AND TRACY JOHNSON VS. 600 GRANT STREET ASSOCIATES LIMITED PARTNERSHIP, ET AL. | GD-20-006199 | TALC RELATED PERSONAL INJURY | PA - COURT OF COMMON PLEAS - ALLEGHENY COUNTY | PENDING |
| 7.32437 | STEPHEN WILSON, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF VIRGINIA M. WILSON, DECEASED. VS. CHATTEM, INC. | MID-L-06292-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32438 | STEPHENS, BARBARA | 3:20-CV-16242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32439 | STEPHENS, BETTY J | 3:20-CV-03714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32440 | STEPHENS, BOBBIE | 3:17-CV-08108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32441 | STEPHENS, CRYSTAL | ATL-L-002504-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32442 | STEPHENS, DEBORAH | 3:21-CV-16216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32443 | STEPHENS, DEBORAH | 3:18-CV-00651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32444 | STEPHENS, GERALDINE | 3:17-CV-07164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32445 | STEPHENS, KARLEEN | 3:18-CV-13319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32446 | STEPHENS, PAMELA | 3:21-CV-17781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32447 | STEPHENS, REBECCA A | 3:20-CV-03338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32448 | STEPHENS, RHONDA | 3:21-CV-03489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32449 | STEPHENS, SANDRA LEE | 3:20-CV-02238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32450 | STEPHENS, SHARON | 3:18-CV-12303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32451 | STEPHENS, SHIRLEY | 3:21-CV-05609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32452 | STEPHENS, SHIRLEY | 3:19-CV-11377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32453 | STEPHENS, TOINETTE | 3:20-CV-13444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32454 | STEPHENS, TREVIA | 3:17-CV-10236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32455 | STEPHENS, VERA | 3:20-CV-16199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32456 | STEPHENS, VICKY W | 3:20-CV-11471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32457 | STEPHENSON JR., JOHN F. DR. REV | ATL-L-1961-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32458 | STEPHENSON, ALICIA L | 3:21-CV-06757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32459 | STEPHENSON, CATHY | 3:20-CV-13474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32460 | STEPHENSON, HELEN | 3:20-CV-20726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32461 | STEPHENSON, JENNIFER L | 3:21-CV-14930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32462 | STEPHENSON, KAREN | 3:21-CV-01215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32463 | STEPHENSON, KATHERINE | 3:20-CV-02207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32464 | STEPHENSON, VERA FAYE | 3:18-CV-10096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32465 | STEPNITZ, CONNIE | 3:20-CV-10563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32466 | STEPNITZ, CONNIE | 3:21-CV-09389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32467 | STEPP, SYLVANIA | 3:20-CV-06936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32468 | STEPPE, WENDY | 3:18-CV-13863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32469 | STEPPER, NANCY | ATL-L-002387-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32470 | STEPPERT, SHARON | 3:19-CV-16641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32471 | STERBA, WANDA | 3:17-CV-12441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32472 | STERGION, MARCIA ANN | 3:20-CV-19853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32473 | STERIS, PENNY | 3:18-CV-10718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32474 | STERLING, MICHAEL | 3:20-CV-19928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32475 | STERMER, ASHLEY | 3:19-CV-14930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32476 | STERN, GEORGIA | 3:20-CV-00538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32477 | STERN, JANA | 3:20-CV-14557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32478 | STERN, JUDY | 3:21-CV-10324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32479 | STETHEM, JANET | 3:21-CV-13154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32480 | STETTNER, DANIEL | 3:17-CV-10220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32481 | STETTNER, SUZI G | 3:20-CV-06631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32482 | STEUBER, PATRICIA | 3:21-CV-00836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32483 | STEVEN OHLUND AND PATRICIA OHLUND V. CYPRUS MINES CORPORATION, ET AL. | MID-L-006781-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32484 | STEVEN SPAIN, INDIVIDUALLY AND AS ADMINISTRATOR FOR THE ESTATE OF KAREN SUE ANN SPAIN, DECEASED VS. BRENNTAG NORTH AMERICA, AS A SUCCESSOR IN-INTEREST TO WHITTAKER, CLARK & DANIELS, INC., ET AL. | MID-L-04865-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32485 | STEVENS, ALAN | 3:21-CV-07436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32486 | STEVENS, BARBARA | 3:20-CV-00735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32487 | STEVENS, BETTE A | 3:20-CV-18481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32488 | STEVENS, CANDACE | 3:19-CV-12603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32489 | STEVENS, CHERYL | 3:21-CV-06754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32490 | STEVENS, DEBRA LYNN | 3:20-CV-17787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32491 | STEVENS, DONNA LEA | 3:18-CV-02947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32492 | STEVENS, FRANCES | 3:21-CV-05382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32493 | STEVENS, GEORGE RICHARD | 3:18-CV-15756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32494 | STEVENS, GWENDOLYN B | 3:18-CV-02080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32495 | STEVENS, JEAN | 3:17-CV-11077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32496 | STEVENS, JENIFER B | 3:20-CV-17807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32497 | STEVENS, JILL | 3:19-CV-21026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32498 | STEVENS, JOSEPHINE | 3:20-CV-20694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32499 | STEVENS, KENNETH | 3:17-CV-11118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32500 | STEVENS, KRISTINE | 3:19-CV-18851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32501 | STEVENS, LARA | 3:21-CV-11424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32502 | STEVENS, MARGARET | 3:21-CV-13215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32503 | STEVENS, MARGARET | 3:19-CV-15730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32504 | STEVENS, MARY | 3:21-CV-09621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32505 | STEVENS, NICOLE | 3:20-CV-09623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32506 | STEVENS, NILA | 3:20-CV-18907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32507 | STEVENS, PAMELA | 3:20-CV-14997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32508 | STEVENS, TABATHA | 3:18-CV-04733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32509 | STEVENS, TERRI | 3:20-CV-20675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32510 | STEVENS, ULLA N | 3:18-CV-00801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32511 | STEVENSON, CLAUDIA | 3:19-CV-07811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32512 | STEVENSON, COLLEEN | 3:21-CV-03516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32513 | STEVENSON, JOYCE | 3:21-CV-03737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32514 | STEVENSON, MARY JEAN T | 3:18-CV-16823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32515 | STEVENSON, SABRINA | 3:21-CV-05504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32516 | STEVENSON, SANDY G | 3:21-CV-03354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32517 | STEVENSON, SHALEILAH | 3:21-CV-11012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32518 | STEVENSON, TOMECKO | 3:21-CV-06136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32519 | STEVERSON, JOLIE | 3:18-CV-15518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32520 | STEWARD JR, LARRY | 3:20-CV-02274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32521 | STEWARD, D'ADRIAN | 3:21-CV-06800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32522 | STEWARD, DOROTHY | 3:21-CV-17647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32523 | STEWARD, JENNIFER | 3:18-CV-09643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32524 | STEWARD, MELISSA A | 3:21-CV-10267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32525 | STEWARD, ALYCEFAYE | 3:21-CV-01737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32526 | STEWART, AMBER | 3:21-CV-17200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32527 | STEWART, BARBARA JEAN | 3:17-CV-07116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32528 | STEWART, BEVERLY | 3:20-CV-19041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32529 | STEWART, BRENDA | 3:20-CV-17757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32530 | STEWART, BRENDA | ATL-L-003478-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32531 | STEWART, CANDACE | 3:18-CV-00771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32532 | STEWART, CHARLINE V | 3:20-CV-12759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32533 | STEWART, CYNTHIA | 3:21-CV-03164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32534 | STEWART, DARLENE | 3:17-CV-12762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32535 | STEWART, DEBORAH | 3:17-CV-07287 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32536 | STEWART, DEBORAH H | 3:20-CV-02379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32537 | STEWART, DEBORAH J | 3:20-CV-17776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32538 | STEWART, DEENA | 3:21-CV-07495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32539 | STEWART, DELLA | 3:20-CV-07812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32540 | STEWART, DIANA | 3:20-CV-14562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32541 | STEWART, ERICA | 3:21-CV-17458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32542 | STEWART, ESTHER BERNELL | 3:20-CV-19782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32543 | STEWART, GENNETTE | 3:19-CV-05432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32544 | STEWART, JACKIE LEE | 3:18-CV-02433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32545 | STEWART, JAMES | 3:18-CV-11121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32546 | STEWART, JEREMY | 3:20-CV-11444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32547 | STEWART, JULIE | 3:17-CV-09667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32548 | STEWART, KATHY | 3:21-CV-00760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32549 | STEWART, LAURIELEE | 3:17-CV-10518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32550 | STEWART, LILA | 3:17-CV-04973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32551 | STEWART, LINDSEY | 3:21-CV-04668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32552 | STEWART, LISA | 3:21-CV-00809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32553 | STEWART, LOISTINE | 3:21-CV-04702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32554 | STEWART, LUCY E | 3:18-CV-02569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32555 | STEWART, MARILYN | 3:18-CV-06058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32556 | STEWART, PAMELA | 3:21-CV-07800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32557 | STEWART, PEARL | ATL-L-003202-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32558 | STEWART, QUATRINA | 3:20-CV-06711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32559 | STEWART, RACHEAL L | 3:19-CV-21056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32560 | STEWART, ROSALIND | ATL-L-000715-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32561 | STEWART, SANDRA | 3:18-CV-03056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32562 | STEWART, SERAH | 3:17-CV-10983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32563 | STEWART, SHERRI | 3:18-CV-08003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32564 | STEWART, STACY M | 3:20-CV-09578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32565 | STEWART, SUSAN | 3:17-CV-10086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32566 | STEWART, TAMMY | 3:17-CV-12962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32567 | STEWART, TERESA | 3:18-CV-03990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32568 | STEWART, THOMAS W. | 3:17-CV-04708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32569 | STEWART, TINA | 3:20-CV-12063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32570 | STEWART, TONI | 3:18-CV-01547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32571 | STEWART, TRACY | 3:20-CV-17933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32572 | STEWART, TRACY L | 3:20-CV-09611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32573 | STEWART, TUNDULL | 3:21-CV-00048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32574 | STEWART, VALERIE | 3:20-CV-17126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32575 | STEWART, VICKI | 3:21-CV-05315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32576 | STEWART, VIRGINIA | 3:17-CV-09584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32577 | STEWART, YOLANDA | 3:20-CV-06167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32578 | STHAY, DRUCILLA | 3:20-CV-06041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32579 | STICK, TIMOTHY | 3:18-CV-02251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32580 | STICKLE, STEPHANIE | 3:20-CV-02646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32581 | STICKLER, KASEY | 3:20-CV-17817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32582 | STICKLER, RINA | 3:17-CV-08228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32583 | STICKLES, ALAN | 3:18-CV-14887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32584 | STICKROD, JODORA | 3:21-CV-05670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32585 | STIDHAM, BOBBI JEAN | 3:21-CV-11246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32586 | STIDHAM, REBECCA | 3:17-CV-09473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32587 | STIDHAM, SHARON | 3:21-CV-05654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32588 | STIFFLER, ANGEL L | 3:20-CV-00398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32589 | STIGERS, SHONDA | 3:21-CV-17649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32590 | STIGGERS, DOROTHY | 3:19-CV-17874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32591 | STIGLER, MARGARET | 3:21-CV-17450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32592 | STIGLIANO, DIANE | 3:19-CV-09592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32593 | STILES, GINGER | 3:20-CV-19150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32594 | STILES, MATTHEW | 3:20-CV-14918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32595 | STILES, MAUREEN | 3:20-CV-02992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32596 | STILES, ROBIN L. | 3:21-CV-08711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32597 | STILES, TOMMY | 3:20-CV-14026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32598 | STILLMAN, CHERYL | 3:20-CV-14004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32599 | STILLWAGGON, CHRISTINA | 3:17-CV-05307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32600 | STILLWELL, ANDREA | 3:18-CV-12852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32601 | STILWELL, LAURA LEE | 3:17-CV-08639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32602 | STINER, SHIRLEY | 3:21-CV-11415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32603 | STINNETT, SHARON F | 3:17-CV-12937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32604 | STINSON, DEBBIE | 3:20-CV-11362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32605 | STINSON, JANET MICHELLE | 3:21-CV-15509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32606 | STINSON, NIKKI JO | 3:17-CV-12921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32607 | STIRRETT, CARLA | 3:21-CV-08427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32608 | STITH, MATTHEW | 3:19-CV-17825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32609 | STITH, TIA | ATL-L-003147-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32610 | STOB, DEBORAH | 3:21-CV-05755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32611 | STOCK, DOLORES | 3:18-CV-10353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32612 | STOCK, PATRICIA | 3:19-CV-21851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32613 | STOCK, VALERIE | 3:21-CV-10325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32614 | STOCK, WILLIAM | 3:18-CV-15097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32615 | STOCKS, CHARLES | 3:18-CV-11975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32616 | STOCKS, SANDRA | 3:21-CV-17360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32617 | STOCKS, VICTORIA | 3:21-CV-12257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32618 | STOCKTON, JUNE | 3:20-CV-03274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32619 | STOCKTON, PATRICIA | 3:18-CV-01556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32620 | STOCKTON, SHANNON | 3:17-CV-10183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32621 | STOCKTON, STEPHANI | 3:18-CV-00578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32622 | STOCKTON, TAMALYN | SCV261482 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SONOMA COUNTY | PENDING |
| 7.32623 | STOCKTON, TONYA | 3:21-CV-07768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32624 | STOCKUM JR, FREDERICK | 3:20-CV-19055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32625 | STOCKWELL, LINDA | 3:18-CV-17084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32626 | STODDARD, JAMES | 3:18-CV-14746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32627 | STODDARD, REBECCA | 3:19-CV-05730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32628 | STODGHILL, JANICE | 3:18-CV-02844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32629 | STOEHR, DEBRA | 3:21-CV-14821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32630 | STOERMER, DORIS M | 3:18-CV-04759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32631 | STOFER, DARLENE | 3:20-CV-00875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32632 | STOGNER, DORIS | 3:17-CV-09998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32633 | STOGNER, TERRY | 3:20-CV-14982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32634 | STOIA, SHARON | 3:18-CV-15742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32635 | STOJANOVIC, JANET | 3:21-CV-16322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32636 | STOKER, MARGARET | 3:21-CV16801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32637 | STOKES, CHRISTOPHER | 3:20-CV-05870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32638 | STOKES, GARNETT | 3:20-CV-19783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32639 | STOKES, JEAN R | 3:20-CV-07429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32640 | STOKES, JENNIFER | 3:21-CV-06137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32641 | STOKES, JENNIFER | 3:21-CV-06776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32642 | STOKES, KIMBERLY | 3:20-CV-17081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32643 | STOKES, LEA | 3:21-CV-06856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32644 | STOKES, REUBIN | 3:20-CV-06282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32645 | STOKES, RHONDA | 3:20-CV-09953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32646 | STOKES, RYONNA | 3:21-CV-07642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32647 | STOKES, SANDRA L | 3:19-CV-07814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32648 | STOKES, TAWANAHA | 3:21-CV-06436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32649 | STOKES, VICKIE | 3:21-CV-02624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32650 | STOKES-SOTHERN, EMMA L | 3:20-CV-13221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32651 | STOKMAN, LINDA | 1:21-CV-02751 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.32652 | STOLL, MICHELE | 3:20-CV-07448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32653 | STOLLER, SHEENA M. | 3:21-CV-17566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32654 | STOLLER, SYLVIA | 3:19-CV-18144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32655 | STOLTZFUS, GAIL | 3:20-CV-14987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32656 | STOLTZFUS, TERRI LYNN | 3:20-CV-13738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32657 | STOMMEL, MARY | 3:21-CV-09529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32658 | STONE, BETTY | 3:18-CV-00112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32659 | STONE, DANIELLE | 3:20-CV-02456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32660 | STONE, DEBBIE | ATL-L-2850-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32661 | STONE, EDWARD W., JR. | 3:21-CV-17036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32662 | STONE, IAN | 3:21-CV-10723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32663 | STONE, JOHANNA | 3:21-CV-15978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32664 | STONE, JUDITH | 3:21-CV-15005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32665 | STONE, KATHLEEN | 3:21-CV-06955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32666 | STONE, MARY ANN | 3:18-CV-09400 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32667 | STONE, PAMELA | 3:19-CV-12566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32668 | STONE, RENEE | 3:18-CV-09834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32669 | STONE, RITA | 3:18-CV-13972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32670 | STONE, TAMARA R | 3:18-CV-15516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32671 | STONE, TINA | 3:21-CV-05445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32672 | STONEHOCKER, BARBARA | 3:21-CV-03068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32673 | STONER, JENNY | 3:17-CV-06069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32674 | STONER, WILLIAM | 3:18-CV-04719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32675 | STONICHER, SARAH | 3:19-CV-14265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32676 | STONITSCH, RENEE | 3:20-CV-17865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32677 | STOOPS, ANGELA | 3:21-CV-10029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32678 | STOOPS, APRIL | 3:20-CV-19764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32679 | STOPCHINSKI, SUSAN | 3:17-CV-10035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32680 | STOPCYNSKI, HELENE | 3:17-CV-11012 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32681 | STOPINSKI, DIANA | 3:18-CV-01160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32682 | STORLIE, POLLY | 3:21-CV-10469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32683 | STORM, CATHY | 171203367 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.32684 | STORM, CORY | 3:21-CV-08651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32685 | STOROZYSZYN, JANE | 3:17-CV-11324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32686 | STORY, CATHERINE | 3:21-CV-06537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32687 | STORY, DAWN MARIE | 3:21-CV-11824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32688 | STORY, JANELLE | 3:21-CV-05586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32689 | STORY, PHILLIP | 17CV318722 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.32690 | STOTLER, RAYMOND | 3:18-CV-01211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32691 | STOTTLER, CINDY | 3:21-CV-06271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32692 | STOTTS, SANDRA | ATL-L-002388-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32693 | STOUDERMIRE, MARY D | 3:21-CV-03485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32694 | STOUFFER, WARREN | 3:21-CV-01595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32695 | STOUGH, RENITA | 3:21-CV-15511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32696 | STOUT, LORETTA | ATL-L-002757-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32697 | STOUT, MONICA | 3:20-CV-15243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32698 | STOUT, MONICA | 3:21-CV-08318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32699 | STOUT, ROGER | 3:21-CV-10444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32700 | STOUT, SHERRI | 3:19-CV-20328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32701 | STOVALL, GLADYS | 3:21-CV-02546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32702 | STOVALL, KYRA | 3:20-CV-14273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32703 | STOVALL, LENA | 3:20-CV-06709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32704 | STOVALL, LOU ANN | 3:19-CV-09028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32705 | STOVER, CASEY | 3:17-CV-12471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32706 | STOVER, LANARMA | 3:18-CV-09743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32707 | STOVER, PAMELA | 3:21-CV-03387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32708 | STOVER, REBECCA | 3:19-CV-05596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32709 | STOVER-POLK, KAROL | 3:20-CV-20514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32710 | STOWE, LARRY | 3:20-CV-19126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32711 | STOWE, ROBIN | 3:19-CV-22093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32712 | STOWELL, NANCY | 3:18-CV-16085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32713 | STOWERS, ANITA | 3:17-CV-10733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32714 | STOWERS, GREG B. | 3:21-CV-16747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32715 | STRAATMAN, SUSAN A | 3:18-CV-11234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32716 | STRABEL, GEORGE | 3:19-CV-15329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32717 | STRACHN, MILDRED | 3:19-CV-21853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32718 | STRADFORD, LASHAE Y | 3:17-CV-13610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32719 | STRAHAN, RAMONA | 3:21-CV-03753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32720 | STRAHAN, RYNDA | 3:17-CV-09746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32721 | STRAIGHT, LAURA M. | 3:21-CV-04939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32722 | STRAIN, GLADYS | 3:17-CV-06663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32723 | STRANGE, JANICE | 3:21-CV-18378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32724 | STRASSBERG, HAROLD | 3:17-CV-07880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32725 | STRATER, ERIN | 3:21-CV-02916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32726 | STRATHDEE, CINDY LOU | CV-16-553046 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.32727 | STRATHY, HAROLD | 3:20-CV-17825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32728 | STRATTON, NANCY | 3:21-CV-15833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32729 | STRATTON, PAT | 3:21-CV-09180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32730 | STRATTON, STEPHANIE | 3:21-CV-15784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32731 | STRATTON, STEVEN D | 3:20-CV-09451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32732 | STRATTON, TROY | 3:21-CV-02373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32733 | STRATTON, VIRGINIA | 3:20-CV-06047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32734 | STRAUB, WALTER | 3:21-CV-05688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32735 | STRAUBE, SHARI | 3:20-CV-13435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32736 | STRAUGHN, DENA | 3:18-CV-01143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32737 | STRAUSE, CAROL | 3:21-CV-11769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32738 | STRAWHORN, PHYLLIS | 3:21-CV-15908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32739 | STRAWTHER, MARY | 3:19-CV-14327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32740 | STREET, ELIZABETH | 3:21-CV-10229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32741 | STREET, JANICE | 3:20-CV-12579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32742 | STREET, PATRICIA AND STREET, MICHAEL | ATL-L-616-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32743 | STREETER, CLAUDETTE | 3:19-CV-18101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32744 | STREETER, STEVEN | 3:21-CV-08289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32745 | STRELEC, KAYLA | 3:21-CV-05480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32746 | STRELECKY, LISA | 3:18-CV-10097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32747 | STRETZ, MELISSA | 3:17-CV-09728 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32748 | STRICKER, LORIE | 3:21-CV-07361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32749 | STRICKLAND NELL ROSE | 3:16-CV-07337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32750 | STRICKLAND, CAROLYN | 3:20-CV-11560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32751 | STRICKLAND, ELIZABETH | 3:21-CV-02767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32752 | STRICKLAND, PAMELA | 3:19-CV-12671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32753 | STRICKLAND, VONDA | 3:21-CV-09816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32754 | STRICKLAND, WILLIAM | 3:19-CV-21953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32755 | STRIEGLE, ALICIA | 3:21-CV-03603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32756 | STRINEKA, KARA | 3:21-CV-04277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32757 | STRINGER, BECKY | 3:19-CV-09648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32758 | STRINGER, DOROTHY | 3:19-CV-08467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32759 | STRINGER, LOLA | 3:21-CV-06245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32760 | STRINGER-DAVIS, KATHERINE | 3:21-CV-05499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32761 | STRINGFELLOW, MOESHA | 3:21-CV-08813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32762 | STRINGFELLOW, ROOSEVELT | 3:21-CV-04106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32763 | STRINGHAM, HEIDI | 3:21-CV-14555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32764 | STRNAD, LAURIE | 3:21-CV-03023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32765 | STROBL, PAULETTA | 3:18-CV-15848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32766 | STROH, NORMA | 3:21-CV-15865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32767 | STROHL, RICHARD | 3:21-CV-08139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32768 | STROJEK, DENNIS | 3:19-CV-05627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32769 | STROM, BERNADETTE | 3:17-CV-11138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32770 | STROM, LYNN | 3:17-CV-11055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32771 | STROMAN, SHANNON | 3:20-CV-19759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32772 | STRONEY, MARIE | 3:20-CV-00410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32773 | STRONG, CATHERINE P | 3:17-CV-08254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32774 | STRONG, DENISE | 3:17-CV-06632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32775 | STRONG, JULIANNE | 3:19-CV-17746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32776 | STRONG, REBECCA | 3:17-CV-13088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32777 | STRONG, RENA | 3:18-CV-13651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32778 | STRONG, SHEREE | 3:17-CV-09281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32779 | STRONG, STEVEN | 3:17-CV-11361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32780 | STRONG, TERRINA | 3:20-CV-17899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32781 | STRONG, WANDA | 3:17-CV-08991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32782 | STROSSER, CAROL | ATL-L-2578-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32783 | STROSSER, LAWRENCE | 3:19-CV-19820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32784 | STROTH, REBECCA | 3:18-CV-01285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32785 | STROUD, ARCHIE JR. | 3:20-CV-00124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32786 | STROUD, AUDREAUS | 3:21-CV-02583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32787 | STROUD, GLORIA FINLEY | 3:20-CV-07502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32788 | STROUD, SARAH | 3:17-CV-10216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32789 | STROUPE, BEVERLY | 3:21-CV-09234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32790 | STROZIER, DENISKA | 3:18-CV-03418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32791 | STRUBLE, SANDRA | 3:20-CV-17868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32792 | STRUCK, SHARON | 3:20-CV-05934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32793 | STRUKEL, CHRISTY | 3:17-CV-07463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32794 | STRUNC, KITTRELL | 3:20-CV-18295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32795 | STRUNK, DEBORAH | 3:19-CV-16507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32796 | STRUTHERS, NANCY | 3:18-CV-04722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32797 | STRUVE, KENNETH E. | 3:20-CV-04291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32798 | STRUZENBERG, SHARON | 3:21-CV-09673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32799 | STRYKOWSI, IDA | 3:19-CV-05964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32800 | STUART, ANNA | 3:17-CV-13452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32801 | STUART, FRAN ELLA | 3:19-CV-19964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32802 | STUART, IRMA M | 3:20-CV-14017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32803 | STUART, JILL | 3:17-CV-03381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32804 | STUART, SHANA | 3:20-CV-03094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32805 | STUART, UNNI | 3:20-CV-20279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32806 | STUBBS, BEATRICE | 3:20-CV-13371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32807 | STUBBS, PAMELA | 3:17-CV-11152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32808 | STUBBS, SABRINA | 3:21-CV-04144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32809 | STUBBS, SANDRA | 3:21-CV-08259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32810 | STUCKENSCHEIDER, CHANEL | 3:20-CV-16371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32811 | STUCKER, DEBORAH D | 3:18-CV-09483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32812 | STUCKER, PATRICIA | 3:17-CV-08879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32813 | STUCKERT, STACY | 3:20-CV-17664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32814 | STUCKEY, NIHIVAH | 3:19-CV-17523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32815 | STUCKEY, OLLIE | 3:20-CV-11351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32816 | STUDEBAKER, MARGARET A | 3:17-CV-13255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32817 | STUESSEL, SAMANTHA | ATL-L-002441-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32818 | STUKES, PATRICIA | 3:21-CV-09423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32819 | STULL, BONNIE | 3:18-CV-09906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32820 | STULZAFT, CHERYL | 3:19-CV-09064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32821 | STUMBAUGH, DORIS | 3:17-CV-10472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32822 | STUMP, MICHELLE | 3:20-CV-01522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32823 | STUMP, NANCY L | 3:21-CV-18650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32824 | STUMPF, DOROTHY | 3:17-CV-04644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32825 | STUMPF, NICHOLE | 3:20-CV-17833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32826 | STUMPF, NICOLE | 3:21-CV-08614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32827 | STUMPF, SUSAN | 3:17-CV-09276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32828 | STUMPNER, LARRY | 3:21-CV-00980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32829 | STUPKA, KEVIN | 3:19-CV-10262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32830 | STURDIVANT, DOTSIE L | 3:18-CV-01246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32831 | STUREY, SHARON | 3:21-CV-03877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32832 | STURGEON, JUDY | 3:20-CV-00807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32833 | STURGES, KAREN ELIZABETH | 3:21-CV-18155 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32834 | STURGILL, BESSIE | 3:19-CV-20259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32835 | STURGILL, NANCY | 3:19-CV-01349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32836 | STURGIS, BETTY | 3:19-CV-09029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32837 | STURM, PATRICIA H | 3:19-CV-17239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32838 | STURN, VIDA | 3:21-CV-16421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32839 | STUSAK, IVAN ROBERT | 20-A-79558 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF DEKALB COUNTY | PENDING |
| 7.32840 | STUTES, GERALD | 3:21-CV-08281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32841 | STUTSMAN, AMANDA | 3:21-CV-18497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32842 | STUTSMAN, MICKEY | 3:20-CV-02215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32843 | STUTSON, JAMES | 3:19-CV-17546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32844 | STYLES, PATRICIA | 3:20-CV-08410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32845 | STYRON, PATRICIA J | 3:20-CV-17862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32846 | SUAREZ, BELKIS PENA | 3:20-CV-18467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32847 | SUAREZ, CHARMIAN | 3:21-CV-11407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32848 | SUAREZ, MISTY | 3:19-CV-09282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32849 | SUAREZ, PAUL | 3:20-CV-13112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32850 | SUBASIC, JOANN | 3:19-CV-14328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32851 | SUBER, EVELYN | 3:21-CV-01436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32852 | SUBER, JEAN | 3:18-CV-16647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32853 | SUBER, LYNNE | 3:20-CV-00306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32854 | SUBER, MISTY | 3:17-CV-10264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32855 | SUCHANEK, PAUL | 3:20-CV-08344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32856 | SUCHOMEL, MICHAEL | 3:17-CV-07033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.32857 | SUCI, PARNI | 3:20-CV-14390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32858 | SUDDS, AMIE | ATL-L002505-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32859 | SUDLER, DERRICK | 3:20-CV-06739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32860 | SUE SADWIN VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04050-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32861 | SUEKER, CARRIE | 3:20-CV-03458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32862 | SUERKEN, PATRICIA | 3:19-CV-08842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32863 | SUESS, LIZBETH M | 3:19-CV-20944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32864 | SUGARMAN, ROBERT A | 19-17627CA01 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - MIAMI DADE COUNTY | PENDING |
| 7.32865 | SUGERMAN, ARLENE | 3:18-CV-02985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32866 | SUGGS, TANYA | 3:21-CV-05571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32867 | SUHR, AURA | 3:20-CV-10058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32868 | SUHREPTZ, NANCY | 3:21-CV-03845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32869 | SUIRE, ROXANE | 3:21-CV-15990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32870 | SUJETA, NORMA | 3:19-CV-21856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32871 | SUKSDORF, CHRISTINA | 3:20-CV-11089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32872 | SULA, BARBARA | 3:20-CV-00032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32873 | SULE, VERNETTA | 3:20-CV-17940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32874 | SULKOWSKI, DEBORAH | ATL-L-6239-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32875 | SULLIVAN SR., ROGER | 3:17-CV-10584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32876 | SULLIVAN, BARBARA | 3:17-CV-10026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32877 | SULLIVAN, BETTY MICHELLE | 3:20-CV-13032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32878 | SULLIVAN, BRENDA G | 3:20-CV-14693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32879 | SULLIVAN, CARRIE | 2021L004881 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.32880 | SULLIVAN, CHARLOTTE | 3:20-CV-10825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32881 | SULLIVAN, DEBORAH | 3:21-CV-15854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32882 | SULLIVAN, EMILY P. | ATL-L-5142-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32883 | SULLIVAN, HELEN | 3:21-CV-11683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32884 | SULLIVAN, INGRID | 3:21-CV-17007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32885 | SULLIVAN, JEANETTE | 3:19-CV-17439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32886 | SULLIVAN, JUDIETH | 3:17-CV-11874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32887 | SULLIVAN, KEVIN | 3:21-CV-07438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32888 | SULLIVAN, LACINDA | 3:17-CV-09713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32889 | SULLIVAN, LAURA | 3:17-CV-13603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32890 | SULLIVAN, LINDA | 3:17-CV-07566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32891 | SULLIVAN, LORETTA | 3:18-CV-00568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32892 | SULLIVAN, MARY LEE | 3:17-CV-11140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32893 | SULLIVAN, MAUREEN M | 3:19-CV-19415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32894 | SULLIVAN, MELANIE | 3:21-CV-09091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32895 | SULLIVAN, MICHELLE | 3:21-15662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32896 | SULLIVAN, MIRIAM | 3:17-CV-09586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32897 | SULLIVAN, PHYLLIS | ATL-L-002710-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32898 | SULLIVAN, REBECCA | 3:21-CV-03177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32899 | SULLIVAN, ROSEMARY | 3:19-CV-17493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32900 | SULLIVAN, SANDRA | 3:18-CV-12970 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32901 | SULLIVAN, SHANNA D SPENCE | 3:21-CV-01020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32902 | SULLIVAN, SHEILA | 3:21-CV-01827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32903 | SULLIVAN, SPENYADA | ATL-L-002698-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32904 | SULLIVAN, TEANICKE | 3:17-CV-08092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32905 | SULLIVAN, TEANICKE | 3:20-CV-13528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32906 | SULLIVAN, TIMOTHY | 3:20-CV-02798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32907 | SULLIVAN, TINA | 3:20-CV-17929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32908 | SULLIVAN, WESLEY | 18CV340055 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.32909 | SULLIVAN, WESLEY | 3:18-CV-17697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32910 | SULLIVAN, WILLIAM | 3:17-CV-10812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32911 | SULLIVAN-MEYERS, CHANTEL | 3:18-CV-12950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32912 | SULLIVAN-WATKINS, TAMMY | 3:21-CV-09098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32913 | SULLO, ALGANO | 3:20-CV-11482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32914 | SULTZE, CYNTHIA L | 3:20-CV-07824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32915 | SUMMAGE, NORMA | 3:19-CV-14259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32916 | SUMMER, TRACY | 3:19-CV-09339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32917 | SUMMERLIN, DONNA (08171) | 3:17-CV-08171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32918 | SUMMERS, CAROL | 2020-L-1314 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.32919 | SUMMERS, DEEANNA | 3:19-CV-19570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32920 | SUMMERS, JACQUELYNE | 3:21-CV-16436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32921 | SUMMERS, LEO | 3:20-CV-06409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32922 | SUMMERS, MICHELLE | 3:19-CV-20001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32923 | SUMMERS, ROBERT | 3:18-CV-12334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32924 | SUMMERS, SUSAN | 3:17-CV-10817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32925 | SUMMERS, WILLIAM KEITH | 3:18-CV-08149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32926 | SUMMERSET, BOBBY R | 3:19-CV-18659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32927 | SUMMERVILLE, MICHAEL | 3:17-CV-11878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32928 | SUMNER, CHERYL | 3:20-CV-06825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32929 | SUMNER, DIANA | 3:21-CV-14836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32930 | SUMNER, ESOM G | 3:20-CV-02617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32931 | SUMNER, PATRICIA | 3:17-CV-08142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32932 | SUMPLE, JOANN | 3:21-CV-05364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32933 | SUMPTER, BETTY S | 3:20-CV-09322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32934 | SUMPTER, LOLITA EARLE | 3:21-CV-15730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32935 | SUMPTER, TERRY L | 3:20-CV-07691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32936 | SUMPTER, THERESA | 3:19-CV-22135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32937 | SUMPTER, WALDA | 3:21-CV-09593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32938 | SUMTER, IVANELL | 3:20-CV-14591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32939 | SUN YE HYATT AND CHARLES HYATT V. ARVINMERITOR INC., ET AL. | CJ-2021-27 | TALC RELATED PERSONAL INJURY | OK - DISTRICT COURT - OKLAHOMA COUNTY | PENDING |
| 7.32940 | SUNARJO, SHERLEY | 3:21-CV-11479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32941 | SUNDAY, PAMELA | 3:19-CV-19431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32942 | SUNDE, KAREN P | 3:20-CV-07821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32943 | SUNDERMAN, STEVEN | 3:19-CV-14848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.32944 | SUNDERMEYER, JODY | 3:21-CV-04082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32945 | SUNDGREN, KELLY | 3:18-CV-01705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32946 | SUNDY, PATRICIA | 3:21-CV-10768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32947 | SUNSHINE, ADAM | 3:18-CV-00655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32948 | SUONPERA, CYNTHIA | 3:19-CV-18393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32949 | SUPPLE, ERIC | 3:17-CV-10555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32950 | SURBER, BARBARA | 3:18-CV-04818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32951 | SURBER, SIOBHAN L | 3:21-CV-10087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32952 | SURETTE, DENNIS | 3:19-CV-06580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32953 | SURETTE, PAUL | 3:20-CV-11606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32954 | SURGENER, LINDA | 3:19-CV-17332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32955 | SURLES, SHANNON | 3:21-CV-06606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32956 | SURRENCY, CHRISTOPHER | 3:21-CV-13621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32957 | SURRENCY, LISA | 3:17-CV-10053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32958 | SUSAN A. WALBERG AND ALEXANDER C. WALLBERG V. BORG-WARNER MORSE TEC LLC, ET AL. | 190335/2016 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.32959 | SUSAN HELEN MOWBRAY | VLC-S-S-230642 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.32960 | SUSAN L. BONNEM V. WALGREEN, CO., ET AL. | 20-L-12414 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.32961 | SUSAN MARIE KENDALL | CV-22-00680821-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.32962 | SUSAN PEREZ AND ERNESTO PEREZ VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-00838-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32963 | SUSAN S. BARKLEY V. JOHNSON & JOHNSON, ET AL. | RG20066950 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.32964 | SUSAN, CANDICE M | 3:21-CV-10956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32965 | SUSANNA CAMPO, AS ADMINISTRATOR OF THE ESTATE OF GIOVANNI CAMPO V. JOHNSON & JOHNSON, ET AL. | MID-L-002418-21AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.32966 | SUSHANKE, ALICE | 3:21-CV-10770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32967 | SUSKA, CAROLYN | 3:17-CV-10469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32968 | SUTCLIFFE, LYNN S. | ATL-L-001344-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32969 | SUTER, DEAN | 3:17-CV-09044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32970 | SUTHERLAND, DIANNA | 3:17-CV-09815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32971 | SUTHERLAND, PAUL C | ATL-L-004006-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32972 | SUTHERLAND, SHENINE | 3:21-CV-05784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32973 | SUTO, DEANNA K. | 3:21-CV-19744 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.32974 | SUTTER, GLORIA E | 3:18-CV-11248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32975 | SUTTLE, LAURA | 3:21-CV-15657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32976 | SUTTLE, LAURA | 3:18-CV-08663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32977 | SUTTLE, LAURA | 3:21-CV-09122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32978 | SUTTON, ALAN | 3:20-CV-19792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32979 | SUTTON, DANIELLE | 3:20-CV-20304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32980 | SUTTON, KATHY | ATL-L-003068-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.32981 | SUTTON, KENNETH | 3:20-CV-17296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32982 | SUTTON, LLOYD | 3:19-CV-03945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32983 | SUTTON, MELISSA | 3:21-CV-08499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32984 | SUTTON, RICK | 3:17-CV-10338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32985 | SUTTON, SHEILA | 3:17-CV-10211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32986 | SUTTON, SUZANNE | 3:21-CV-01785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32987 | SUTYAK, JUDY | 3:21-CV-07005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32988 | SUZUKI, STANLEY S | 3:20-CV-10513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32989 | SVANDA, STACIE | 3:18-CV-01885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32990 | SVATEK, KATHRYN | 3:20-CV-06485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32991 | SVELMOE, DEBRA LYNN | 3:18-CV-16313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32992 | SWAIM, SELINA | 3:21-CV-03745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32993 | SWAIN, DEBORAH | 3:20-CV-10722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32994 | SWALLOW, LISA | 3:21-CV-07352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32995 | SWALLOWS, JENNY | 3:21-CV-18207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32996 | SWAN, CAROLYN SUE | 3:20-CV-07432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32997 | SWAN, CHERRYLYN | 3:20-CV-00086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.32998 | SWAN, KAREN | 19-C-09063 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF GWINNETT COUNTY | PENDING |
| 7.32999 | SWAN, MARION T | 3:21-CV-14007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33000 | SWAN, MARK | 3:21-CV-05753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33001 | SWANAGAN, MELANIE | 3:19-CV-12507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33002 | SWANAGER, LEWIS LEE | 3:19-CV-08531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33003 | SWANCUTT, LAUREEN | 3:17-CV-11161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33004 | SWANER, NANCY | 3:21-CV-00153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33005 | SWANEY, ANNA | 3:20-CV-06635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33006 | SWANEY, PEGGY | 3:17-CV-12286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33007 | SWANGER, DIANE MOSS | 3:18-CV-16051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33008 | SWANGO, PATRICIA | 3:21-CV-16907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33009 | SWANN, ROBERT, ET AL. | 1422-CC09326-01 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.33010 | SWANN, WARFIELD | 3:19-CV-16366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33011 | SWANSON, BONNIE | 3:21-CV-08734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33012 | SWANSON, CECILY | 3:21-CV-11918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33013 | SWANSON, CHERRY | 3:21-CV-02314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33014 | SWANSON, ELIZABETH | 2019-L-5824 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.33015 | SWANSON, FRANCES | 3:17-CV-08784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33016 | SWANSON, HEIDI | 3:19-CV-16938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33017 | SWANSON, JOYCE | 3:19-CV-21608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33018 | SWANSON, MARTHA | 3:19-CV-02230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33019 | SWANSON, NICOLE | ATL-L-002699-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33020 | SWANSON, TYLER J. | 3:21-CV-15569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33021 | SWARTLING, LORRAINE | 3:19-CV-05476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33022 | SWARTZ, LYNETTE | 3:18-CV-16905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33023 | SWEANEY, JODI | 3:21-CV-05960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33024 | SWEARINGEN, LESLIE | VCU276091 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.33025 | SWEARINGIN, BRENDA SUE | 3:20-CV-17766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33026 | SWEARINGTON, LESLIE | 3:21-CV-07708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33027 | SWEAT, ESTHMON E | 3:20-CV-02269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33028 | SWEAT, LORA | 3:20-CV-17820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33029 | SWEATT, MARILYN | 3:21-CV-01797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33030 | SWECKER, BRENDA | 3:20-CV-09520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33031 | SWEDBERG, KRISTY LYNNE | 3:20-CV-15000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33032 | SWEEDEN, LOUISE | 3:21-CV-08993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33033 | SWEENEY LIGON, SHURERHONDA | 3:18-CV-10208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33034 | SWEENEY, CLAUDIA | 3:19-CV-18787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33035 | SWEENEY, JOYCE | 3:19-CV-00017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33036 | SWEENEY, JUDY | 3:19-CV-16043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33037 | SWEENEY, KIMBERLY | ATL-L-002567-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33038 | SWEENEY, LINDA | 3:19-CV-22188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33039 | SWEENEY, VIRGINIA LEE | 3:21-CV-17100 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33040 | SWEERE, SHELLEY | 3:21-CV-02138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33041 | SWEET, ELIZABETH ANN | 3:20-CV-18311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33042 | SWEET, PENNY | 3:17-CV-11052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33043 | SWEET, RICKY L | 3:20-CV-12068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33044 | SWEETEN, MELISSA J | 3:20-CV-11901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33045 | SWEETMAN, LINDA SUE | 3:20-CV-15003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33046 | SWEETSER, ANN | 3:20-CV-14019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33047 | SWEITZER-SIMENTAL, TAMMY | 3:20-CV-15364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33048 | SWENSON, BEVERLY | 3:19-CV-13275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33049 | SWENSON, CLAUDIA | 3:20-CV-06624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33050 | SWENSON, JANICE | 3:19-CV-14188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33051 | SWENSON, MARILYN | 3:18-CV-16657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33052 | SWEOWAT, AGNES | 3:19-CV-09114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33053 | SWERDLOFF, LANCIA | 3:19-CV-18470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33054 | SWETISH, ELIZABETH | 3:17-CV-08716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33055 | SWETMAN, KATHLEEN SEYMOUR | 3:18-CV-09013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33056 | SWETS, LINDA JEAN | 3:19-CV-05540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33057 | SWETT, MARY | 3:21-CV-11607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33058 | SWIACKE, MARIA | ATL-L-003203-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33059 | SWICK, PEYTON | 3:17-CV-08569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33060 | SWIFT, MARY GRACE | 3:20-CV-01203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33061 | SWIFT, TIMOTHY | 3:17-CV-07667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33062 | SWIGER, LISA | 3:17-CV-09270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33063 | SWIHART, MARY | 3:21-CV-04115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33064 | SWILLEY, KATHLEEN | 3:21-CV-12890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33065 | SWILLING, ROBERLYN | 20EV003751 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FULTON COUNTY | PENDING |
| 7.33066 | SWINDLE, KAREN | 3:17-CV-09953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33067 | SWINDLE, SUE | 3:19-CV-07815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33068 | SWINDLEHURST, CYNTHIA | 3:20-CV-07565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33069 | SWINEY, ARETHA | 3:20-CV-20075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33070 | SWINEY, JANETTE | 3:19-CV-19453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33071 | SWING, LOUISE | CACE-21-004162 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.33072 | SWINNEY, MELINDA | 3:21-CV-04911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33073 | SWINT, LARRY | 3:18-CV-17489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33074 | SWISHER, JEANETTE | 3:20-CV-17804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33075 | SWITZER, CHRISTINE | 3:18-CV-12807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33076 | SWITZER, STUART | 3:20-CV-08364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33077 | SWOPE, AVERILL KEN | 18CV328936 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.33078 | SWOPE, DEBRA L | ATL-L-000219-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33079 | SWOPE, JAMES W | 3:20-CV-16408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33080 | SYAS JR, SAMUEL | 3:20-CV-08867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33081 | SYAS, WILTON ALLEN | 3:18-CV-00152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33082 | SYBERT, PAMELA JANE | 3:20-CV-00264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33083 | SYED, YASMIN | 3:17-CV-07931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33084 | SYKES, RICHARD | ATL-L-000449-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33085 | SYKES, STEPHANIE | 3:17-CV-00569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33086 | SYLVESTER, DOROTHY | 3:19-CV-06797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33087 | SYLVESTER, JEANNE | 3:20-CV-06930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33088 | SYLVESTER, TIKIRA | 3:20-CV-17925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33089 | SYMES, KRISTINE | 3:17-CV-06862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33090 | SYMMONDS, LILA | 3:21-CV-13283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33091 | SYNCHUK, LYUDMYLA | 3:18-CV-11993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33092 | SYNDER, NANCY | 3:18-CV-09049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33093 | SYNDOR, STEPHANIE | 3:19-CV-05624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33094 | SYSLO, BEVERLY | ATL-L-1418-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33095 | SYSOUVANH, LUANN | 3:20-CV-17827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33096 | SYX, SHELIA | 3:19-CV-16896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33097 | SZABLEWSKI, LINDA | 3:21-CV-08008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33098 | SZAFRANSKI, ANNETTE | 3:18-CV-02387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33099 | SZCZERBA, MARY | 3:21-CV-09524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33100 | SZCZESNY, MARIANNE | 3:19-CV-08753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33101 | SZE-DONGHIA, MICHELE | 3:21-CV-01870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33102 | SZEKELY, DOROTHY | 3:18-CV-15762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33103 | SZITAS, VIRGINIA | 3:17-CV-13561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33104 | SZOLUSHA, MARK L | 3:21-CV-03690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33105 | SZRAMEK, WILLIAM | 3:19-CV-18822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33106 | SZUMERA, KELLY L | 3:18-CV-01135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33107 | SZWAJKOWSKI, DAVID | ATL-L-728-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33108 | SZWEJKOWSKI, MARY ELLEN | 3:17-CV-07378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33109 | SZYMANSKI, MARGARET | 3:20-CV-04330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33110 | SZYMIK, RANDALL | 3:20-CV-19810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33111 | TABARINI, BERNARD | 3:17-CV-12611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33112 | TABB, CHAMIKA | 3:20-CV-19733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33113 | TABOAS, NESTOR | 3:17-CV-10897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33114 | TABOR, MICHAEL | 3:19-CV-18648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33115 | TABOR, PEGGY ANN | 3:20-CV-15227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33116 | TABOR, SARAH | 3:18-CV-05929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33117 | TABOR, SHERRY | 3:17-CV-11344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33118 | TABOR, SHERRY | 3:21-CV-17412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33119 | TABOR, TAMMY P | 3:18-CV-09161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33120 | TACKABURY, ED | 3:18-CV-00871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33121 | TACKER, LISA D | 3:21-CV-15206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33122 | TACKETT, LATASHA | 3:21-CV-11372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33123 | TACKETT, SHEILA | 3:21-CV-09393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33124 | TACKITT, JULIA | 18CV337011 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.33125 | TADDEI, KATHRYN | 3:18-CV-01062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33126 | TADLOCK, SAM | 3:20-CV-18981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33127 | TADROS, ELLEN | 3:21-CV-12107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33128 | TADROUS, MAHA | ATL-L-002832-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33129 | TAFFEL, CINDY | 3:19-CV-18973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33130 | TAFOYA, LISA | 3:21-CV-09109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33131 | TAFOYA, ROBERT D | 3:19-CV-13023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33132 | TAGGART, CAROL | 3:19-CV-21940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33133 | TAGGART, DIANA | 3:20-CV-08748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33134 | TAGGART, DORA | 3:18-CV-00427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33135 | TAGUE, LENORA | 3:17-CV-12622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33136 | TAHAJIAN, GERALD | 3:20-CV-01035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33137 | TAHCHAWWICKAH, KIMBERLY | 3:21-CV-12821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33138 | TAHIR, NAUMAN | 3:17-CV-11096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33139 | TAIBI, LILLIAN | 3:20-CV-13168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33140 | TAIT, JENNIFER L | 3:20-CV-12299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33141 | TAKOTEY, PENNY | ATL-L-001471-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33142 | TAKUSHI, SEISHIN | 3:19-CV-19194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33143 | TALAMANTES, PATRICIA | 3:21-CV-15891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33144 | TALARICO, LYNDA | 3:20-CV-07158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33145 | TALAVERA, ADELAIDA | 3:21-CV-02171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33146 | TALAVERA, VERONICA | 3:21-CV-00431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33147 | TALBERT, KELLIE | 3:19-CV-13189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33148 | TALBOT, CAROL | 3:20-CV-05253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33149 | TALBOTT, ROBYN | 3:20-CV-12626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33150 | TALBOTT, SHERI | 3:17-CV-06078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33151 | TALERICO, ANN MARIE | 3:20-CV-01813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33152 | TALIAFERRO, LINDA | 3:21-CV-00143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33153 | TALLARIDA, KIM | 3:19-CV-22094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33154 | TALLEY, BRENDA S | 3:18-CV-01253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33155 | TALLEY, JAMES | 3:21-CV-04170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33156 | TALLEY, JUDY | 3:21-CV-08641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33157 | TALLEY, MARY | 3:21-CV-09269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33158 | TALLEY, SUSAN | 3:21-CV-09144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33159 | TALLEY, WAYDEAN | 3:20-CV-17829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33160 | TALLMAN, LORETTA | 3:19-CV-14094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33161 | TALLMAN, MELISSA | 3:17-CV-08063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33162 | TALTON, AMBER | 3:20-CV-06935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33163 | TALUCCI, BARBARA | ATL-L-2272-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33164 | TAM, TAMMY SUSAN | 3:19-CV-20323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33165 | TAMARA ANN CORKUM | CV-22-00681702-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.33166 | TAMASKA, FRANK | 3:20-CV-19283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33167 | TAMBURELLO, JOANNE B. | 3:20-CV-00023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33168 | TAMEZ, ANNA | 3:20-CV-20671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33169 | TAMOLIUNAS, SONIA | 3:21-CV-19739 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33170 | TAMOR, VINCE | 3:18-CV-12393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33171 | TAMURA, TINA | 3:17-CV-13651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33172 | TAN, REGINA | 3:18-CV-00609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33173 | TANACREDI, GLADYS | 3:21-CV-11911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33174 | TANAKA, JOYCE | 3:20-CV-06586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33175 | TANCK, SHIRLEY | 3:20-CV-11729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33176 | TANGUMA, RHONDA | 3:21-CV-01584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33177 | TANIS, BERNICE | 3:20-CV-20017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33178 | TANK, LEE ANN | 3:20-CV-17834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33179 | TANKE, ELEANOR | 3:21-CV-01435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33180 | TANKERSLEY, APRIL | 3:18-CV-13964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33181 | TANKURSLEY, BONITA | 3:20-CV-11631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33182 | TANNENBAUM, LINDA | 3:17-CV-13429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33183 | TANNER, BECKY | 3:20-CV-12225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33184 | TANNER, BILLY | 3:19-CV-15551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33185 | TANNER, KAREN | 3:20-CV-19824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33186 | TANNER, MICHAEL | 3:19-CV-19087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33187 | TANNER, REBECCA | 3:21-CV-11338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33188 | TANT, ROB | 3:18-CV-11487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33189 | TAONUS, REBECCA COLLEEN | 3:19-CV-19461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33190 | TAPIA, MILDRED YVONNE | 3:21-CV-16280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33191 | TAPLEY, ANGELA | 3:21-CV-04097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33192 | TAPLEY, GREGORY | 3:17-CV-07211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33193 | TAPP, DEBRA | 3:17-CV-09265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33194 | TAPP, DEREK | 3:20-CV-09474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33195 | TAPPAN, KADRINA | 3:21-CV-05793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33196 | TAPPER, GAIL ANN | 3:18-CV-10863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33197 | TARA LYNN KAHNIKARON HIA LA MCCOMBER | CV-23-00694034-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.33198 | TARABINI, LAURA | 3:18-CV-03606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33199 | TARALLO, THOMAS | 3:21-CV-09533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33200 | TARANGO, DEANNA MARIE | 3:19-CV-20817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33201 | TARANTINO, ROSE | 3:22-CV-01976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33202 | TARANTO, MARION | 3:17-CV-09258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33203 | TARCHEA, TAMMY | 3:19-CV-15553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33204 | TARCZAN, DOLORES | 3:19-CV-21428 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33205 | TARCZY, ANTOINETTE | 3:20-CV-07512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33206 | TARDIF, FRANCES | 3:21-CV-11197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33207 | TARDIFF, MARIANNE | 3:21-CV-18995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33208 | TARDIFF, MARIANNE | 3:21-CV-18995 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33209 | TARLOW, ERIKA | 3:18-CV-00971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33210 | TARR, ASHLEY | 3:20-CV-10686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33211 | TARR, ELIZABETH | 3:21-CV-08290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33212 | TARR, LOLA J | 3:17-CV-07626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33213 | TARRIO, DYTANIAL | 3:20-CV-03057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33214 | TARRIO, PHILLIS | 3:21-CV-04947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33215 | TARSKY, ILENE | 3:18-CV-00449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33216 | TART, BARBARA | ATL-001805-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33217 | TART, TANSHA | 3:21-CV-10289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33218 | TART, WANDA L | ATL-L-001877-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33219 | TASCHLER, JOE | ATL-L-002150-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33220 | TASHJIAN, DIAN | 3:21-CV-14832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33221 | TASSONI, PATRICIA | ATL-L-003389-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33222 | TASVIBI, SUZAN | 3:21-CV-09028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33223 | TAT, MARILYN | 3:20-CV-01643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33224 | TATE, ALEXANDRIA | 3:21-CV-05488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33225 | TATE, ANITA V | 3:20-CV-00530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33226 | TATE, ANNIE | 3:21-CV-05801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33227 | TATE, SEBASTIAN R. | 3:21-CV-14255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33228 | TATE, SHARON | 3:21-CV-03764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33229 | TATE, SHEILA | 3:20-CV-06472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33230 | TATE, SHIRLEY A | 3:21-CV-13267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33231 | TATE, STEPHANIE | 3:21-CV-17159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33232 | TATE, TIMOTHY | 3:20-CV-19345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33233 | TATE, TINA MARIE | 3:20-CV-17284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33234 | TATE, TYLANNA | ATL-L-003067-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33235 | TATE, VERONICA | 3:17-CV-10825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33236 | TATE-LEWIS, DENISE | 3:18-CV-10947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33237 | TATOR, CAROLYN GAYLE | 3:20-CV-10516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33238 | TATRO, JAIME | 3:20-CV-11864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33239 | TATUM, BARTHOLOMEW | 3:21-CV-11157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33240 | TATUM, CAROLYN | 3:18-CV-14578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33241 | TATUM, CRYSTAL Y. | 3:21-CV-15911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33242 | TATUM, FELESIA | 3:20-CV-18935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33243 | TATUM, LILLIE | 3:21-CV-02299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33244 | TAUBER, ROBERT | 3:20-CV-15639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33245 | TAUCHER, RONALD | 3:17-CV-10104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33246 | TAUMOHA'APAI, SIONE MISA NGALUMA'A | 3:21-CV-02865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33247 | TAUSCHER, CAROL | 3:18-CV-05548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33248 | TAUTEROUFF, PAUL | 3:21-CV-15434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33249 | TAUZIER, WAYNE | 3:18-CV-10987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33250 | TAUZIN, ANITA | 3:17-CV-12612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33251 | TAVAKE SAIPAIA, JUSTIN M | 3:17-CV-10289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33252 | TAVARES, APRYL | 3:20-CV-16333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33253 | TAVENDER, SHIRLEY | 3:17-CV-08713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33254 | TAVERA, ROBERTO | 3:17-CV-12272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33255 | TAWFALL, LINDA | 3:21-CV-02474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33256 | TAWNEY, CAROL | 3:20-CV-07566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33257 | TAXTER, MARY JANE | 3:17-CV-08364 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33258 | TAYARA, RANIA | 3:20-CV-18947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33259 | TAYLOR JR, JACK | 3:18-CV-09976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33260 | TAYLOR, ALFREDA | 3:20-CV-01658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33261 | TAYLOR, AMBER | 3:17-CV-08695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33262 | TAYLOR, AMBER | 3:17-CV-08194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33263 | TAYLOR, ANASTASIA | 3:17-CV-09731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33264 | TAYLOR, ANDREA | 3:21-CV-13973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33265 | TAYLOR, ANGELINE | 3:19-CV-13016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33266 | TAYLOR, ARLESTER | 3:21-CV-06076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33267 | TAYLOR, AUBREY | 3:18-CV-17008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33268 | TAYLOR, BARBARA | ATL-L-1913-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33269 | TAYLOR, BETTY | 3:21-CV-15354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33270 | TAYLOR, BEVERLY | 3:21-CV-04050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33271 | TAYLOR, CANDY | 3:21-CV-16664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33272 | TAYLOR, CARLA R | 3:19-CV-20197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33273 | TAYLOR, CAROLYN | 3:21-CV-15036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33274 | TAYLOR, CATHLEEN | 3:21-CV-10772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33275 | TAYLOR, CODY | 3:18-CV-00879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33276 | TAYLOR, CYNTHIA | ATL-L-002583-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33277 | TAYLOR, CYNTHIA | 3:21-CV-11369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33278 | TAYLOR, DANIELLE | 3:20-CV-11722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33279 | TAYLOR, DEBRA | 3:19-CV-17299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33280 | TAYLOR, DEBRA | ATL-L-002245-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33281 | TAYLOR, DEBRA ANN | ATL-L-1370-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33282 | TAYLOR, DENISE | 3:20-CV-18096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33283 | TAYLOR, DENISE D | 3:18-CV-02314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33284 | TAYLOR, DEWANNA | 3:20-CV-06125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33285 | TAYLOR, DIANE | 3:17-CV-10653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33286 | TAYLOR, EARLE | 3:18-CV-08740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33287 | TAYLOR, ELIZABETH | 3:21-CV-11486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33288 | TAYLOR, ELNORA S. | ATL-L-002957-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33289 | TAYLOR, EMILEE | 3:20-CV-17888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33290 | TAYLOR, FLORENCE | 3:21-CV-17829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33291 | TAYLOR, FLORENCE | 3:21-CV-17829 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33292 | TAYLOR, GABRIELA | 3:21-CV-08881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33293 | TAYLOR, GARY | 3:21-CV-09273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33294 | TAYLOR, GLORIA | 3:21-CV-08058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33295 | TAYLOR, GWENDOLYN | 3:17-CV-13197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33296 | TAYLOR, HOLLY | 3:17-CV-12613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33297 | TAYLOR, IOLA | 3:21-CV-10327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33298 | TAYLOR, JACQUELINE | 3:21-CV-05759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33299 | TAYLOR, JAMES | 3:20-CV-09845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33300 | TAYLOR, JAMIE | 3:21-CV-04949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33301 | TAYLOR, JANET | 3:21-CV-16290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33302 | TAYLOR, JENNIFER | 3:21-CV-17213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33303 | TAYLOR, JIMMIE | 3:18-CV-01294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33304 | TAYLOR, JONAH | 3:17-CV-10885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33305 | TAYLOR, KIM | 3:20-CV-08319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33306 | TAYLOR, LATOYA | 3:21-CV-19891 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33307 | TAYLOR, LAURA | 3:21-CV-15220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33308 | TAYLOR, LAURA | 3:19-CV-07413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33309 | TAYLOR, LAUREN | 3:20-CV-20219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33310 | TAYLOR, LAVERNE | 3:18-CV-14437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33311 | TAYLOR, LEAH | 3:17-CV-09361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33312 | TAYLOR, LEIGH | 3:20-CV-12801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33313 | TAYLOR, LINDA | 3:21-CV-00944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33314 | TAYLOR, LINDA | 3:21-CV-15424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33315 | TAYLOR, LINDA M | 3:20-CV-17882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33316 | TAYLOR, LISETTE | ATL-L-1675-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33317 | TAYLOR, LORENNA ELIZABETH | 3:21-CV-15734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33318 | TAYLOR, MARCELLA | 3:20-CV-05619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33319 | TAYLOR, MARION | 3:18-CV-01555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33320 | TAYLOR, MARION EMMA | 3:21-CV-06250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33321 | TAYLOR, MARTA | 3:21-CV-05127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33322 | TAYLOR, MARTHA | 3:20-CV-15591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33323 | TAYLOR, MARY | 3:21-CV-16464 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33324 | TAYLOR, MARY | 3:21-CV-07002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33325 | TAYLOR, MARY C | 3:18-CV-03700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33326 | TAYLOR, MARY M. | 3:19-CV-12314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33327 | TAYLOR, MELISSA | 3:17-CV-06558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33328 | TAYLOR, MICHAEL | 3:18-CV-05010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33329 | TAYLOR, MICHELLE | 3:21-CV-09625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33330 | TAYLOR, MILLARD L | 3:19-CV-17141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33331 | TAYLOR, NICCOLE | 3:20-CV-12666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33332 | TAYLOR, NIYA | 3:21-CV-19525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33333 | TAYLOR, OLLIE | 3:19-CV-18614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33334 | TAYLOR, PAMELA | 3:21-CV-13562 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33335 | TAYLOR, PAMELA | ATL-L-000899-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33336 | TAYLOR, PATRICIA A | 3:20-CV-17875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33337 | TAYLOR, PAULA | 3:17-CV-13801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33338 | TAYLOR, PEGGY | 3:21-CV-09522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33339 | TAYLOR, PEGGY | 3:21-CV-06562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33340 | TAYLOR, RENONDA | 3:18-CV-02983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33341 | TAYLOR, RICHARD | 3:19-CV-21454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33342 | TAYLOR, ROSALIND | 3:21-CV-16971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33343 | TAYLOR, SANDRA L | 3:20-CV-14023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33344 | TAYLOR, SAVITRI | 3:21-CV-03981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33345 | TAYLOR, SHANE | 3:19-CV-15535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33346 | TAYLOR, SHARION | 3:21-CV-18764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33347 | TAYLOR, SHARION | 3:21-CV-18764 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33348 | TAYLOR, SHARON | 3:20-CV-09557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33349 | TAYLOR, SHEILA | 3:21-CV-05146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33350 | TAYLOR, SHEILA | 3:21-CV-04146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33351 | TAYLOR, STEPHANIE | 3:21-CV-04273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33352 | TAYLOR, STEPHANY | 3:21-CV-05831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33353 | TAYLOR, STERLING | 3:19-CV-19380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33354 | TAYLOR, SUSAN | 3:20-CV-04394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33355 | TAYLOR, THOMAS | 3:21-CV-19750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33356 | TAYLOR, THOMAS | 3:21-CV-17908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33357 | TAYLOR, THOMAS | 3:21-CV-19750 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33358 | TAYLOR, TIFFANY | 2018-L-1628 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.33359 | TAYLOR, TIMOTHY | 3:20-CV-06305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33360 | TAYLOR, TONI | 3:20-CV-12351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33361 | TAYLOR, TRACY | 3:21-CV-09628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33362 | TAYLOR, TRUDY | 3:18-CV-10773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33363 | TAYLOR, VIRGINIA | 3:21-CV-16251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33364 | TAYLOR, VIRGINIA L | 3:17-CV-12922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33365 | TAYLOR, YAKESHIA | 3:21-CV-03975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33366 | TAYLOR, YOLANDA | 3:18-CV-16801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33367 | TAYLOR-ROBINSON, JOAN | RIC1803271 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.33368 | TAYLOR-WILLIAMS, BONNIE | 3:18-CV-12849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33369 | TEACH, TIMOTHY | 3:20-CV-13513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33370 | TEACHEY, CHARLOTTE | 3:19-CV-14632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33371 | TEAGUE, KATHY | 3:17-CV-11286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33372 | TEAGUE, SUSAN | 3:21-CV-10328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33373 | TEAGUE, TONJUA | 3:18-CV-12326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33374 | TEASDALE, CASSIE | 3:21-CV-05514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33375 | TEBBUTT, LEE | 3:18-CV-05377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33376 | TEBEEST, SANDRA | 3:21-CV-09726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33377 | TEDDER, MICHELLE | 3:21-CV-04046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33378 | TEDDER, SARA | 3:18-CV-11605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33379 | TEDFORD, BARBARA | 3:21-CV-14741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33380 | TEEPLES, RHONDA | 3:21-CV-15983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33381 | TEES, DONNA | 3:20-CV-17672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33382 | TEJANI, GULZAR | 3:20-CV-16761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33383 | TELESCA, MARISA | 3:18-CV-05666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33384 | TELFAIR, TONI | ATL-L-000642-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33385 | TELLESON, JULIE | 3:17-CV-05663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33386 | TELLIJOHN, LEON | 3:21-CV-03688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33387 | TEMBER, AUDREY N. | 3:21-CV-04126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33388 | TEMKIN, ANNA | 3:21-CV-07553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33389 | TEMPCHIN, SHEILA | 3:21-CV-00941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33390 | TEMPLE, ADDIE | 3:20-CV-09194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33391 | TEMPLE, CHERYL | 17CV318719 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.33392 | TEMPLE, CLARA | 3:21-CV-14783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33393 | TEMPLE, JEANETA | 3:19-CV-17722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33394 | TEMPLE, JESSICA | 3:20-CV-13013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33395 | TEMPLE, KEISHA | 3:21-CV-02441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33396 | TEMPLE, SHERYL S | 3:19-CV-15518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33397 | TEMPLETON, KRISTIN | 3:18-CV-09153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33398 | TENCER, DIANNE | 3:20-CV-09913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33399 | TENEBRUSO, KAREN | 3:18-CV-08671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33400 | TENENBAUM, PEARL | ATL-L-2294-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33401 | TENER, BARBARA | 3:18-CV-09926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33402 | TENGBERG, KIM LEE | 3:17-CV-08360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33403 | TENHET, CARRIEN | 3:17-CV-09041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33404 | TENIENTE, SARAH | 3:21-CV-07496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33405 | TENINTY, GARY | 16CV298395 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.33406 | TENNANT, RONALD | 3:21-CV-04288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33407 | TENNEFELD, STEPHEN | 3:19-CV-18483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33408 | TENNEY, EXIE | 3:21-CV-14871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33409 | TENNEY, MARTIN | 3:20-CV-10541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33410 | TENNYSON, HAYLEY | 3:17-CV-10927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33411 | TENNYSON, KRISTEN | 3:21-CV-18199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33412 | TENNYSON, RICKY LEE | 3:20-CV-02478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33413 | TENNYSON, SHERYL | 3:18-CV-02361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33414 | TERANDO, LORRAINE | 3:17-CV-05225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33415 | TERESA LYNN HOULE | CV-23-00697424-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.33416 | TERESA MARGARET RUTLEY | VLC-S-S-230669 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.33417 | TERFLINGER, SHERRY W. | 3:19-CV-20718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33418 | TERHUNE, CHRISTINE M | 3:18-CV-11302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33419 | TERHURNE, LOIS | 3:19-CV-14266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33420 | TERIFAJ, VICTORIA | 3:18-CV-01769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33421 | TERMINELLO, CASEY | 3:21-CV-13796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33422 | TERNER, STEVEN | 3:17-CV-11130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33423 | TERPAK, RHONDA | 3:19-CV-14299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33424 | TERRA, LEIGH | 3:20-CV-13692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33425 | TERRANO-URCIOLI, GERILYN | ATL-L-1372-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33426 | TERRAZAS, MARIA | 3:21-CV-06291 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33427 | TERRAZINO, MARY | 3:20-CV-08150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33428 | TERREBONNE, JOYCELYN | 3:19-CV-19262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33429 | TERRELL, CAROLYN | 3:18-CV-08597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33430 | TERRELL, CAROLYN | 3:21-CV-07794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33431 | TERRELL, DEBBIE | 3:18-CV-04229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33432 | TERRELL, DONNA | 3:20-CV-11363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33433 | TERRELL, GENEIVE | 3:19-CV-17333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33434 | TERRELL, LOIS | 3:18-CV-09667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33435 | TERRELL, MARY | 3:21-CV-01979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33436 | TERRELL, MILTON JAMES | 3:18-CV-01147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33437 | TERRILL, MELITA | 3:21-CV-08171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33438 | TERRY, ALICE | 3:19-CV-12749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33439 | TERRY, CAROL | 3:20-CV-16181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33440 | TERRY, CATHERINE | 3:21-CV-15512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33441 | TERRY, JEANETTE | 3:20-CV-15174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33442 | TERRY, JENNIFER | 3:18-CV-02086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33443 | TERRY, JUDY | ATL-L-002506-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33444 | TERRY, LORI DAWN | 3:20-CV-04149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33445 | TERRY, MKIJANA | 3:21-CV-02758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33446 | TERRY, PHILLIP | 3:21-CV-06621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33447 | TERRY, ROBIN | 3:19-CV-05490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33448 | TERRY, ROBIN | 3:17-CV-09563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33449 | TERRY, SABRENA | 3:21-CV-04210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33450 | TERRY, SHARON | 3:20-CV-03629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33451 | TERRY, SHARON T | 3:18-CV-11254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33452 | TERRY, SHAWNA | 3:18-CV-00587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33453 | TERRY, TANSY | 3:20-CV-20523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33454 | TERRY, TINISHA | 3:20-CV-17894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33455 | TERRY-LYNN CAROLINE WEIR | CV-23-00693815-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.33456 | TERRY-TOBIAS, DIANE | 3:20-CV-06126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33457 | TERRY-WELLS, TERESA | 3:17-CV-08710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33458 | TERWILLIGER, JUDY | 3:18-CV-16000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33459 | TESSER, AUDREY | 3:20-CV-14727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33460 | TESSMER, RANDALL | 3:19-CV-13630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33461 | TESSUM, DENISE | 3:17-CV-08730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33462 | TESTA, CAMILLA B. | 3:21-CV-15523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33463 | TESTA, JUDITH | 3:18-CV-10099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33464 | TESTA, SARAH | 3:19-CV-20688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33465 | TESTA, STEPHANIE | 3:19-CV-17968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33466 | TESTER, VICKIE | 3:21-CV-09682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33467 | TESTERMAN, MARY ALICE | 3:19-CV-16937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33468 | TETLOW, LUCY | 3:16-CV-07893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33469 | TETREAULT, CHERYL | 3:19-CV-05618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33470 | TETREAULT, RUTH | 3:18-CV-12261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33471 | TEUBERT, GEORGE | 3:20-CV-11860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33472 | TEUTA, VERONICA | 3:20-CV-06616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33473 | TEUTLE, GRACIE | 3:20-CV-17901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33474 | TEUTON, CAROLINE L | 3:19-CV-20472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33475 | TEVES, JOYCE | 3:20-CV-14028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33476 | TEW, JAMES | 3:19-CV-15250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33477 | THACKER, CASEY | 3:20-CV-18313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33478 | THACKER, DEBORAH | 3:21-CV-05496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33479 | THACKER, DOTTIE | ATL-L-847-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33480 | THACKER, KELCEY | 3:20-CV-00199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33481 | THACKER, LORA | 3:17-CV-10751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33482 | THAI, DAVID | 3:18-CV-00595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33483 | THAIN, SANDRA | 3:21-CV-00921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33484 | THAIN, SANDY | 3:20-CV-20468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33485 | THARP, JERRY | 3:17-CV-11806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33486 | THARP, VIVIAN ANN | 3:17-CV-09038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33487 | THARPE, MAGGIE | 3:21-CV-05061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33488 | THAYER, EVELINE | 3:17-CV-09812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33489 | THAYER, JULIE MARIE | 3:20-CV-11636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33490 | THAYER, LYNETTE | 3:21-CV-01991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33491 | THAYER, NELITA FAIRCHILD | 3:21-CV-15282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33492 | THAYER, NELSON | 3:20-CV-19836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33493 | THAYER-GRAHAM, MARIE | 3:20-CV-01141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33494 | THE ESTATE OF BETTY SCHWARTZ | 3:19-CV-14214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33495 | THEIS, DAVID F. | 3:21-CV-11471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33496 | THELUSMA, MARIE M | 3:20-CV-05193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33497 | THEODORE TOMBLINSON AND SUE ANN TOMBLINSON VS. CYPRUS AMAX MINERALS COMPANY, INDIVIDUALLY, AND AS SUCCESSOR TO SIERRA TALC COMPANY AND INYO TALC COMPANY, ET AL. | MID-L-05713-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.33498 | THEOLOGOU, MARK | 3:18-CV-10270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33499 | THERESA M. GARCIA VS. AVON PRODUCTS, INC., ET AL. | 20-L-4505 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.33500 | THERESA VENTURA V. JOHNSON & JOHNSON, ET AL. | 190055/2021 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.33501 | THERIOT, BEVERLY | 3:20-CV-11543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33502 | THERIOT, CHARLENE | 3:20-CV-13333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33503 | THERIOT, NANCY I | 3:18-CV-01862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33504 | THERMILUS, PATRICIA | 3:20-CV-19021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33505 | THEROUX, CLAIRE | 3:21-CV-11952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33506 | THIAC, RITA E | 3:20-CV-11751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33507 | THIBODEAU, REED | 3:21-CV-02958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33508 | THIBODEAUX, BETTIE | 3:21-CV-11408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33509 | THIBODEAUX-SHEPPARD, ELMA ROSE | 3:20-CV-19674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33510 | THIBOU, LEROY | 3:21-CV-05130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33511 | THIEL, ANUMPUM | 3:20-CV-09089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33512 | THIEL, CRYSTAL | 3:19-CV-01270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33513 | THIELEN, MICHAEL | 3:18-CV-16683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33514 | THIGPEN, DOVIE | 3:17-CV-08696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33515 | THIGPEN, JENNIFER | 3:19-CV-06417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33516 | THIGPEN, REGENA | 3:18-CV-08530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33517 | THILMANY, STEPHANIE | 3:18-CV-14160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33518 | THINT, MAYMON | 3:20-CV-03282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33519 | THIXTON, PATRICIA | 3:21-CV-09946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33520 | THOLE, RANEA | 3:17-CV-10737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33521 | THOMAS AND KAREN STRINGFELLOW V. JOHNSON & JOHNSON, ET AL. | MID-L-002906-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.33522 | THOMAS MCCAULEY AND GAIL MCCAULEY VS. BEAZER EAST, INC. F/K/A KOPPERS CO., ET AL. | MID-L-01191-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.33523 | THOMAS SCOGGAN AND EMILY TREGANOWAN VS. BRENNTAG NORTH AMERICA, ET AL. | MID-L-04064-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.33524 | THOMAS SR., FAIRSE | 3:20-CV-11137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33525 | THOMAS, ADWOA | 3:21-CV-18410 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33526 | THOMAS, ADWOA | 3:18-CV-17563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33527 | THOMAS, ALBERTA | 3:19-CV-12890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33528 | THOMAS, ALEXANDRA | 3:21-CV-14697 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33529 | THOMAS, ALICE | 3:20-CV-08419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33530 | THOMAS, ANDREA | 3:19-CV-21932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33531 | THOMAS, ANGELA | 3:20-CV-18023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33532 | THOMAS, ANNETTE | 3:20-CV-16205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33533 | THOMAS, ARLA | 3:17-CV-11124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33534 | THOMAS, ASHLEY | 3:21-CV-05583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33535 | THOMAS, BENNIE FAYE | RG18918589 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.33536 | THOMAS, BETTY | 3:20-CV-07504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33537 | THOMAS, BETTY | 3:20-CV-15062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33538 | THOMAS, BONITA C. | 3:19-CV-12912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33539 | THOMAS, BRANDI | 3:20-CV-04935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33540 | THOMAS, BRENDIA | 3:21-CV-07588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33541 | THOMAS, CECELIA | 3:21-CV-18980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33542 | THOMAS, CHARLES | 3:20-CV-13891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33543 | THOMAS, CHARLES | 3:19-CV-20457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33544 | THOMAS, CHARLIE MAE | 3:21-CV-01587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33545 | THOMAS, CHERYL | 3:20-CV-02897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33546 | THOMAS, CLARENCE | 3:20-CV-19959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33547 | THOMAS, CRYSTAL | 3:20-CV-10383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33548 | THOMAS, CRYSTAL | 3:21-CV-03069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33549 | THOMAS, CYNTHIA | 3:20-CV-06841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33550 | THOMAS, DANIELLE | 3:21-CV-05071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33551 | THOMAS, DARNELL | 3:21-CV-07905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33552 | THOMAS, DARRYL | 3:21-CV-07535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33553 | THOMAS, DEBBIE | 3:20-CV-03824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33554 | THOMAS, DEBBIE B | 3:21-CV-15513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33555 | THOMAS, DEBORAH | 3:20-CV-14031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33556 | THOMAS, DEBORAH | 3:18-CV-09866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33557 | THOMAS, DERRICKA | 3:21-CV-17343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33558 | THOMAS, DIANE | 3:21-CV-03542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33559 | THOMAS, DONNA | 3:20-CV-14626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33560 | THOMAS, DORA | 3:20-CV-11908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33561 | THOMAS, ESTHER MARIE | 3:19-CV-17875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33562 | THOMAS, GERALD | 3:20-CV-06645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33563 | THOMAS, GLORIA | 3:18-CV-02885 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33564 | THOMAS, GWENDOLYN | 3:20-CV-10786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33565 | THOMAS, HELEN MONROE HAYWARD | 3:21-CV-02648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33566 | THOMAS, JACQUELINE | 3:21-CV-05947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33567 | THOMAS, JACQUELINE | 3:21-CV-05537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33568 | THOMAS, JEANNE C | 3:19-CV-20095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33569 | THOMAS, JENNIFER | 3:20-CV-06628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33570 | THOMAS, JESSIE | 3:17-CV-12551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33571 | THOMAS, JILLONDRIA | 3:20-CV-15597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33572 | THOMAS, JIM | 3:18-CV-02100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33573 | THOMAS, JOAN M | 3:20-CV-13706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33574 | THOMAS, JOANN | 3:18-CV-00248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33575 | THOMAS, JOSEPHINE | 3:20-CV-20699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33576 | THOMAS, JOYCE | 3:21-CV-02944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33577 | THOMAS, JUANITA | 3:20-CV-17918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33578 | THOMAS, JULIUS | 3:20-CV-18648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33579 | THOMAS, KATELAN | 3:21-CV-00304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33580 | THOMAS, KATHRYN | 3:18-CV-00237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33581 | THOMAS, KENNETH | 3:17-CV-11566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33582 | THOMAS, KIMBERLY A | 3:21-CV-10119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33583 | THOMAS, KIZZY | 3:18-CV-10011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33584 | THOMAS, KOWANYA | 3:20-CV-13947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33585 | THOMAS, KRISTIN | 3:19-CV-07427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33586 | THOMAS, LAKISHA | 3:21-CV-10329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33587 | THOMAS, LAURA ANNE | 3:20-CV-18653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33588 | THOMAS, LEEOTIE | 3:20-CV-14042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33589 | THOMAS, LENORA | 3:19-CV-17511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33590 | THOMAS, LINDA | 3:17-CV-09822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33591 | THOMAS, LINDA DARLENE | 3:21-CV-00898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33592 | THOMAS, LINDA J | 3:20-CV-01581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33593 | THOMAS, LORI JAN | 3:18-CV-10361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33594 | THOMAS, LUCINDA | 3:18-CV-05025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33595 | THOMAS, LUT | 3:21-CV-02680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33596 | THOMAS, LYDIA | 3:19-CV-22190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33597 | THOMAS, LYNN | 3:17-CV-13830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33598 | THOMAS, MARGARET | 3:20-CV-05562 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33599 | THOMAS, MARGARET | 3:21-CV-03209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33600 | THOMAS, MARIE | BC678822 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.33601 | THOMAS, MARLENE | 3:21-CV-08540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33602 | THOMAS, MARY | 3:18-CV-11890 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33603 | THOMAS, MARY | 3:21-CV-07489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33604 | THOMAS, MARY ANN | 3:19-CV-00280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33605 | THOMAS, MATELINE | 3:17-CV-08691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33606 | THOMAS, MAXINE | 3:21-CV-00315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33607 | THOMAS, MICHAEL | 3:21-CV-16024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33608 | THOMAS, MONICA | 3:20-CV-17908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33609 | THOMAS, NICANORA | 3:18-CV-14391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33610 | THOMAS, OLIVIA | 3:20-CV-14775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33611 | THOMAS, OLLIE | 3:19-CV-09183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33612 | THOMAS, PAMELA | 3:21-CV-13232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33613 | THOMAS, PAMELA | 3:21-CV-09620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33614 | THOMAS, PAMELENE | ATL-L-002507-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | CONCLUDED |
| 7.33615 | THOMAS, PATRICIA A | 3:20-CV-13936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33616 | THOMAS, PEARLENA | 3:20-CV-01401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33617 | THOMAS, RHONDA | 3:21-CV-05236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33618 | THOMAS, ROBERTA | 3:21-CV-02247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33619 | THOMAS, RODERICK J | 18CV325812 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.33620 | THOMAS, ROSEANN | 3:21-CV-03196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33621 | THOMAS, ROZENA | 3:19-CV-01027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33622 | THOMAS, RUTHIE | 3:21-CV-00947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33623 | THOMAS, SANDRA | 3:20-CV-14480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33624 | THOMAS, SHANTA | 3:21-CV-08003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33625 | THOMAS, SHARON | 3:17-CV-04342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33626 | THOMAS, SHARON JOYCE | 3:20-CV-14058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33627 | THOMAS, SHERYL | ATL-L-2722-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33628 | THOMAS, SHIRLEY | 3:19-CV-19355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33629 | THOMAS, SHIRLEY | 3:20-CV-17914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33630 | THOMAS, STEPHANIE | 3:19-CV-21460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33631 | THOMAS, SUSAN | 3:20-CV-14060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33632 | THOMAS, SUSAN | 3:18-CV-13981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33633 | THOMAS, SUSAN E | 3:20-CV-02259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33634 | THOMAS, SUZANNE M. | 3:18-CV-03018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33635 | THOMAS, TANGLER | 3:21-CV-09611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33636 | THOMAS, TANYA | 3:20-CV-06766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33637 | THOMAS, TANYA A | 3:17-CV-12923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33638 | THOMAS, TATYANA | 3:19-CV-07135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33639 | THOMAS, TAWANDA | 3:20-CV-19257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33640 | THOMAS, THERESA | 3:17-CV-08638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33641 | THOMAS, TIMOTHY | 3:19-CV-20506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33642 | THOMAS, TONI | 3:21-CV-16187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33643 | THOMAS, TRACY L | 3:18-CV-00764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33644 | THOMAS, VICKY L | 3:20-CV-01686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33645 | THOMAS, WANDA | 3:21-CV-18685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33646 | THOMAS, WANDA M | 3:17-CV-12256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33647 | THOMAS-LEWIS, SHEILA | 3:21-CV-16034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33648 | THOMASON, CONNIE | 3:20-CV-02307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33649 | THOMASON, DONNA | 3:21-CV-15514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33650 | THOMASON, GEORGE W | 3:19-CV-18254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33651 | THOMASON, SARAH | 3:21-CV-11487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33652 | THOMASON, VIRGINIA MARIE | 3:17-CV-06020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33653 | THOMAS-SALVATI, KAREN | 3:21-CV-01578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33654 | THOMASSIAN, REINA | 3:20-CV-13105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33655 | THOMASTON, SHARON | 3:21-CV-16041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33656 | THOMPKINS, ALBERT | 3:19-CV-19897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33657 | THOMPKINS, DORRINE | 3:21-CV-02070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33658 | THOMPKINS, PATRICIA | 3:20-CV-06053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33659 | THOMPSON JR, DONALD EUGENE | 3:20-CV-00611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33660 | THOMPSON JR., WALTER | 3:16-CV-08722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33661 | THOMPSON, ANDREA | 3:18-CV-01829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33662 | THOMPSON, ANGELA | 3:20-CV-04867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33663 | THOMPSON, ANNETTE L | 3:19-CV-18028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33664 | THOMPSON, APRYL | 3:21-CV-17652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33665 | THOMPSON, AUDREY | 3:18-CV-11019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33666 | THOMPSON, BARBARA | 3:19-CV-14248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33667 | THOMPSON, BARBARA | 3:21-CV-03935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33668 | THOMPSON, BARBARA | 3:21-CV-10776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33669 | THOMPSON, BARBY | 3:21-CV-00036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33670 | THOMPSON, BRENDA | 3:21-CV-09062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33671 | THOMPSON, CALVIN | 3:20-CV-03673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33672 | THOMPSON, CARLA | 3:17-CV-11473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33673 | THOMPSON, CAROL | 3:18-CV-08304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33674 | THOMPSON, CHARLENE | 3:18-CV-11679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33675 | THOMPSON, CHRISTIANA | 3:19-CV-13320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33676 | THOMPSON, CHRISTINE | 3:19-CV-12892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33677 | THOMPSON, CHRISTINE | 3:21-CV-07748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33678 | THOMPSON, CONNIE | 3:18-CV-16099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33679 | THOMPSON, CRYSTAL | 3:21-CV-04667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33680 | THOMPSON, DANIA | 3:20-CV-15295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33681 | THOMPSON, DANIEL | 3:21-CV-09473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33682 | THOMPSON, DEBBIE | 3:17-CV-09033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33683 | THOMPSON, DEBORAH | 3:21-CV-17892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33684 | THOMPSON, DIANNE | 3:17-CV-12831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33685 | THOMPSON, DONNIE R | 3:19-CV-20936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33686 | THOMPSON, ELIZABETH | 3:20-CV-06937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33687 | THOMPSON, GERALDINE | 3:17-CV-11285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33688 | THOMPSON, HELEN | 3:20-CV-05863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33689 | THOMPSON, HELEN FAYE | 3:20-CV-13840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33690 | THOMPSON, HENRIETTA | 3:21-CV-00017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33691 | THOMPSON, HOLLY K | 3:18-CV-16470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33692 | THOMPSON, JACQUELINE | 3:20-CV-14260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33693 | THOMPSON, JAMES | 3:17-CV-12361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33694 | THOMPSON, JANICE | 3:21-CV-14918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33695 | THOMPSON, JEAN | 3:20-CV-20168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33696 | THOMPSON, JEFFREY L. | 3:19-CV-05688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33697 | THOMPSON, JOAN | 3:18-CV-01295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33698 | THOMPSON, JOANN | 3:17-CV-09252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33699 | THOMPSON, JUDITH | 3:21-CV-17407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33700 | THOMPSON, KAREN | 3:17-CV-09030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33701 | THOMPSON, KAREN | 3:21-CV-13797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33702 | THOMPSON, KAREN, ET AL. | 3:17-CV-07924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.33703 | THOMPSON, KIMBERLY | 3:21-CV-05243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33704 | THOMPSON, LAURA | ATL-L-2295-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33705 | THOMPSON, LILLIAN | 3:17-CV-17780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33706 | THOMPSON, LINDA | 3:20-CV-17969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33707 | THOMPSON, LINDA | 3:20-CV-17966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33708 | THOMPSON, LISA | 3:21-CV-11378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33709 | THOMPSON, LISA | 3:20-CV-13322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33710 | THOMPSON, LISA | 3:21-CV-04771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33711 | THOMPSON, LOIS | 3:20-CV-11369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33712 | THOMPSON, LORNA | 3:20-CV-09325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33713 | THOMPSON, LYNDA | 3:20-CV-02366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33714 | THOMPSON, MADGE TERRY | 3:20-CV-11936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33715 | THOMPSON, MAGDALINE | 3:18-CV-16182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33716 | THOMPSON, MARY | 3:21-CV-04129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33717 | THOMPSON, MARY | 3:21-CV-06089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33718 | THOMPSON, MARYBETH | 3:21-CV-04518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33719 | THOMPSON, MAURICE | 3:18-CV-03236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33720 | THOMPSON, MAVARIE | 3:21-CV-05135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33721 | THOMPSON, NATALIE | 3:17-CV-08690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33722 | THOMPSON, NATASHA | 3:21-CV-14350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33723 | THOMPSON, PAMELA | 3:21-CV-06191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33724 | THOMPSON, PATRICIA | 3:17-CV-10520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33725 | THOMPSON, PATRICIA | 3:18-CV-08629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33726 | THOMPSON, PATRINA | 3:20-CV-15653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33727 | THOMPSON, PEGGY | 3:21-CV-15169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33728 | THOMPSON, PEGGY | 3:21-CV-05909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33729 | THOMPSON, RACHEL L | 3:21-CV-05867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33730 | THOMPSON, RANDEL | ATL-L-002389-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33731 | THOMPSON, RENA | 3:19-CV-14260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33732 | THOMPSON, ROBERT | 3:18-CV-16979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33733 | THOMPSON, SAVANNAH | 3:20-CV-14559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33734 | THOMPSON, SHIRLEY | 3:20-CV-19952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33735 | THOMPSON, SUE ANN | 3:17-CV-12859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33736 | THOMPSON, SUSAN | 3:18-CV-17289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33737 | THOMPSON, SUSAN | 3:21-CV-09886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33738 | THOMPSON, SUSAN M. | 3:17-CV-05035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33739 | THOMPSON, SYLVIA | 3:17-CV-09026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33740 | THOMPSON, TAMMY | 3:18-CV-02542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33741 | THOMPSON, TANISHA | 3:21-CV-17770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33742 | THOMPSON, TANYA | 3:18-CV-08374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33743 | THOMPSON, TANYA | 3:21-CV-19201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33744 | THOMPSON, TARA | 3:17-CV-10947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33745 | THOMPSON, TERIA LETISA | 3:18-CV-03992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33746 | THOMPSON, TERRY | 3:19-CV-21504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33747 | THOMPSON, VALERIE | 3:18-CV-11962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33748 | THOMPSON, VERNA | 3:17-CV-09629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33749 | THOMPSON, VIRGINIA | 3:21-CV-04786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33750 | THOMPSON, WANDA | 3:21-CV-13066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33751 | THOMPSON, WILLIAM | 3:21-CV-07941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33752 | THOMPSON-JOHNSON, SHARLENE | 3:21-CV-06151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33753 | THOMSEN, LINDA | 3:21-CV-18025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33754 | THOMSON, LAURIE | 3:19-CV-20594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33755 | THOMSON, LYNNE | 3:17-CV-11840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33756 | THOMSON, SARA | 3:21-CV-09278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33757 | THORDARSON, MARILYN | 3:19-CV-16079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33758 | THORESON, SUSAN | 3:17-CV-12451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33759 | THORN, DORIS E | 3:20-CV-00318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33760 | THORNBERRY, PATRICIA GATES | 3:21-CV-02927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33761 | THORNBURG, BILL | 3:21-CV-08286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33762 | THORNBURG, PEGGY | ST19CV0649 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF CLARKE COUNTY | PENDING |
| 7.33763 | THORNE, CINDY | 3:18-CV-02663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33764 | THORNE, JOANN | ATL-L-003637-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33765 | THORNE, THOMAS | 3:20-CV-01455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33766 | THORNELL, BENNIE | 3:17-CV-13283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33767 | THORNER, FRITZI | 3:19-CV-21868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33768 | THORNHILL, DONNA | 3:20-CV-18776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33769 | THORNHILL, MARTIA | 3:21-CV-06347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33770 | THORNOCK, SHIRLEY | 3:17-CV-13014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33771 | THORNSBERRY, ORIE | ATL-L-433-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33772 | THORNTON, CARRIE | 3:20-CV-00273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33773 | THORNTON, DENISE | 3:18-CV-12256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33774 | THORNTON, IMANI | 3:21-CV-01593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33775 | THORNTON, JEAN | 3:20-CV-18962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33776 | THORNTON, KARLA | 3:20-CV-15874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33777 | THORNTON, PAMELA LEWIS | 3:20-CV-02370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33778 | THORNTON, RACHAEL | 3:20-CV-17981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33779 | THORNTON-LEWIS, TISHIA | 3:21-CV-00342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33780 | THORP JR., GEORGE | 3:20-CV-19868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33781 | THORP, SHARON | 3:18-CV-08711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33782 | THORPE, CHRISTEEN | 3:21-CV-12237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33783 | THORPE, DEBORAH | CU-17-00075 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BENITO | PENDING |
| 7.33784 | THORPE, ELAINE | 3:19-CV-02134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33785 | THORPE, KYLE | 3:21-CV-04053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33786 | THORPE, VIOLA IVY | 3:16-CV-08827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33787 | THORSON, CONNIE | 3:18-CV-14025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33788 | THORSON, RANDI H | 3:20-CV-01820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33789 | THOUN, SALLY | 3:19-CV-12733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33790 | THOVSON, ALEXA | 3:21-CV-18148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33791 | THRASH, MARY | 3:19-CV-12317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33792 | THRASH, SYRENTHIA | 3:19-CV-05614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33793 | THRASHER, PAMELLA | 3:21-CV-19155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33794 | THRASHER, PAMELLA | 3:21-CV-19155 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33795 | THRASHER, RHONDA | 3:20-CV-17985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33796 | THRASHER, TRACEY | 3:20-CV-17639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33797 | THREADGILL, SOREN | BC-617311 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.33798 | THREATT, TONYA | 3:20-CV-18009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33799 | THROOP, KIM | 3:18-CV-01377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33800 | THROWER, PATSY | 3:18-CV-09738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33801 | THWEATT, NAKIA | 3:20-CV-11140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33802 | THURMAN, JUDITH | 3:21-CV-01534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33803 | THURMAN, MARGARET | ATL-L-100-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33804 | THURMOND, MARGARET | 3:20-CV-01935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33805 | THURSTON, SHERILYN | 3:20-CV-19409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33806 | THWEATT, JOANNE | 3:18-CV-02078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33807 | TIBBETTS, ROSALIE | CVPO187090S | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - MENDOCINO COUNTY | PENDING |
| 7.33808 | TIBBETTS, SARA | 3:17-CV-10429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33809 | TICE, SARAH | 3:18-CV-16447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33810 | TICEAHKIE, JANICE | 3:17-CV-11581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33811 | TICHENOR, VICKI J | 3:21-CV-03292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33812 | TIDLINE, WANDA | 3:18-CV-12951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33813 | TIDWELL, CAIRLTON | 3:21-CV-06550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33814 | TIDWELL, MADELINE | 3:21-CV-11806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33815 | TIEDECK, BETTY | 3:20-CV-19698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33816 | TIEDEMAN, CAROLYN | 3:20-CV-13196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33817 | TIEDEMANN, TINA | 3:21-CV-13275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33818 | TIEDT, ELIZABETH | 3:21-CV-04166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33819 | TIEMAN, MARY ANN | 3:20-CV-18664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33820 | TIERNAN, DORIS | 3:20-CV-05792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33821 | TIERNEY, COLLEEN | 3:20-CV-09480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33822 | TIERNEY, DANIEL O | 3:19-CV-13387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33823 | TIERNEY, KATHERINE | 3:17-CV-13650 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33824 | TIERNEY, KATHERINE | 3:20-CV-16125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33825 | TIETGE, HANSI E | 3:20-CV-00780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33826 | TIFFANY, JENNIFER | 21STCV01985 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.33827 | TIGHE, JACQUELINE | 3:20-CV-12252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33828 | TIJERINA, CLAUDIA | 3:18-CV-10830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33829 | TILBURY SHENEA | 3:19-CV-21025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33830 | TILDEN, RAYMOND | 3:20-CV-19851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33831 | TILFORD, LORETTA J | ATL-L-002786-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33832 | TILKIN, PETER | ATL-L-00070120 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33833 | TILL, CONNIE | 3:19-CV-07832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33834 | TILL, GLADYS | ATL-L-000274-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33835 | TILLER, SUZANNE | 3:20-CV-19137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33836 | TILLERY, DORIS R. | 3:19-CV-03705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33837 | TILLERY, FRANCHESSKA | 3:21-CV-06119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33838 | TILLEY, DOROTHY | 3:20-CV-15263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33839 | TILLEY, SUSAN | 3:20-CV-06592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33840 | TILLEY, WELLINGTON | 3:20-CV-18595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33841 | TILLMAN, AMY | 3:19-CV-12782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33842 | TILLMAN, BRYENT | 3:21-CV-06612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33843 | TILLMAN, CARL | 3:21-CV-03045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33844 | TILLMAN, LOTTIE | 3:19-CV-14262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33845 | TILLMAN, MICHAEL | 3:18-CV-08403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33846 | TILLMAN, REGINA | 3:21-CV-16649 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33847 | TILLMAN, SHELIA | 3:20-CV-12490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33848 | TILNEY, LEONARD | 3:19-CV-21104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33849 | TILTON, MARY | 3:17-CV-11153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33850 | TIMA, CHERYL | 3:19-CV-18581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33851 | TIMAR, JUDITH | 3:18-CV-16621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33852 | TIMBERLAKE, JAYNE | 3:19-CV-12153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33853 | TIMES, HILLARY | 3:20-CV-18018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33854 | TIMIAN, KELLY | 3:18-CV-16383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33855 | TIMIAN, YVONNE | 3:17-CV-09275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33856 | TIMM, LISA A | 3:21-CV-15515 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33857 | TIMMER, PERRY | 3:21-CV-04112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33858 | TIMMERMAN, EUGENE | 3:21-CV-05624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33859 | TIMMINS, HELEN A. | 3:18-CV-16868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33860 | TIMMONS, DAVID | 3:17-CV-13540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33861 | TIMMONS, ELIZABETH | 3:20-CV-06540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33862 | TIMMONS, RHONDA | 3:21-CV-02109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33863 | TIMMONS, SARAH I | 3:20-CV-16301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33864 | TIMMS, GINGER | 3:18-CV-05019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33865 | TIMMS, JANENE, ET AL. | 1622-CC-00837 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.33866 | TIMMS, RANDY | 3:21-CV-08361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33867 | TIMONE, REGINA | 3:21-CV-09463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33868 | TIMOTHY FALTUS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHARI FALTUS V. COLGATE-PALMOLIVE, CO., ET AL. | 17-L-0751 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | PENDING |
| 7.33869 | TIMOTHY FOUCH AND KAREN FOUCH, AS PERSONAL REPRESENTATIVES OF THE ESTATE OF KATIE FOUCH V. JOHNSON & JOHNSON, ET AL. | 21-007997-NP | TALC RELATED PERSONAL INJURY | MI - CIRCUIT COURT - WAYNE COUNTY | PENDING |
| 7.33870 | TIMPANO, GERALD | 3:20-CV-00091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33871 | TIMPONE, BETTYANN | 3:20-CV-15934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33872 | TIMS, EMMA JEAN | 3:20-CV-19390 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33873 | TIMS, PATRICIA | 3:18-CV-03994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33874 | TIN, PRIM | 3:18-CV-10355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33875 | TINA GUNN, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARGARET BOTTOMS V. CBS CORPORATION, ET AL. | 20-L-1493 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.33876 | TINA HARRAH AS THE SURVIVING HEIR TO STEVEN HARRAH V. 3M COMPANY, ET AL. | 2022-CC00696 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.33877 | TINCHER, ELIZABETH | 3:17-CV-09564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33878 | TINCOMBE, CAROLINE | ATL-L-002833-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33879 | TINDALL, ANGELA | 3:20-CV-19073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33880 | TINDER, MARY | 3:21-CV-00794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33881 | TINER, JAMES | 3:18-CV-08138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33882 | TINGEL, MARCIA | 3:17-CV-13538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33883 | TINGHINO, ISABEL | 3:19-CV-17004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33884 | TINGLER, JACQUELINE | 3:20-CV-18029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33885 | TINGSTROM, JAMES | 3:17-CV-00839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33886 | TINKHAM, KAREN L | 3:18-CV-09485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33887 | TINNEY, SHIRLEY | 3:19-CV-06778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33888 | TINOCO, RAMONA | 3:17-CV-11149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33889 | TINSLEY, DONNA M | 3:19-CV-00316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33890 | TINSLEY, LACRESSA | 3:20-CV-18033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33891 | TINSLEY, MICHELLE | 3:21-CV-08251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33892 | TIPP, MARIAN | 3:21-CV-07755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33893 | TIPPETT, CHRISTY K | 3:19-CV-20417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33894 | TIPPETT, SHERRI | 3:19-CV-10401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33895 | TIPTON, CHERYL | 3:17-CV-07935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33896 | TIPTON, GERMAINE | 3:21-CV-14877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33897 | TIPTON, LINDA C | 3:21-CV-00620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33898 | TIPTON, TERESA | 3:20-CV-02967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33899 | TIPTON-BELL, JILL | 3:18-CV-08566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33900 | TISCHLER, MOLLY | 3:19-CV-17514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33901 | TISCHNER, JOYCE | ATL-L-348-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33902 | TISDALE, SUSAN | 3:21-CV-13152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33903 | TISI, JESSICA | 3:20-CV-02144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33904 | TISINO, DEBBIE | 3:20-CV-18815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33905 | TISINO, DEBRA | 3:21-CV-04618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33906 | TITTLE, DEBORRA | 3:20-CV-13134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33907 | TITTLE, RENA | 3:20-CV-18043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33908 | TITTLE, TOMMIE | 3:19-CV-20242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33909 | TITUS, ROSALYNNE | 3:17-CV-00967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33910 | TITUS, SHARON | 3:20-CV-03617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33911 | TITUS, TRACY | 3:20-CV-11848 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33912 | TKACIK, DAVID | ATL-L-002198-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33913 | TLAPA, GUADALUPE | 3:21-CV-02035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33914 | TLOCZKOWSKI, PATRICA AND RICHARD TLOCZKOWSKI | ATL-L-1658-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33915 | TLUSTY, EMIL | ATL-L-002238-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33916 | TOALE, MARY | 3:19-CV-15154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33917 | TOBACK, SUSANNE | 3:21-CV-19696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33918 | TOBACK, SUSANNE | 3:21-CV-19696 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.33919 | TOBAGI, MILEN | 3:20-CV-18083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33920 | TOBEY-BOWERS, BRITTANY | 3:21-CV-01604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33921 | TOBIAS, DOROTHY | 3:19-CV-06118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33922 | TOBIAS, ROMONA | 3:21-CV-02414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33923 | TOBIAS, SARAH | 3:21-CV-05458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33924 | TOBIN, ALEXANDER | 3:21-CV-12712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33925 | TOBIN, ELIZABETH | 3:17-CV-09023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33926 | TOBIN, ROBERT A. | 3:21-CV-11488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33927 | TOBLER, BETTY | 3:20-CV-18963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33928 | TOBLIN, EILEEN | 3:19-CV-16042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33929 | TOCCHINI, DELPHINE | 3:19-CV-00018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33930 | TOCHE, MICHELLE | 3:20-CV-18086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33931 | TODD SPENCER AND MIRIAM BHARAMI | 190025/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.33932 | TODD, ARTHUR | 3:21-CV-11610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33933 | TODD, ASALEE | 3:20-CV-16028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33934 | TODD, BECKY | 3:19-CV-14107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33935 | TODD, BEVERLY | 3:17-CV-09246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33936 | TODD, CHRISTINA | 3:20-CV-16061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33937 | TODD, CHRISTINA L | 3:20-CV-18004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33938 | TODD, CHRISTINE | 3:17-CV-10773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33939 | TODD, CHYRISE | 3:21-CV-05084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33940 | TODD, CYNTHIA | 3:18-CV-08215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33941 | TODD, EMMA JEAN | 3:17-CV-07094 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33942 | TODD, GABLE | 3:20-CV-09783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33943 | TODD, JAMES | 3:21-CV-07871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33944 | TODD, JAMES | 3:19-CV-21461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33945 | TODD, JOANNE | 3:20-CV-10398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33946 | TODD, LILLIAN | 3:21-CV-06985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33947 | TODD, MADONNA M. | 3:21-CV-11296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33948 | TODD, STACY | 3:20-CV-14498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33949 | TODDY, OLGA | 3:20-CV-16145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33950 | TODECHEENE, CAROL | 3:17-CV-12832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33951 | TODISH, BARBARA | ATL-L-002074-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33952 | TOENISKOETTER, PATRICIA | 3:20-CV-18642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33953 | TOEPPER, JOYCE | 3:21-CV-09492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33954 | TOFTNESS, ELLA JUNE | ATL-L-003159-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33955 | TOKARSKI, MARLENE | 3:20-CV-08273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33956 | TOLAN, BONITA | 3:18-CV-10100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33957 | TOLAND, DEBBIE | 3:20-CV-05982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33958 | TOLBERT, ANGELA | 3:18-CV-02770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33959 | TOLBERT, ANTIONETTE | 3:21-CV-11462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33960 | TOLBERT, BRENDA | 3:21-CV-16616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33961 | TOLBERT, CAROLINE | 3:20-CV-19452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33962 | TOLBERT, CATHERINE | 3:21-CV-17299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33963 | TOLBERT, DOROTHY | ATL-L-003568-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33964 | TOLBERT, JOE EDWARD | 3:18-CV-01401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33965 | TOLBERT, MELVIN GENE | 3:20-CV-03322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33966 | TOLBERT, SONJA | 3:21-CV-09339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33967 | TOLEDO, SATURNIA | 3:21-CV-06887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33968 | TOLEN, MARGARET | 3:20-CV-18671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33969 | TOLER, MARLINE | 3:19-CV-20238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33970 | TOLER, NATASHA | ATL-L-002390-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33971 | TOLER, STEPHANIE | 3:21-CV-03990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33972 | TOLES, FELICIA | 3:21-CV-16911 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33973 | TOLES, MANDRILL | 3:19-CV-18048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33974 | TOLHURST, LINDA | 3:21-CV-03852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33975 | TOLIN, SHELIA | 3:19-CV-13411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33976 | TOLIVER, EDWARD | 3:20-CV-20732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33977 | TOLIVER, MICHELLE | 3:17-CV-06734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33978 | TOLIVER, REGINA | ATL-L-149-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.33979 | TOLIVER, RENEE | 3:20-CV-09326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33980 | TOLLARI, PATRICIA A | 3:18-CV-01292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33981 | TOLLE, GAYLE | 3:18-CV-03095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33982 | TOLLIS, JANINE | 3:21-CV-11883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33983 | TOLLISON, LINDA | 3:18-CV-09065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33984 | TOLLIVER, PAUL | 3:17-CV-02976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.33985 | TOLLOTY, BARBARA K | 3:20-CV-16227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33986 | TOM, MAGGIE A. | 3:21-CV-15233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33987 | TOMASELLO, CLAUDETTE | 3:21-CV-14178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33988 | TOMASI, AMY | 3:18-CV-00569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33989 | TOMBLIN, LINDA | 3:21-CV-01701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33990 | TOMBLIN, MARY S | 3:20-CV-14294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33991 | TOME, JEANETTE | 3:20-CV-15258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33992 | TOME, STEVE | 3:20-CV-19874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33993 | TOMESCH, EDWINA L | 3:19-CV-22235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33994 | TOMICH, BEVERLY | 3:20-CV-00280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33995 | TOMLIN, DWENAH | 3:19-CV-18172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33996 | TOMLINSON, KIMBERLY | 3:21-CV-09320 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33997 | TOMLINSON, LINN | 3:21-CV-04459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33998 | TOMPKINS, BONNIE | 3:17-CV-09418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.33999 | TOMPKINS, MARSHA | 3:19-CV-16933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34000 | TOMPKINS, SANDRA | 3:20-CV-14973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34001 | TOMPKINS, VIRGINIA | 3:17-CV-09733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34002 | TOMS, CYNTHIA | 3:21-CV-08185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34003 | TOMS, LINDA | 3:20-CV-18090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34004 | TOMS, MADELINE | 3:17-CV-11391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34005 | TONDREAU, MARY A | 3:20-CV-19975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34006 | TONER, JOAN | 3:20-CV-00168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34007 | TONEY, CYNTHIA | 3:19-CV-13188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34008 | TONEY, HEATHER | 3:20-CV-01343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34009 | TONEY, HELENE M | 3:19-CV-16357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34010 | TONEY, LOUISE | 3:19-CV-13659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34011 | TONEY, TAWANA | 3:21-CV-13022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34012 | TONEY, THERESA | 1:21-CV-02741 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.34013 | TONGE, CHRISSIE LYNN | 3:20-CV-11530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34014 | TONSETH, EDWIN | 3:21-CV-19424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34015 | TONSETH, EDWIN | 3:21-CV-19424 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34016 | TONYA WHETSEL, AS REPRESENTATIVE OF THE ESTATE OF BRANDON WHETSEL, DECEASED, V. ARKEMA, INC. INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO PENNWALT CORPORATION, ET AL. | 1816-CV14915 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - JACKSON COUNTY | PENDING |
| 7.34017 | TOOD, PATRICIA | 3:18-CV-17158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34018 | TOOMER, WILLIAM C. | ATL-L-001119-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34019 | TOOMEY, CAROL | 3:21-CV-18735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34020 | TOOTHMAN, MARY | 3:20-CV-19226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34021 | TOPITA, ANTHONY | 3:21-CV-12440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34022 | TOPLENSZKI, EVA | 3:19-CV-12948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34023 | TOPOL, REGI | 3:21-CV-03875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34024 | TOPP, DONNA | 3:21-CV-10330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34025 | TOPPINS, JOHNNY | 3:20-CV-04349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34026 | TOPPS, MARTHA M | 3:20-CV-13272 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34027 | TORBETT, TONYA | 3:21-CV-07059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34028 | TORHURST, LINDA | 3:20-CV-16140 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34029 | TORIBIO, LEILANI | 17CV318681 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34030 | TORNES, LEYLA | 3:20-CV-06323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34031 | TORO, DOREEN | 3:20-CV-15791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34032 | TORO, SANDY | 3:18-CV-01261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34033 | TORRE, NANCY A. | ATL-L-000853-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34034 | TORRES, ADDY | 3:20-CV-01628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34035 | TORRES, ANA | 3:21-CV-06002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34036 | TORRES, ANGELICA | 3:21-CV-12857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34037 | TORRES, ANN | 3:19-CV-01138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34038 | TORRES, BETTY | BC657839 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.34039 | TORRES, DELIA | 3:21-CV-02478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34040 | TORRES, JESSICA | 3:17-CV-10776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34041 | TORRES, JOSEFINA | CIVDS1803670 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.34042 | TORRES, JOSEPHINE | 3:19-CV-18500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34043 | TORRES, KIMBERLY | 3:20-CV-12135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34044 | TORRES, LEANN | 3:21-CV-13608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34045 | TORRES, LIGIA | 3:20-CV-03620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34046 | TORRES, LINDA | 3:18-CV-08965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34047 | TORRES, LUISA | 3:19-CV-14570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34048 | TORRES, LYDIA | 3:21-CV-18242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34049 | TORRES, LYDIA | 3:21-CV-18242 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34050 | TORRES, MARCELA | 3:20-CV-20315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34051 | TORRES, MARGARET | 3:21-CV-06138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34052 | TORRES, MARIA | 3:19-CV-09313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34053 | TORRES, MARTIN | 3:18-CV-12368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34054 | TORRES, MELISSA | 3:17-CV-10685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34055 | TORRES, NIVIA | 3:17-CV-06713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34056 | TORRES, ROXANA | 3:18-CV-10101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34057 | TORRES, SAMUEL RIVERA | 3:21-CV-05568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34058 | TORRES, WANDA | 3:21-CV-16620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34059 | TORRES, YERENIE | 3:21-CV-02129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34060 | TORREY, CATHERINE | 3:17-CV-00941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34061 | TORRY, CATHERINE | 3:21-CV-05735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34062 | TORSKE, JULIE | 3:19-CV-10544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34063 | TORZILLI, MILDRED | 3:21-CV-02966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34064 | TOSCANO, MARY E | 3:18-CV-15120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34065 | TOSKIN, KATHY LEE | 3:17-CV-12237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34066 | TOTH, JANE M | ATL-L-003390-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34067 | TOTOS, KAREN | 3:17-CV-05488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34068 | TOTTERDALE, DARYL | 3:18-CV-12786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34069 | TOUCHSTONE, SHIRLEY | 3:21-CV-11122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34070 | TOUCHTON, VICKY | 3:21-CV-10777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34071 | TOUCHTON, VICKY | 3:21-CV-18801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34072 | TOUPS, JUDITH | 3:18-CV-13779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34073 | TOURE, ADEYEMI | 3:21-CV-13975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34074 | TOURO, THEONE | 3:17-CV-11318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34075 | TOUSEY, DEBRA | 3:19-CV-22095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34076 | TOUTANT, LISA | 3:18-CV-16784 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34077 | TOVAR, MARIE | 3:18-CV-16001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34078 | TOWLER, BEVERLY | 3:18-CV-03877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34079 | TOWNER, ALICE | 3:21-CV-04688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34080 | TOWNES, ANNETTE | 3:20-CV-19610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34081 | TOWNS WILSON, DEMETRIA L | 3:20-CV-18010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34082 | TOWNS, RAY T | 3:19-CV-15594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34083 | TOWNS, ROSA | 3:20-CV-11313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34084 | TOWNSEN, NATHAN | 3:17-CV-10583 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34085 | TOWNSEND, BRUCE | 3:21-CV-16598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34086 | TOWNSEND, DONALD | 3:20-CV-19978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34087 | TOWNSEND, JAMIE | 3:20-CV-03025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34088 | TOWNSEND, JUSTINE | 3:19-CV-14344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34089 | TOWNSEND, KESIA M | 3:21-CV-19166 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34090 | TOWNSEND, LAURIE | 3:18-CV-01270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34091 | TOWNSEND-FLEET, PATRICIA | 3:20-CV-16273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34092 | TOWSON, SUZAN C. | 3:21-CV-18777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34093 | TOY, HOWARD | 3:20-CV-06977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34094 | TOYNBEE, SHERRI | 3:21-CV-18220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34095 | TRAAEN, JAN | 3:21-CV-14057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34096 | TRACEY LEE-ANN NICKLE | VLC-S-S-230668 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.34097 | TRACI CHANCELLOR V. CBS CORPORATION, ET AL. | 3:21-CV-14137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34098 | TRACI CHANCELLOR V. CBS CORPORATION, ET AL. | 190155/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.34099 | TRACY RODRIGUEZ AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERTO RODRIGUEZ V. WALGREEN CO., ET AL. | 21-L-3823 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.34100 | TRACY, JASMINE M | 3:17-CV-11966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34101 | TRADER, BRITTANY D | 3:21-CV-01250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34102 | TRADER, EDYTHE | ATL-L-002067-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34103 | TRAESTER, ELIZABETH | 3:19-CV-16040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34104 | TRAHAN, JEWELL | 3:21-CV-09926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34105 | TRAHAN, KATINA | 3:19-CV-20228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34106 | TRAHAN, KIMBERLY | 3:17-CV-09589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34107 | TRAHAN, MELODY | 3:21-CV-05430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34108 | TRAHAN, PATRICIA | 3:18-CV-01834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34109 | TRAHERN, DEBRA | 3:18-CV-01529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34110 | TRAIL, RITA A | 3:21-CV-06100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34111 | TRAINER, SCOTT | 3:18-CV-04142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34112 | TRAINHAM, VALARIE | 3:20-CV-08986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34113 | TRAINOR, TAYLOR N | 3:20-CV-10417 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34114 | TRAISTER, KATHLEEN | 3:19-CV-20711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34115 | TRAMEL, LESLIE | 3:17-CV-09910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34116 | TRAMMEL, HAROLD SR. | 3:17-CV-04961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34117 | TRAMMELL, DONNA | 3:20-CV-07219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34118 | TRAMMELL, EVONNA | 3:21-CV-01011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34119 | TRAMONTANO, PAMELA | 3:18-CV-03288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34120 | TRAMONTOZZI, DAN | 3:18-CV-14751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34121 | TRAN, CHANH | ATL-L-002199-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34122 | TRAN, NIKKI | 3:21-CV-12045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34123 | TRAN, THUY | 3:20-CV-03014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34124 | TRAN, TUYET-NHUNG | 3:20-CV-08646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34125 | TRANBARGER, GLENDA | 3:19-CV-07816 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34126 | TRAPAGA, MARTHA | 3:20-CV-13159 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34127 | TRAPANI, NORENE | 3:20-CV-15547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34128 | TRAPINI, SYLVIA | 3:17-CV-11409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34129 | TRAPP, DEBORAH | 3:20-CV-03593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34130 | TRAPPLER, WILMA | 3:19-CV-19571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34131 | TRASK, ANGELA | 3:21-CV-18381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34132 | TRASKELL, MICHELLE | 3:20-CV-18117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34133 | TRAUERNICHT, ANGELA | 3:21-CV-07785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34134 | TRAUTMAN, MARY | 3:20-CV-12226 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34135 | TRAVE, SHARON | 3:20-CV-03750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34136 | TRAVER, BARBARA | 3:20-CV-02352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34137 | TRAVER, GAIL | 3:21-CV-16139 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34138 | TRAVER, LORETTA | 3:18-CV-01892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34139 | TRAVERS, SANDRA | 3:19-CV-20017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34140 | TRAVIS, ARTHUR | 3:21-CV-18423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34141 | TRAVIS, CHERYLE D | 3:18-CV-17683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34142 | TRAVIS, HERVETTE | 3:20-CV-13910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34143 | TRAVIS, LINDA | 3:21-CV-05526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34144 | TRAVIS, LYNN | 3:18-CV-14748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34145 | TRAVIS, SARAH | 3:20-CV-17999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34146 | TRAWICK, RENATA | 3:21-CV-18395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34147 | TRAWICK-SPEAKS, NANCY | 3:19-CV-12345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34148 | TRAXLER, ANGIE | 3:21-CV-08190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34149 | TRAXLER, DOREEN | 3:20-CV-11270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34150 | TRAYAN, TERESA | 3:20-CV-16223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34151 | TRAYLOR, ANTONETTE D. | 3:20-CV-16884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34152 | TRAYLOR, BRENDA | 3:16-CV-07425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34153 | TRAYLOR, GLORIA | 3:20-CV-07325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34154 | TRAYLOR, JAMES | 3:21-CV-11200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34155 | TRAYLOR, KELLY | 17CV318708 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34156 | TRAYNOR, MARLENE | 3:18-CV-14492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34157 | TRAYNOR, MARLENE | 3:21-CV-09185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34158 | TREADWAY, FLORIA | 3:18-CV-00531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34159 | TREADWELL, JULIE | 3:18-CV-01944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34160 | TREADWELL, LINDA | 3:16-CV-09495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34161 | TREECE, LEEANNA | ATL-L-002978-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34162 | TREETER, DEBRA | 3:21-CV-10353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34163 | TREGO, JENNIFER | 3:20-CV-08840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34164 | TREJO, JOAQUIN | 3:19-CV-14683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34165 | TREMAINE, ALAN D | 3:21-CV-19107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34166 | TREMAINE, ALAN D | 3:21-CV-19107 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34167 | TREMAINE, TAWNIA M. | 3:21-CV-10982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34168 | TREMBATH, RAYMOND H | 3:21-CV-07924 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34169 | TREMBLAY, JANE | 3:18-CV-00570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34170 | TREMBLEY, JUDITH | 3:18-CV-12865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34171 | TREMMEL, TIMOTHY, SR | 3:17-CV-09452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34172 | TRENBATH, LORI | 3:21-CV-03528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34173 | TRENT JR, LAWRENCE H | 3:18-CV-09702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34174 | TRENT, CYNTHIA J | 3:18-CV-12935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34175 | TRENT, SHERRY | 3:17-CV-08773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34176 | TRENT, WENDY | 3:20-CV-14466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34177 | TREPANIER, HEIDE | 3:19-CV-20460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34178 | TRESENRITER, BARBARA | 3:21-CV-05633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34179 | TRESHANSKY, SUSAN | 30-2018-00988160-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.34180 | TRESSLER, BARBARA | 3:18-CV-09929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34181 | TRESSLER, MARY JEAN | 3:20-CV-14061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34182 | TRETO, MARGARITA | 3:19-CV-00524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34183 | TREVINO, CECILIA | 3:20-CV-16326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34184 | TREVINO, JENNIFER | 3:20-CV-08151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34185 | TREVINO, LINDA | 3:21-CV-04872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34186 | TREVINO, MAGDALENA | 3:20-CV-08072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34187 | TREVINO, ROBERTO | 3:21-CV-06255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34188 | TREVINO, SELMA | 3:20-CV-18138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34189 | TREZEK, LAURA | 3:20-CV-09134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34190 | TRIANA, ROSEANN | 3:19-CV-17457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34191 | TRIBBLE, GLORIA | 3:18-CV-01310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34192 | TRIBE, ROBERT | 3:18-CV-13446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34193 | TRICE, BARBARA | 3:21-CV-05056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34194 | TRICE, MARCUS | 3:21-CV-17653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34195 | TRIEGLAFF, VICKI LEE | 19EV003302 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF FULTON COUNTY | PENDING |
| 7.34196 | TRIGGS, GAILA | 3:20-CV-18025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34197 | TRIJNTJE ZANDBERGEN | CV-22-00685270-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.34198 | TRILONE, ROSA L | 3:20-CV-20001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34199 | TRIMARCO, JENNIE M | 3:18-CV-02113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34200 | TRIMBLE, GERALD | 3:20-CV-16276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34201 | TRIMBLE, GWENDOLYN ANN | 3:19-CV-10315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34202 | TRIMBLE, ROBERT | 3:18-CV-10752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34203 | TRIMMER, SHARRON | 3:21-CV-15160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34204 | TRINCA, CHRISTINA | 3:20-CV-14215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34205 | TRINGALI, LOUISE F | 3:21-CV-13998 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34206 | TRINGALI, THOMAS | 3:18-CV-14349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34207 | TRINIDAD, ADOLPH | 3:21-CV-06593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34208 | TRINIDAD, MARIA | ATL-L-000230-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34209 | TRIPLETT, CANDIUS | 3:20-CV-17955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34210 | TRIPLETT, GREGNICCA | 3:19-CV-16211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34211 | TRIPLETT, PATRICIA | 3:21-CV-03197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34212 | TRIPP, ARLISSA | 3:21-CV-05184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34213 | TRIPP, KATHY | ATL-L-003479-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34214 | TRIPP, SUZANNE | 3:19-CV-12732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34215 | TRIVETTE, PATSY | 3:21-CV-09610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34216 | TRIVITT, DANNY | 3:20-CV-20006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34217 | TROCCOLI, ANN | 3:19-CV-20925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34218 | TROCOLOR, MARISA | ATL-L-002790-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34219 | TROGDON, BARBARA | 3:17-CV-08687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34220 | TROIA, ELIZABETH | 3:21-CV-07318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34221 | TROJAN, BARBARA | 3:21-CV-02500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34222 | TROMAN, KIMBERLY JILL | 3:20-CV-02771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34223 | TRONCOSO, CONNIE | 3:21-CV-14788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34224 | TRONCOSO, DANA M | 3:21-CV-02625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34225 | TROOP, KRISTEN | 3:17-CV-10657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34226 | TROTCHIE, JILLEEN | 3:21-CV-10448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34227 | TROTOCHAU, DAVID G | 3:21-CV-05821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34228 | TROTTER, LAURA | 3:20-CV-05569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34229 | TROTTER, SHERRY | 3:21-CV-16086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34230 | TROTTIER, NANCY L | 3:18-CV-12109 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34231 | TROUT, AMANDA | 3:17-CV-13311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34232 | TROUTT, MARGARET | 3:18-CV-02942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34233 | TROVATO, CAROL | 3:20-CV-09538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34234 | TROVER, CAROLYN SUE | 3:17-CV-09021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34235 | TROWBRIDGE, DAVID | 3:21-CV-18169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34236 | TROWBRIDGE, HENRIETTA | 3:18-CV-05011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34237 | TROWBRIDGE, LINDA | 3:21-CV-01608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34238 | TROWER, TONYA | 3:21-CV-05381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34239 | TRSTENSKY, JOSEPH P. | 3:21-CV-14579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34240 | TRUAX, NORA G | 3:20-CV-14382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34241 | TRUCKS, WILLIAM | 3:21-CV-08877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34242 | TRUDEAU, JUDITH L. | 3:17-CV-09020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34243 | TRUDEAU, MELANIE | 3:21-CV-18436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34244 | TRUDEN, CATHY | 3:20-CV-01693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34245 | TRUE, REBECCA | 3:21-CV-15386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34246 | TRUELAND, RUTH | 3:20-CV-07568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34247 | TRUESDALE, CAROLYN J | 3:20-CV-13193 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34248 | TRUESDALE, QUEANNA | ATL-L-002943-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34249 | TRUESDELL, AMANDA | 3:19-CV-20803 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34250 | TRUJILLO, ANNAMARIE ROMEO | 3:20-CV-19933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34251 | TRUJILLO, CONNIE | 3:21-CV-14789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34252 | TRUJILLO, DARLENE R | 3:19-CV-19459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34253 | TRUJILLO, HEATHER | 3:17-CV-09807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34254 | TRUJILLO, JAIRLENE | 3:20-CV-20011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34255 | TRUJILLO, KATHERINE | 3:21-CV-01009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34256 | TRUJILLO, MARY | 3:18-CV-13497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34257 | TRUJILLO, NANCY | 3:21-CV-06721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34258 | TRUJILLO, TIFFANY | 3:21-CV-05938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34259 | TRULL, CAROL | 3:17-CV-09590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34260 | TRULL, LINDA | 3:21-CV-04932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34261 | TRULL, NANCY | 3:18-CV-08707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34262 | TRULUCK, JAN E | 3:21-CV-11681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34263 | TRUMAN, MARY | 3:17-CV-11142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34264 | TRUMAN, VEDA | 3:21-CV-05429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34265 | TRUMP, LYNN | 3:21-CV-04815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34266 | TRUPIA, LILLIAN | 3:17-CV-12456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34267 | TRUSCOTT, CYNTHIA | 3:20-CV-17984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34268 | TRUSLOW, DAWN | 3:19-CV-10402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34269 | TRUSSELL, ALEX | 3:21-CV-08143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34270 | TRYBA, AMY | 3:19-CV-19757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34271 | TRYBALSKI, BARRIE | 3:20-CV-08106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34272 | TRYON, ANGELA | 3:21-CV-06263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34273 | TSADILAS, VICTORIA | 3:21-CV-02050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34274 | TSANGANIS, VIVIEN | 3:21-CV-03331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34275 | TSAUDARIDIS, STEPHANIE | 3:21-CV-08564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34276 | TSCHABRUNN, MICHAEL | 3:20-CV-12075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34277 | TSCHIDA, MYRTLE | 3:18-CV-16053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34278 | TSHAMALA, KAZUMBA | 3:18-CV-17572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34279 | TSOSIE, MARY | 3:18-CV-12954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34280 | TUBBS, MONICA | 3:21-CV-16624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34281 | TUBER, HENRY | 3:21-CV-11725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34282 | TUBERGAN, LISA | 3:20-CV-01509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34283 | TUCK, LENITA D | 3:21-CV-03509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34284 | TUCK, SARETTA | 3:20-CV-13821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34285 | TUCK-CORLEY, DEIRDRE | ATL-L-003726-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34286 | TUCKER, AMY | 3:20-CV-04525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34287 | TUCKER, ANITA | 3:20-CV-03120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34288 | TUCKER, APRIL | 3:21-CV-13646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34289 | TUCKER, BARBARA J | 3:19-CV-16041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34290 | TUCKER, CAROL | 3:18-CV-15422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34291 | TUCKER, CAROLINE | 3:17-CV-09235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34292 | TUCKER, CYNTHIA | 3:20-CV-15261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34293 | TUCKER, DIANA | 3:20-CV-13189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34294 | TUCKER, DORTHY | 3:21-CV-00018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34295 | TUCKER, ELLEN | 3:21-CV-03963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34296 | TUCKER, EVELINA | 3:21-CV-08954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34297 | TUCKER, INA LOUISE | 3:20-CV-18050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34298 | TUCKER, IRIS | 3:20-CV-10545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34299 | TUCKER, JACKIE | 3:20-CV-09860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34300 | TUCKER, JANET | 3:18-CV-14990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34301 | TUCKER, JEFFREY | 3:21-CV-06229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34302 | TUCKER, JENNIFER | ATL-L-002976-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34303 | TUCKER, JOAN | 3:21-CV-13977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34304 | TUCKER, JOYCE | 3:20-CV-06629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34305 | TUCKER, JUANITA | 3:18-CV-05020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34306 | TUCKER, LATASHA | 3:19-CV-17517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34307 | TUCKER, LOU | 3:20-CV-15643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34308 | TUCKER, LOYCE ANN | 3:20-CV-18093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34309 | TUCKER, MARY | 3:20-CV-16062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34310 | TUCKER, MELBA RUTH | 3:18-CV-06059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34311 | TUCKER, MICHELLE | 3:18-CV-04713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34312 | TUCKER, NORMA | 3:18-CV-09872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34313 | TUCKER, PATRICIA | 3:20-CV-10599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34314 | TUCKER, PENNY C | 3:17-CV-13247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34315 | TUCKER, ROBERT | 3:21-CV-03681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34316 | TUCKER, ROBERT | 3:20-CV-01181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34317 | TUCKER, ROSLYN | 3:20-CV-10908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34318 | TUCKER, TAMMY | 3:20-CV-09331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34319 | TUCKER, WANDA | 3:21-CV-10450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34320 | TUCKER, WANDA | 3:21-CV-03041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34321 | TUCKER, WANDA J | 3:21-CV-03876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34322 | TUCKER, YOLANDA | 3:21-CV-08893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34323 | TUCKER-WALTERS, ANDRA | 3:17-CV-07863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34324 | TUCK-LYNN, JOYCE | 3:17-CV-09339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34325 | TUGGLE, EMMIE | 3:20-CV-13235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34326 | TUILETUFUGA, I'O | 3:20-CV-18071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34327 | TUINSTRA, JUDI | 3:21-CV-02867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34328 | TUINSTRA, JUDI MARIE | 3:20-CV-05892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34329 | TUINSTRA, JUDY | 3:20-CV-05412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34330 | TULEO, MICHAEL C | 3:18-CV-01304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34331 | TULL, TAMMY L | 3:21-CV-00414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34332 | TULLOSS, FRANK III | 3:21-CV-03237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34333 | TULLY, THOMAS | 3:21-CV-00814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34334 | TUMAMBING, MERCEDES | 3:18-CV-16658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34335 | TUMEO, VINCENT | 3:21-CV-10044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34336 | TUNNELL, KASEE | 3:21-CV-04180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34337 | TUPPER, CADI | 3:21-CV-05838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34338 | TURBIN, LILLIE | 3:18-CV-08822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34339 | TUREK, DIANE | 3:19-CV-10403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34340 | TURE-O'ROURKE, LISA | 3:19-CV-22137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34341 | TURI-MILIC, GABRIELLA | 3:17-CV-06007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34342 | TURISH, MELODIE | 3:20-CV-00975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34343 | TURK, BEVERLY | 3:19-CV-19463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34344 | TURK, PATRICIA | 3:20-CV-06120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34345 | TURK, SHIRLEY | 3:20-CV-06599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34346 | TURLEY, APRIL | 3:21-CV-15047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34347 | TURLEY, HERBERT LEE, II | 3:21-CV-13162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34348 | TURLEY, SHARON | ATL-L-002391-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34349 | TURMAN, DAVID | 3:17-CV-12384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34350 | TURMEL, REBECCA J | 3:20-CV-16256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34351 | TURNAGE, CYNTHIA GAYLE | 3:21-CV-14793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34352 | TURNBULL, JUDY DENE | 3:20-CV-19880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34353 | TURNBULL, KATHRYN | 3:17-CV-10864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34354 | TURNER, ADGENDA | 3:18-CV-00329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34355 | TURNER, ADIS | 3:20-CV-09975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34356 | TURNER, ALICE | 3:20-CV-13747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34357 | TURNER, AMY LEE | 3:20-CV-14063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34358 | TURNER, BETTE | 3:17-CV-12262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34359 | TURNER, BILL | 3:20-CV-19804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34360 | TURNER, BRENDA | 3:21-CV-03178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34361 | TURNER, BROOKE | 3:20-CV-03543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34362 | TURNER, CARMEL | 3:18-CV-09741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34363 | TURNER, CEOLA | 3:17-CV-11973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34364 | TURNER, CHRISTY | 3:19-CV-19735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34365 | TURNER, CORLETTE FISHER | 3:20-CV-17982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34366 | TURNER, DANIELLE MARIE | 3:21-CV-14535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34367 | TURNER, DEBRA | 3:21-CV-06179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34368 | TURNER, DENISE | 3:20-CV-14065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34369 | TURNER, DOMINIQUE | 3:19-CV-18195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34370 | TURNER, DONNA | 3:20-CV-15741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34371 | TURNER, DONNA | 3:21-CV-09899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34372 | TURNER, FRANCINE | 3:21-CV-07508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34373 | TURNER, GARY | 3:21-CV-06982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34374 | TURNER, JAMES | 3:21-CV-05946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34375 | TURNER, JANE | 3:19-CV-19966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34376 | TURNER, JEFFREY | 3:21-CV-08152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34377 | TURNER, JENNIFER | ATL-L-002700-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34378 | TURNER, JOAN | 3:20-CV-13750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34379 | TURNER, JOYCE | 3:20-CV-15799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34380 | TURNER, JUANITA | 3:21-CV-06219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34381 | TURNER, JUANITA | 3:21-CV-04852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34382 | TURNER, JUDY LEWIS | 3:20-CV-18855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34383 | TURNER, KAREN E | 3:18-CV-01215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34384 | TURNER, KATHRYN E | 3:21-CV-11986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34385 | TURNER, KENNETH | 3:21-CV-06645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34386 | TURNER, KIMBERLY | 3:20-CV-07864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34387 | TURNER, KRISTI | ATL-L-002568-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34388 | TURNER, LAUREN | 3:21-CV-14125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34389 | TURNER, LULA | 3:21-CV-02399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34390 | TURNER, LYNDIA KAY | 3:18-CV-12218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34391 | TURNER, MAGGIE | 3:21-CV-07471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34392 | TURNER, MARCUS | 3:20-CV-12262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34393 | TURNER, MARGARET M | ATL-L-000604-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34394 | TURNER, MARGIE F. | 3:17-CV-01035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34395 | TURNER, MARIAN SUE | 3:18-CV-13191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34396 | TURNER, MARY | 3:19-CV-14263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34397 | TURNER, MICHELLE M. | 3:17-CV-03182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34398 | TURNER, MONICA | 3:17-CV-06410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34399 | TURNER, NAKISHA | 3:21-CV-10983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34400 | TURNER, ORA | 3:19-CV-10021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34401 | TURNER, PAMELA | 3:21-CV-17497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34402 | TURNER, PATRICIA L | 3:21-CV-03397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34403 | TURNER, PEARLEAN | 3:19-CV-01118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34404 | TURNER, REGINA | 3:20-CV-16770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34405 | TURNER, ROBIN | 3:21-CV-09237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34406 | TURNER, SAMANTHA | 3:21-CV-07887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34407 | TURNER, SANDRA | ATL-L-002392-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34408 | TURNER, SHANNON | 3:21-CV-08118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34409 | TURNER, SHANNON WEST | 3:17-CV-08217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34410 | TURNER, SHARON | 3:21-CV-07202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34411 | TURNER, SHARON | 3:21-CV-14394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34412 | TURNER, SHARON U | 3:20-CV-09686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34413 | TURNER, SHIRLEY | 3:18-CV-12860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34414 | TURNER, SONDRA | 3:17-CV-09541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34415 | TURNER, SUSAN | 3:17-CV-09909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34416 | TURNER, TAMMY | 3:17-CV-06992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34417 | TURNER, TONYA EUGENIA | 3:19-CV-11286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34418 | TURNER, TROY | 3:21-CV-06569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34419 | TURNER, WILLIS | 3:21-CV-05676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34420 | TURNER, YVETTE | 3:21-CV-13790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34421 | TURNER-ROWE, EDNA | 3:21-CV-08513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34422 | TURNQUIST, DIXIE | 3:17-CV-11390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34423 | TURNQUIST, EDGELL | 3:20-CV-17972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34424 | TURPIN, FRANKIE | 3:20-CV-15783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34425 | TURPIN, PAMELA | 3:20-CV-06713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34426 | TURREL, PRISCILLA | 3:18-CV-11505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34427 | TURRENTINE, BRENDA | 3:18-CV-12082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34428 | TUSA, CINDY | 3:20-CV-10351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34429 | TUSHAJ, ELIZABETH | 3:20-CV-10799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34430 | TUSHER, THEIDA DAWN | 3:20-CV-11778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34431 | TUSKE, SUSAN | ATL-L-003208-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34432 | TUTOR, DENISE | 3:18-CV-10985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34433 | TUTSON, BENITA | 3:20-CV-02359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34434 | TUTTLE, BARBARA | 3:17-CV-12321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34435 | TUTTLE, DEBRA | 3:17-CV-13018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34436 | TUTTLE, DENISE | 3:21-CV-20619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34437 | TUTTLE, GINA | 3:21-CV-00868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34438 | TUTTLE, LINDA | 3:18-CV-10693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34439 | TUTTLE-KOLL, DONNA | 3:18-CV-01069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34440 | TUYMER, CHERYL | 3:20-CV-16779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34441 | TUZZI, NORA | 3:20-CV-19176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34442 | TVEDE, CONNIE | 3:18-CV-16607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34443 | TWAIT, BRIAN | 3:20-CV-06647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34444 | TWITTY, JASON | 3:20-CV-19088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34445 | TWOMBLY, PATRICIA | 3:21-CV-03594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34446 | TWOMEY, ANITA | 3:21-CV-14398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34447 | TWOREK, KATHY | 3:18-CV-09350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34448 | TYE, DARYL | 3:21-CV-07594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34449 | TYE, LORETTA | 3:21-CV-01494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34450 | TYES, CINDA | 3:17-CV-10280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34451 | TYISKA, HAZEL L | 3:20-CV-18828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34452 | TYLER BRINNEMAN AND AUBREY BRINNEMAN, H/W V. BARRETT MINERALS, INC., ET AL. | MID-L-03541-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.34453 | TYLER, CHARLENE | 3:21-CV-10049 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34454 | TYLER, CHRISTY L | 3:18-CV-03365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34455 | TYLER, HEIDI | 3:20-CV-09412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34456 | TYLER, KELLY | 3:19-CV-14933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34457 | TYLER, KOURY | 3:21-CV-10261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34458 | TYLER, LAURA | BC654574 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.34459 | TYLER, MELISSA | 3:18-CV-15224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34460 | TYLER, SHAWN | 3:20-CV-18485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34461 | TYLER, TERRY | 3:21-CV-10808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34462 | TYLER, THEA | 3:21-CV-07520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34463 | TYNER, ANA | 3:19-CV-17491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34464 | TYNES, ALLISON | 3:19-CV-17674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34465 | TYNES, ANNE M. | 3:19-CV-01210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34466 | TYNES, PAMULA | 3:19-CV-20221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34467 | TYRAN, TIFFANY | 3:20-CV-15842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34468 | TYRE, GAIL | 3:17-CV-13030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34469 | TYREE, ALEXANDRA J | 3:21-CV-00390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34470 | TYREE, ALTON | 3:17-CV-02608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34471 | TYREE, DAVID | 3:19-CV-05584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34472 | TYREE, LISA | 3:20-CV-14794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34473 | TYSON, CORA | 3:18-CV-09598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34474 | TYSON, ELIZABETH S. | 17-CV-304790 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34475 | TYSON, LAUREN | 3:17-CV-10731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34476 | TYSON, LAUREN B | 3:20-CV-10874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34477 | TZOUGROS, MARIA S | 3:20-CV-18100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34478 | UBALDINI, DEBORAH K | 3:18-CV-14323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34479 | UCCI, DOREEN E | 3:21-CV-06724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34480 | UCHIDA, DIANA | 3:20-CV-01441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34481 | UDANI, NIMESH | 3:21-CV-00222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34482 | UDDIN, AKM | 3:21-CV-04001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34483 | UDELL, MARTHA | 3:19-CV-21243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34484 | UDITSKY, DAVEEDA R. | 3:19-CV-15927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34485 | UHL, ROBERTA | 3:20-CV-06475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34486 | UHRIG, NORA | 3:20-CV-17592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34487 | UHURA-WILDS, JOLEN | 3:20-CV-04719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34488 | UITENHAM, TINA | 3:20-CV-09259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34489 | UITENHAM, TINA | 3:21-CV-18761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34490 | UKEN, DARLENE | 3:19-CV-05581 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34491 | ULANOWICZ, RODNEY | 3:20-CV-06280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34492 | ULANSKI, CHRISTINA | 3:20-CV-09884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34493 | ULIBARRI, VIOLA | 3:20-CV-19219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34494 | ULLOA, MADRIGAL | 3:18-CV-00571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34495 | ULMAN, BRIDGET | 3:17-CV-11631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34496 | ULMER, CAROL | 3:19-CV-10269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34497 | ULMER, CHRISTOPHER | 3:18-CV-12123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34498 | ULMER, LINDA J | 3:18-CV-10756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34499 | ULRICH, ANNE | 3:19-CV-09191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34500 | ULRICH, VALERIE | 3:19-CV-16682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34501 | ULSTAD, MILTON | 3:21-CV-18988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34502 | UMBALIN, MANUAL | 3:19-CV-07805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34503 | UMBANHOWAR, BRYAN | 3:20-CV-19599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34504 | UMBARGER, MARIE ANNETTE | 3:18-CV-11129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34505 | UMBAUGH, CHERI LYNN | 3:21-CV-15050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34506 | UMBLE, KIMBERLY | 3:21-CV-06563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34507 | UMBREIT, ROY | 3:20-CV-18113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34508 | UMINSKI, KELLY ALLEN | 21STCV30486 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.34509 | UMPHRIES, LISA | 3:21-CV-14638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34510 | UNCLEBACH, MICHAEL | 3:21-CV-12951 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34511 | UNDERCUFFLER, LURETTA | 3:18-CV-11317 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34512 | UNDERDONK, KATRINA | 2021 L 009362 | TALC RELATED PERSONAL INJURY | IL - STATE | PENDING |
| 7.34513 | UNDERELL, MICHELLE | ATL-L-002151-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34514 | UNDERHILL, MARY | 3:20-CV-05989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34515 | UNDERWOOD, KRISTI | 3:18-CV-02659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34516 | UNDERWOOD, LINDA | 3:20-CV-19205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34517 | UNDERWOOD, MARSHA | 3:21-CV-15809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34518 | UNDERWOOD, TAWN | 3:21-CV-19734 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34519 | UNGER, ANNE | 3:21-CV-02718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34520 | UNGER, TERI MARIE | 3:20-CV-06684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34521 | UNKEFER, JODIE M | 3:18-CV-11046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34522 | UNKENHOLZ, CAROL | 3:21-CV-08709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34523 | UNLAUB, CARL | 3:20-CV-09567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34524 | UNONGO, CINDY | 3:21-CV-16710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34525 | UNRUH, SANDRA | ATL-L-2279-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34526 | UNTERNAHRER, HAROLD | 3:20-CV-19043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34527 | UNTIED, GINGER | 3:20-CV-06567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34528 | UPAH, JEFFREY | 3:21-CV-06172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34529 | UPCHURCH, MICHELLE | 3:17-CV-01851 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34530 | UPSHUR, CAROLYN D | 3:18-CV-02119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34531 | UPSHUR, CORITA | 3:21-CV-03022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34532 | UPTON, KRISTA | 3:17-CV-07464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34533 | UPTON, MARY | 3:20-CV-09856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34534 | URACO, TERESA | 3:19-CV-00462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34535 | URBAN, ANDREA HAYDEN | 3:20-CV-15888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34536 | URBAN, RONALD | 3:20-CV-11576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34537 | URBANCZYK, MICHELLE | 3:17-CV-12461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34538 | URBANO, REGINA | 3:18-CV-09587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34539 | URBANSKY, LILLIAN | 3:18-CV-05651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34540 | URBAS, BEVERLY A | 3:18-CV-02229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34541 | URBINA, TINA | 3:21-CV-04961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34542 | URBINA, TINA | 3:20-CV-02067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34543 | URF, BONNIE | 3:20-CV-00896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34544 | URIBE, SHARYN | 3:17-CV-13630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34545 | URICK, ROBERT | ATL-L-000659-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34546 | URREA, TOMMY | 3:18-CV-02884 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34547 | URRUTIA, LETICIA | 18CV328944 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34548 | URRUTIA, PAUL | 3:20-CV-12437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34549 | USHER, DEBRA | 3:18-CV-00937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34550 | USHER, REBECCA | 3:20-CV-05576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34551 | USHER, WANDA | 3:20-CV-02615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34552 | USREY, JAMES L | 3:20-CV-15780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34553 | UTECHT, ELIZABETH | 3:19-CV-13053 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34554 | UTECHT, JOEL | 3:18-CV-15819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34555 | UTLEY, DEBRA | 3:21-CV-11445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34556 | UTLEY, DEBRA FAYE | 3:21-CV-18975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34557 | UTLEY, YOLUNDA | 3:18-CV-14046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34558 | UTT, WANDA L | 3:20-CV-16598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34559 | UTTERBACK, PAMELA | 3:21-CV-15875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34560 | UYEMURA, STEVE | 3:17-CV-10208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34561 | UZAIKO, CHERYL ANN | 3:20-CV-17968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34562 | VACA, DEBRA | 3:20-CV-13585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34563 | VACA, MIKE | 3:18-CV-05013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34564 | VACCA, CHERYL | 3:19-CV-09605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34565 | VACCARO, JOSEPH | 3:17-CV-08048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34566 | VACHIRA, SUVANNA | 3:20-CV-07904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34567 | VACI, JOHN | 3:21-CV-17485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34568 | VADEBONCOEUR, CARA | 3:20-CV-01207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34569 | VADEBONCOEUR, CAROLYN | 3:21-CV-10811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34570 | VAFAKOS, VIRGINIA | 3:20-CV-14080 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34571 | VAI, STEPHANIE | CIVDS 1721471 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.34572 | VAIL, JANICE | 3:21-CV-10332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34573 | VAILE, LINDA | 3:20-CV-15176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34574 | VAISBEN, ISRAEL | 3:18-CV-00759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34575 | VALADE, DENISE | 3:18-CV-16310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34576 | VALBRUN, LYNDA | 3:20-CV-20736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34577 | VALCARCEL, GRISELLE | 3:19-CV-18157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34578 | VALDESPINO, TERESA | 3:20-CV-14401 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34579 | VALDEZ, ADOLFO | 3:20-CV-13072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34580 | VALDEZ, ARTURO | 3:20-CV-02670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34581 | VALDEZ, EMILY | 3:20-CV-20044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34582 | VALDEZ, ERIKA | 3:18-CV-15126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34583 | VALDEZ, FLORCITA | 3:20-CV-11083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34584 | VALDEZ, IGNACIO | 3:17-CV-11901 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34585 | VALDEZ, KASANDRA | 3:20-CV-18077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34586 | VALDEZ, LORENA | 3:20-CV-16051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34587 | VALDEZ, MANUEL | 3:21-CV-15590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34588 | VALDEZ, MARY | 3:21-CV-09907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34589 | VALDEZ, PAMELA | 3:21-CV-07730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34590 | VALDEZ-PARKER, AMANDA | 3:21-CV-03266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34591 | VALENCIA, ANA | ATL-L-002569-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34592 | VALENCIA, DANIELE | 3:21-CV-04303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34593 | VALENCIA, MARIA | 3:21-CV-12755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34594 | VALENDY, LAURA | 3:21-CV-01598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34595 | VALENTE, EMMA | 3:20-CV-05509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.34596 | VALENTE, LISA | 3:18-CV-04236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34597 | VALENTI, JOSEPH V. | 3:21-CV-18753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34598 | VALENTI, JOSEPH V. | 3:21-CV-18753 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.34599 | VALENTI, MADLYN | 3:21-CV-00495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34600 | VALENTI, MICHELE | 3:20-CV-12038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34601 | VALENTIN, FRANCES | ATL-L-00096020 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34602 | VALENTIN, LEAZETTE | 3:17-CV-10801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34603 | VALENTINE, BARBARA | 3:21-CV-07557 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34604 | VALENTINE, ERIC | 3:20-CV-06611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34605 | VALENTINE, EVA | 3:19-CV-15163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34606 | VALENTINE, JANNA | 3:20-CV-07825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34607 | VALENTINE, JEANETTE | ATL-L-001579-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34608 | VALENTINE, JUANITA | 3:17-CV-07774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34609 | VALENTINE, ROSANNE | 3:20-CV-12051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34610 | VALENTINE, SHIRLEY | 3:17-CV-10468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34611 | VALENTINE, TANESHA | 3:20-CV-06124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34612 | VALENTINER, CHERYL | 3:21-CV-18092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34613 | VALENTUKONIS, ELIZABETH | 3:18-CV-14870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34614 | VALENZUELA, MONICA | 3:21-CV-09501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34615 | VALERE, KANDY | 3:20-CV-13277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34616 | VALERIE HUNTER V. CYPRUS MINES CORPORATION, ET AL. | MID-L-08387-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.34617 | VALHUERDI, MICHAEL | 3:18-CV-11757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34618 | VALIAN, ANA | 3:17-CV-07089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34619 | VALK, BEVERLY J | 3:20-CV-11271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34620 | VALLANCE, KAREN | 3:20-CV-14089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34621 | VALLANDIGHAM, JEANNE MARIE | 3:20-CV-18074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34622 | VALLANDINGHAM, ANGELA | 3:20-CV-18604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34623 | VALLARTA, GUADALUPE | 3:21-CV-18630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34624 | VALLE, DEANNA, ET AL. | 3:17-CV-00798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34625 | VALLE, DEANNE | 3:19-CV-14322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34626 | VALLEJO, CANDACE | 3:19-CV-07609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34627 | VALLEJOS, JOANN | 3:20-CV-15800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34628 | VALLES, LINDA | 3:21-CV-02915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34629 | VALLEY, CORRINA | 3:21-CV-17972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34630 | VALLIDO, ALIW | 37-2018-49018-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.34631 | VALLIER, ANTOINETTE | 3:21-CV-09773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34632 | VALLOT, PEGGY | 3:16-CV-08086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34633 | VALPOON, KELLY | 3:21-CV-03075 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34634 | VALUEFF, NANCY | 3:18-CV-03191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34635 | VALURE, TANYA | 3:17-CV-05344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34636 | VALVERDE, ROBERT | 3:21-CV-08207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34637 | VAN ALLEN, LYNN | ATL-L-2696-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34638 | VAN BIBBER-MARTIN, STEPHANIE | 3:21-CV-12115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34639 | VAN BREE, LING | 3:18-CV-00662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34640 | VAN DERVORT, SHARYN | 3:17-CV-03085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34641 | VAN DEUSON, MARY | 3:20-CV-12227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34642 | VAN DOREN, CONSTANCE | 3:17-CV-12367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34643 | VAN DUSEN, MILTON | 3:21-CV-14981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34644 | VAN DYKE, DEBERA | 3:21-CV-02853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34645 | VAN DYKE, DONNA | 3:19-CV-01481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34646 | VAN DYKE, RAYMOND | 3:20-CV-07966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34647 | VAN EPPS, CYNTHIA | 3:21-CV-02137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34648 | VAN EXEL, GLORIA J | 3:21-CV-04530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34649 | VAN FLEET, SUSAN | 3:21-CV-10812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34650 | VAN HAASEN, SANDRA | 3:19-CV-19438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34651 | VAN HASELEN, CARMEN | 3:18-CV-15512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34652 | VAN HOFWEGEN, SHELLE | 3:21-CV-02092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34653 | VAN HORN, JEWELL | 3:18-CV-03403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34654 | VAN KEUREN, FRANCES D | 3:20-CV-18902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34655 | VAN LEEUWEN, CAROL | 3:20-CV-20673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34656 | VAN LIEW, WANDA | 1:21-CV-02760 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.34657 | VAN NESS, MARCIA | 3:20-CV-19772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34658 | VAN OORT, SUZANNE | 3:21-CV-03874 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34659 | VAN ORD, RONALD L | 3:20-CV-04241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34660 | VAN ORDER, BARBARA | 3:20-CV-20384 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34661 | VAN PELT, HOWARD | 3:20-CV-19892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34662 | VAN RYDER, CARMEN A | 3:20-CV-13622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34663 | VAN SKIVER, JANET | 3:20-CV-20255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34664 | VAN TASSEL, TAMERA | 3:20-CV-19458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34665 | VAN THULL, LUANN | 3:19-CV-09052 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34666 | VAN VEENENDAAL, ANN | 3:20-CV-04552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34667 | VAN VOORHIS, ROGER | 3:17-CV-06893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34668 | VAN WILLINGA, JERRY | 3:20-CV-10192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34669 | VAN WINKLE, KAREN | 3:20-CV-19006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34670 | VAN WINKLE, VICKIE | 3:21-CV-07373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34671 | VAN ZILE, DAVID | 21STCV09929 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.34672 | VAN, VIVIAN | 3:21-CV-05666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34673 | VANAMBURGH, NANCY | 3:19-CV-22100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34674 | VANARIA, CATHERINE | 3:18-CV-02604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34675 | VANBRUNT, CYNTHIA | ATL-L-1874-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34676 | VANCAMP, PENNY | 191101113 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.34677 | VANCE, ANN | 3:20-CV-02160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34678 | VANCE, JOHN | 3:21-CV-05829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34679 | VANCE, LAURENCE | 3:21-CV-01318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34680 | VANCE, MILLIE | 3:21-CV-10331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34681 | VANCE, NENA | 3:21-CV-09488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34682 | VANCE, SHERI | 3:18-CV-02776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34683 | VANCE, WILLIAM | 3:21-CV-00827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34684 | VANCOL, LYNDA | 3:21-CV-13070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34685 | VANCUYCK, RICHARD F. | 3:19-CV-18937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34686 | VANDALL, DEANNA | 3:17-CV-09160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34687 | VANDAVEER, SHARON | 3:21-CV-00323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34688 | VANDE LINDE, ANA | 3:19-CV-05771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34689 | VANDENBERG, LORI | 3:19-CV-05786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34690 | VANDENBERG, MARILYN | 3:19-CV-15913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34691 | VANDENBERG, SUSAN | ATL-L-002508-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34692 | VANDENBROEKE, ASHLEY | 3:18-CV-00572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34693 | VANDENHEUBEL, ROSE | 3:21-CV-00424 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34694 | VANDERAA, JUNE | 3:20-CV-01961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34695 | VANDERBUNTE, SHANNON | 3:21-CV-02125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34696 | VANDERBUSCH, BEATRICE | 3:19-CV-08754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34697 | VANDERGRIFFT, DAWN | 3:21-CV-08182 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34698 | VANDERHAM, GEOFF | ATL-L-000275-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34699 | VANDERHAM, GEOFF | 3:21-CV-00739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34700 | VANDERHOOF, KRISTIE | 3:20-CV-00318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34701 | VANDERKOUS, DEANNA M | 3:20-CV-17987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34702 | VANDERLIP, JENNIFER | 3:21-CV-15711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34703 | VANDERLOOP, BRITTANY A | 2018CA009060 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | PENDING |
| 7.34704 | VANDERMEER-JACKSON, KATHERINE | 3:21-CV-01301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34705 | VANDERPOOL, PATRICIA | 3:21-CV-15904 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34706 | VANDERSCHAAF, EVELYN E | 3:17-CV-12553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34707 | VANDERSTOKKER, MICHELLE | 3:20-CV-17466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34708 | VANDERVEER, JENNIFER | 3:17-CV-10136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34709 | VANDIEST, DARCI | 3:21-CV-10155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34710 | VANDYKE, RANOTA D | 3:21-CV-13029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34711 | VANDYNE, LINDA K | 3:21-CV-04779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34712 | VANELLA, MICHELLE | 3:17-CV-13856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34713 | VANERUNEN, EMILY | 3:17-CV-08679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34714 | VANESSA HOFFMAN V. BARRETT MINERALS, INC., ET AL. | MID-L-003244-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.34715 | VANETTA, MICHAEL | 3:20-CV-12258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34716 | VANGIESEN, MARGARET | 3:21-CV-14042 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34717 | VANHOY, KENNETH W | ATL-L-002393-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34718 | VANIKIOTIS, KIM | 3:19-CV-21058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34719 | VANKINSCOTT, PILAR | ATL-L-002787-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34720 | VANKIRK, KELLY JOE | 3:19-CV-17197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34721 | VANKIRK, NANCY | 3:18-CV-15769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34722 | VANLIER, DEBRA | 3:17-CV-09860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34723 | VANMETER, LORIE A | 3:18-CV-01476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34724 | VANN, JACQUELYNE | 3:21-CV-03804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34725 | VANN, JIM | 3:21-CV-07537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34726 | VANNA, DAWN | 3:17-CV-08993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34727 | VANNESS, NATASHA | 3:18-CV-05413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34728 | VANNETT, JO | 3:20-CV-08347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34729 | VANNOSTRAND, TAMARA J | 3:21-CV-01786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34730 | VANNURDEN, LAURIE | 3:17-CV-13015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34731 | VANOVER, HOBERT VANOVER | 3:17-CV-06791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34732 | VANOVER, LESLIE DENISE | 3:20-CV-18087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34733 | VANPAGE, DEBRA | 3:17-CV-09722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34734 | VANPOOL, CORIN | 3:21-CV-09089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34735 | VANPOOL, CORIN | 3:21-CV-12812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34736 | VANRIPER, JEANETTE | 3:20-CV-13247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34737 | VANSIPE, DEBRA | 3:18-CV-08476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34738 | VANTELL, ALBERTA M | 3:19-CV-21078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34739 | VANTEYLINGEN, MARGARETHA | 3:21-CV-02231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34740 | VANWAARDHUIZEN, CHRISTINA | 3:20-CV-13605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34741 | VANWYCK, DEENA | 3:21-CV-17976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34742 | VANZILE, DAVID | 3:21-CV-06214 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34743 | VARAGNOLO, MARIA | 3:21-CV-14504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34744 | VARDA, BARBARA | 3:19-CV-04427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34745 | VARELA, MELISA RIVERA | 17CV317371 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34746 | VARELA, SUSANA | 3:21-CV-08635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34747 | VARGA, BRANDY | ATL-L-003337-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34748 | VARGA, YOLANDA | 3:19-CV-00229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34749 | VARGAS, DEBORAH | 3:21-CV-14813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34750 | VARGAS, DIANA | 3:20-CV-20311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34751 | VARGAS, ERICA | 3:20-CV-20720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34752 | VARGAS, GLORIA | 3:18-CV-13616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34753 | VARGAS, JODY | 3:21-CV-14942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34754 | VARGAS, LILIA | 17CV321214 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34755 | VARGAS, LYDIA | 3:21-CV-01493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34756 | VARGAS, MARY | 3:21-CV-06526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34757 | VARGAS, YESENIA | 3:20-CV-10987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34758 | VARIAN-WILLIAMS, BETH | 3:17-CV-06712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34759 | VARISCO, KATRINA | 3:20-CV-20278 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34760 | VARISCO, KATRINA M | 3:19-CV-01029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34761 | VARLEY, MELINDA K | 3:20-CV-14429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34762 | VARNADO, LADONNA | 3:20-CV-11452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34763 | VARNADO, OTIS | 3:17-CV-12614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34764 | VARNAUSKAS, TINA MARIE | 3:17-CV-08366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34765 | VARNER, BRANDY N | 3:20-CV-17946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34766 | VARNER, CAROLE A | 3:18-CV-11328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34767 | VARNER, EDWARD H | 3:18-CV-13703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34768 | VARNER, GREGORY | 3:18-CV-03823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34769 | VARNER, KATHY SUE | 3:17-CV-12695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34770 | VARNER, SUE LYNN | 3:20-CV-13456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34771 | VARNEY, CHELSEA | 3:21-CV-07706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34772 | VARNUM, MALINDA | 3:20-CV-18097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34773 | VARONA, MARAY | 3:20-CV-04561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34774 | VARR, LESLIE | 17CV318443 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34775 | VARSANIK, DAILLE | 3:20-CV-19667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34776 | VARVARESOS, CARLA | 3:19-CV-16929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34777 | VARVIL, CONSTANCE | 3:17-CV-08564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34778 | VASBINDER, ROSIE | 3:20-CV-09786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34779 | VASCONI, REBECCA | 3:20-CV-18880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34780 | VASKO, SHANNON | 3:21-CV-06702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34781 | VASQUEZ, DEBORAH | 3:17-CV-06975 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34782 | VASQUEZ, ELIZABETH M | 3:19-CV-01031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34783 | VASQUEZ, ENILDA | 3:18-CV-01265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34784 | VASQUEZ, NORMA | 3:20-CV-12457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34785 | VASQUEZ, OLGA | ATL-L-002956-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34786 | VASQUEZ, RAMIRO | 3:20-CV-19838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34787 | VASQUEZ, SORAIDA MERCADO | 3:17-CV-12570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34788 | VASSAR, SHARON | 3:18-CV-16002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34789 | VASSEF, ESMAT | 3:21-CV-03618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34790 | VASTERELLA, ROSE | 3:18-CV-02362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34791 | VATNE, SHARON | 3:18-CV-15507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34792 | VATRAL, MICHAEL | 3:18-CV-15296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34793 | VAUDREUIL, ROBERT | 3:19-CV-06418 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34794 | VAUGHAN, LINDA | 3:20-CV-16785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34795 | VAUGHAN, SANDI | 3:19-CV-05681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34796 | VAUGHN, ALESIA | 3:18-CV-14408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34797 | VAUGHN, CATHEY | ATL-L-003480-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34798 | VAUGHN, CRISTY | 3:21-CV-16626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34799 | VAUGHN, DELORES J | 3:20-CV-18005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34800 | VAUGHN, DIANNE | ATL-L-004012-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34801 | VAUGHN, DOLORES | 3:18-CV-14494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34802 | VAUGHN, JANICE | 3:20-CV-19240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34803 | VAUGHN, LISA | 3:21-CV-13527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34804 | VAUGHN, MARTHA | ATL-L-001472-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34805 | VAUGHN, MARY | 3:19-CV-17937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34806 | VAUGHN, MELISSA | 3:20-CV-10402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34807 | VAUGHN, PAMELA | 3:19-CV-06940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34808 | VAUGHN, RAMONA | 3:18-CV-08279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34809 | VAUGHN, RUTH | 3:20-CV-01809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34810 | VAUGHN, VICKIE L. | 3:18-CV-16815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34811 | VAUGHN-GREEN, JANET | 3:19-CV-06210 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34812 | VAUGHT, KATHLEEN | 3:21-CV-07771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34813 | VAUGHT, ROBY | 3:21-CV-00571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34814 | VAUL, JEFFREY D | 3:19-CV-07525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34815 | VAUTERS, MAGGIE | 3:19-CV-22201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34816 | VAVIS, MARY | 3:18-CV-06760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34817 | VAVRINEC, KIMBERLY | 3:19-CV-13574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34818 | VAWTER, DEBRA | 3:19-CV-07819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34819 | VAY, BARBARA | BC638651 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.34820 | VAZQUEZ, ANTONIO | ATL-L-431-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34821 | VAZQUEZ, DALIA | 3:19-CV-13230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34822 | VAZQUEZ, DIANE | 3:18-CV-09123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34823 | VAZQUEZ, EVA | 3:19-CV-18070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34824 | VAZQUEZ, JAMIE | 3:20-CV-02378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34825 | VAZQUEZ, JENIFFER | 3:21-CV-10405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34826 | VAZQUEZ, MELISSA | 3:19-CV-16299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34827 | VAZQUEZ, SONIA | 3:18-CV-08968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34828 | VEAL, ELLA | 3:21-CV-01617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34829 | VEAL, ROBIN | ATL-L-2277-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34830 | VEAL, SAMILYA | 3:17-CV-09232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34831 | VEASEY, DIANE | 3:21-CV-08982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34832 | VEASY-HOGG, THERESA | 3:19-CV-19549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34833 | VEAZY, RACHEL | 3:21-CV-09666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34834 | VEFFER, RANDY | 3:20-CV-19608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34835 | VEGA, ALICIA | 3:20-CV-10399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34836 | VEGA, CARMEN | 3:20-CV-17963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34837 | VEGA, CARRIE | 3:20-CV-18875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34838 | VEGA, DARLENE M. | 3:19-CV-20733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34839 | VEGA, DOLORES MARIE | 3:20-CV-18016 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34840 | VEGA, FELICIA | 3:17-CV-09017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34841 | VEGA, LORRAINE | 3:17-CV-10711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34842 | VEGA, NATALIA BECERRIL | 3:20-CV-17976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34843 | VEGA, OLGA | ATL-L-002462-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34844 | VEGA, REBECCA | 3:21-CV-06892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34845 | VEGGE, ROSEMARY | ATL-L-2704-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34846 | VEGHER, KIM | 3:20-CV-03634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34847 | VEGHER, KIMBERLY | 3:21-CV-06079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34848 | VEIT, DEBRA | 3:20-CV-17997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34849 | VEITCH, BRENDA | 3:18-CV-08217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34850 | VEKSLER, BARBARA | 3:20-CV-15764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34851 | VELA, BENITA | 3:18-CV-16022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34852 | VELA, CHRISTINA | 3:20-CV-11162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34853 | VELA, CYNTHIA | 3:18-CV-04230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34854 | VELASCO, ELODIA | 3:21-CV-19208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34855 | VELASCO, SANDRA MORALES | 3:19-CV-19647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34856 | VELASQUEZ, BASSEMATH | 3:20-CV-06659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34857 | VELASQUEZ, CORINE | 3:20-CV-18873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34858 | VELASQUEZ, LORRINA | 3:21-CV-16258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34859 | VELASQUEZ, MARISELA | 3:20-CV-12230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34860 | VELAZQUEZ, JORGE M | 3:21-CV-03626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34861 | VELAZQUEZ, MARIA | 3:19-CV-16858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34862 | VELEZ, MARIA | 3:21-CV-04974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34863 | VELEZ, THERESA | 3:19-CV-13013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34864 | VELLA, CAMILLE | 3:20-CV-12382 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34865 | VELLA, MARY | 3:20-CV-08340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34866 | VELLONE, JANICE | 3:19-CV-20462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34867 | VELMONT, TOM | 3:18-CV-02538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34868 | VENABLE, JACK | 3:21-CV-07627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34869 | VENEDICTO, NORMA | 3:20-CV-12048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34870 | VENEZIA, LUCINDA | 3:21-CV-02222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34871 | VENTERS, LISA | 3:20-CV-18645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34872 | VENUTI, MATTHEW | 3:20-CV-19157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34873 | VERA, CAREY MARIE | 3:20-CV-06687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34874 | VERA, ELIZABETH | 3:20-CV-08237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34875 | VERA, JOVITA | 17CV318706 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34876 | VERA, MARIA | 3:21-CV-09315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34877 | VERA, TONYA | 3:18-CV-00976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34878 | VERCHER. RHONDA | 3:21-CV-02946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34879 | VERDIN, DONNIA | 3:17-CV-07980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34880 | VERDUCCI, DARLENE | 17CV321217 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.34881 | VERDUGO, VICTORIA | 3:20-CV-10973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34882 | VERDUIN, HELEN | 3:20-CV-05477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34883 | VERDUSCO, MATINA | ATL-L-589-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34884 | VERGES, ROBERT | 3:18-CV-15978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34885 | VERHEST, LORRAINE | 3:20-CV-06688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34886 | VERIKOKKOS, ANTHONY | ATL-L-2971-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34887 | VERLIE, VICTORIA | 3:18-CV-01421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34888 | VERLING, PATRICIA | 3:21-CV-2707-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34889 | VERMA, ANUPAMA | ATL-L-000975-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34890 | VERMES, JAMES | 3:17-CV-13646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34891 | VERMILLION, MOIRA | 3:18-CV-00284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34892 | VERMUELE JR, LESTER R | 3:20-CV-19310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34893 | VERNA DOZIER VS. AVON PRODUCTS, INC., ET AL. | MID-L-08467-19AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.34894 | VERNAY, MARJORIE | 3:21-CV-16232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34895 | VERNON EGGERS, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF BARBARA EGGERS, DECEASED  V. AUTOZONE, INC., ET AL. | CJ-2018-4739 | TALC RELATED PERSONAL INJURY | OK - DISTRICT COURT - OKLAHOMA COUNTY | PENDING |
| 7.34896 | VERNON, JENNIFER | 3:17-CV-09942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34897 | VERNON, JOHN E., JR | 3:21-CV-13358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34898 | VERNON, MUSA | 3:21-CV-05161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34899 | VERNON, TIPLANCE | 3:21-CV-01453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34900 | VERON, JOY | 3:21-CV-02223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34901 | VERONICA SOLIS-MORALES V. JOHNSON & JOHNSON, ET AL. | 21-L-8657 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.34902 | VERRET, MICHELLE | 3:21-CV-08347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34903 | VERSLUIS, ROBERT | 3:19-CV-14335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34904 | VERTIS BLUE V. AVON PRODUCTS, INC., ET AL. | MID-L-002677-21AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.34905 | VERWEY, CANDICE | 3:19-CV-17303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34906 | VESA, ROSEMARY | 3:17-CV-12760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34907 | VESS, SUESON | 3:19-CV-22117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34908 | VESSELS, MARY ODOM | 3:17-CV-12412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34909 | VESTAL, JANET | 3:20-CV-08326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34910 | VESTERBY, GLEN | 3:21-CV-06506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34911 | VETRINI, MARK | 3:19-CV-05580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34912 | VEZINAW, GENIDA R | 3:19-CV-19889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34913 | VICARI, CARRIE | 3:18-CV-02247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34914 | VICE, REGINA L | 3:18-CV-04391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34915 | VICIAN, JULIA | 3:17-CV-11139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34916 | VICK, DAVID | 3:19-CV-15038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34917 | VICK, MARY | 3:18-CV-11145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34918 | VICK, MICHELLE | 3:20-CV-05476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34919 | VICK, SONYA | 3:20-CV-11383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34920 | VICKERY, BETTY J | 3:19-CV-19290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34921 | VICKERY, DAVID | 3:20-CV-18779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34922 | VICKERY, DOUGLAS | 3:18-CV-09577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34923 | VICKERY, PATRICIA | 3:18-CV-10867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34924 | VICKS, DEBORAH | 3:21-CV-08387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34925 | VICKS, EILEEN | 3:20-CV-14090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34926 | VICORY, CATHY | 3:21-CV-05399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34927 | VICTOR, CYNTHIA | 3:21-CV-00678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34928 | VICTOR, TODD | 3:20-CV-17425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34929 | VICTORIA M KEAYS-IRVING | CV-22-00685067-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.34930 | VICTORIA, ISELA | 3:21-CV-18517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34931 | VICTORINO, VICTORIA | 3:19-CV-19722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34932 | VICTORY, TABITHA | 3:17-CV-10909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34933 | VIDAL, IVANNA | 3:18-CV-10363 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34934 | VIDAL, MARIA LUISA | 3:18-CV-04739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34935 | VIDETIC, MARGARET | 3:18-CV-08221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34936 | VIDOCK, RONALD | 3:17-CV-10943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34937 | VIDRA, MARIA DENISE | 3:18-CV-12625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34938 | VIDRO, MARILYN | 3:20-CV-14091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34939 | VIE, DENISE | 3:20-CV-12253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34940 | VIELE-RUSSO, VANESSA M | 3:19-CV-20576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34941 | VIELMA, MARIA | 3:20-CV-03648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34942 | VIENT, JACKY (05847) | 3:17-CV-05847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34943 | VIERA, MAYRA | 3:21-CV-15467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34944 | VIERA, SHARTEEN | 3:21-CV-13297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34945 | VIERRA, CHRISTYNN | 3:17-CV-05762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.34946 | VIGIL, BEVERLEY D | 3:21-CV-00405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34947 | VIGIL, PATTY | ATL-L-002790-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34948 | VIGIL, SYLVIA | 3:21-CV-07625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34949 | VIGIL, TANIA | 3:20-CV-16337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34950 | VIGORITO, JANET | ATL-L-002200-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34951 | VILARDI, GINA | 3:18-CV-17107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34952 | VILEN, TRISHA | 3:19-CV-20438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34953 | VILHAUER, JUDY | 3:19-CV-13191 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34954 | VILLA, ANA | 3:20-CV-00505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34955 | VILLA, GUY | 3:17-CV-10908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34956 | VILLA, JUAN CARLOS ARREOLA | 3:18-CV-02220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34957 | VILLA, TERESA | 3:21-CV-03110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34958 | VILLACIS, SUZETTE | 3:20-CV-18064 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34959 | VILLADAMIGO, PATRICIA | 3:20-CV-11377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34960 | VILLAFANE, WILMARI | 3:21-CV-05392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34961 | VILLAGOMEZ, KATHLEEN | 3:20-CV-07570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34962 | VILLAGOMEZ, MARTHA | 3:20-CV-09641 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34963 | VILLALOBOS, LETICIA | 3:21-CV-17460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34964 | VILLALOBOS, MARIA | 3:19-CV-01130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34965 | VILLALOBOS, MARTHA | 3:18-CV-02234 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34966 | VILLALPANDO, ANGELA | 3:21-CV-03767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34967 | VILLALPANDO, DOLORES | 3:21-CV-06115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34968 | VILLALPANDO, JESSICA | 3:21-CV-17330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34969 | VILLANEAVA, ROSA | 3:21-CV-06371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34970 | VILLANUEVA, HEATHER | 3:19-CV-07730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34971 | VILLANUEVA, LILY | 3:20-CV-18067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34972 | VILLANUEVA, MISCHELLIA | 3:21-CV-00892 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34973 | VILLANUEVA, TINA | 3:19-CV-15926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34974 | VILLARREAL, CLAUDIA | 3:18-CV-15808 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34975 | VILLARREAL, DENISE FAYE | 3:20-CV-13415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34976 | VILLARREAL, ELOISA M | 3:20-CV-18838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34977 | VILLARREAL, EMETERIO | 3:18-CV-16312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34978 | VILLARREAL, FELIPE | 3:21-CV-10365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34979 | VILLARREAL, JACQULIN | 3:20-CV-08423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34980 | VILLARREAL, NATASHA | 3:21-CV-01618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34981 | VILLARREAL, PRINCESS ANN | 3:20-CV-16954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34982 | VILLARREAL, YOLANDA | ATL-L-002509-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.34983 | VILLARREAL, ZOWIE | 3:20-CV-06625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34984 | VILLEDA ANA AND CARIAS, MARCO | 3:21-CV-12383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34985 | VILLELLA III, ROY | 3:17-CV-00512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34986 | VILLENUEVE, CHANTELL | 3:21-CV-12483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34987 | VILLYARD, HEATHER | 3:18-CV-02887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34988 | VILMA YORDAN BLASSINI AND VICTOR PEREZ V. CBS CORPORATION, ET AL. | 190067/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.34989 | VILORD, LAURIE | 3:20-CV-12899 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34990 | VINCENT HILL V. JOHNSON & JOHNSON, ET AL. | RG21099490 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.34991 | VINCENT HUCK AS SURVIVING HEIR OF THE ESTATE OF HOSANA HUCK V. 84 LUMBER COMPANY, ET AL. | 2122-CC09069 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.34992 | VINCENT, BEVERLY | 3:19-CV-12463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34993 | VINCENT, DANIEL | 3:20-CV-11478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34994 | VINCENT, DEBRA | 3:20-CV-02493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34995 | VINCENT, DIANE | 3:21-CV-06249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34996 | VINCENT, ERNESTINE | 3:21-CV-05683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34997 | VINCENT, ETHEL | 3:21-CV-16205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34998 | VINCENT, JANICE | 3:17-CV-08674 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.34999 | VINCENT, NANSALMAA | 3:20-CV-13477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35000 | VINCENT, SHARI | 3:20-CV-16790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35001 | VINCENT, TAFFII | 3:20-CV-19612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35002 | VINCENT, TRACY L. | 3:21-CV-06694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35003 | VINCENTINI, LARA | 3:20-CV-09772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35004 | VINCENT-MOORE, DANELL | 3:21-CV-02365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35005 | VINCENTY, MAUREEN | BC711985 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.35006 | VINCI, ROBERT | 3:21-CV-02995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35007 | VINCIGUERRA, KATHLEEN | 3:20-CV-09713 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35008 | VINCIGUERRA, SUSANNA | 3:18-CV-13648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35009 | VINEGAR, BEVERLY | 3:18-CV-16762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35010 | VINES, JIMMY R | 3:19-CV-16994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35011 | VINES, JOHNNIE | 3:21-CV-04704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35012 | VINES, TERESA | 3:19-CV-17534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35013 | VINEYARD, DONALD | 3:21-CV-00960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35014 | VINEZEANO, BEVERLY | 3:21-CV-14572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35015 | VINING, DORTHA | 3:21-CV-01585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35016 | VINK, KIMBERLY | 3:21-CV-18071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35017 | VINSON, BARBARA | 3:20-CV-14092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35018 | VINSON, CHARLOTTE | 3:18-CV-12788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35019 | VINSON, EMILY | 3:17-CV-07066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35020 | VINSON, TOIYA | 3:18-CV-17380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35021 | VINTON, STEPHANIE | 3:17-CV-07777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35022 | VINUEZA, STACEY | 3:19-CV-14760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35023 | VIOLA, JANET M | 3:18-CV-01539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35024 | VIOLA, JORENE | 3:21-CV-06481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35025 | VIOX, MARITA | 3:19-CV-20034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35026 | VIPRINO, LINDA | 3:20-CV-20399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35027 | VIRATA, ANTONIO | 3:18-CV-03447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35028 | VIRCKS, MARLENE | 3:20-CV-17693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35029 | VIRGADAMO, FRANCES | 3:21-CV-11466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35030 | VIRGIL, ADRIANA | 3:20-CV-11333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35031 | VIRGILIO, DORISE | 3:21-CV-01189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35032 | VIRGILITO, JENNIFER | ATL-L331-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35033 | VIRGINIA HARRINGTON V. JOHNSON & JOHNSON, ET AL. | MID-L-006733-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.35034 | VIRGINIA MUSSER VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-003368-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.35035 | VIRGINIA, MARTHA | 3:19-CV-20549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35036 | VIRGINIA, TERRI | 3:18-CV-13788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35037 | VIRUET, JESSICA | ATL-L-296-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35038 | VISCLOSKY, RUTH | 3:21-CV-16991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35039 | VISCOUNTY, TOM | 3:20-CV-15788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35040 | VISCUSI, PATRICIA | ATL-L-2435-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35041 | VISE, STEPHEN | 3:18-CV-16097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35042 | VISHER JORDAN, MARY A | 3:21-CV-09909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35043 | VISO, ANTONIO | 3:20-CV-19529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35044 | VISO, CHARLES JOSEPH | 3:21-CV-15043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35045 | VITAL, TAUNINGA | 3:20-CV-18072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35046 | VITALE, CARRIE | 3:18-CV-11021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35047 | VITALE, DENICE | 3:18-CV-14891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35048 | VITALE, JEAN | 3:20-CV-20700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35049 | VITALE, MICHELE | ATL-L-003369-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.35050 | VITCH, CATHERINE J | 3:19-CV-12643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35051 | VITIELLO, LINDA | 3:17-CV-03619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35052 | VITIELLO, PHYLLIS | 3:20-CV-17509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35053 | VITOLS, BRITT | 3:17-CV-12354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35054 | VITOLS, BRITT J. M. | 3:18-CV-16225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35055 | VITTO, GLORIA J | 3:19-CV-19833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35056 | VIVERETTE, TONYA | 3:20-CV-19943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35057 | VIX, MELISSA | 3:17-CV-01621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35058 | VLAUN, SUSAN | 3:18-CV-11969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35059 | VO, CAM | 3:20-CV-14096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35060 | VOELKER, AUDREY | 3:20-CV-13604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35061 | VOGEL, MICHELE | 3:21-CV-00229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35062 | VOGELSANG, STEFANIE | 3:20-CV-18076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35063 | VOGELSONG, DEANNA | 3:19-CV-22050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35064 | VOGL, JENNIFER | 3:20-CV-13919 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35065 | VOGT, LARRY | 3:21-CV-01297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35066 | VOGT, ROGER | 3:18-CV-16796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35067 | VOILAND, DIANE | 3:21-CV-11306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35068 | VOLESKY, LISA | 3:20-CV-07866 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35069 | VOLK, ELAINE | 3:18-CV-14295 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35070 | VOLK, MARY | 3:17-CV-11056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35071 | VOLKER-LOGUIDICE, AMANDA | ATL-L-2273-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35072 | VOLKOVA, TATIANA | 3:21-CV-11444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35073 | VOLLAIRE, VANESSA | 3:20-CV-10139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35074 | VOLLENWEIDER, CHRISTINE | 3:21-CV-15342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35075 | VOLLMER, KAREN | 3:19-CV-12781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35076 | VOLLMER, KAREN JOAN | 3:21-CV-19019 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35077 | VOLPE, MAUREEN | 3:20-CV-20406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35078 | VOLPP, BETH | 3:20-CV-18477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35079 | VOLSTED, PATRICIA | 3:21-CV-08714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35080 | VOLZ, KIM | 3:18-CV-13208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35081 | VOLZ, MAUREEN | 3:19-CV-09117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35082 | VOMDORP, JANICE | 3:18-CV-09997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35083 | VON BROCKDORFF, LOUISE B | 3:18-CV-03312 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35084 | VONBULIN, MARIE JEAN | 3:19-CV-14050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35085 | VONDA LYNN DAVIS AS EXECUTOR OF THE ESTATE OF SANDRA LEE BRYANT V. CYPRUS MINES CORPORATION, ET AL. | MID-L-000232-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.35086 | VONDERSCHMIDT, REBECCA | 3:20-CV-03451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35087 | VONDRA, MIKA | 3:18-CV-12757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35088 | VONESH, CAROL | 3:21-CV-10334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35089 | VONOESEN, MARCELLA | 3:21-CV-18072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35090 | VONSEGGERN, KATHLEEN | 3:20-CV-15288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35091 | VONWALDNER, SUZANNE | 3:21-CV-02074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35092 | VORELL, JAMES A | 3:20-CV-03060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35093 | VORGA, JOANN | 3:21-CV-05787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35094 | VORNHOLT, PAMELA | 3:18-CV-12008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35095 | VORTES, CHANTEL | 3:20-CV-13328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35096 | VORWALD, BARBARA L | 3:20-CV-20408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35097 | VOSEFSKI, HOLLY | 3:21-CV-10984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35098 | VOSGIEN, LACIE | 3:17-CV-09768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35099 | VOSS, CARLOS | 3:20-CV-14404 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35100 | VOSS, CINDY | 3:19-CV-08906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35101 | VOSSLER, BETTY | 3:20-CV-05475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35102 | VOSSLER, MELERAY | 3:20-CV-06656 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35103 | VOTSIS, BILL | 3:21-CV-12545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35104 | VOUDREN, REGINA | ATL-L-002510-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35105 | VOUDRIE, PAULA | 3:21-CV-07688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35106 | VOYCE, VICKI | ATL-L-002570-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35107 | VOYER, ALEXA | 3:21-CV-10896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35108 | VOYLES, SHIRLEY J | ATL-L-002394-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35109 | VRANEK, LANA | 3:18-CV-11994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35110 | VREELAND-CORPE, LESLIE | 3:19-CV-05845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35111 | VRENON, DEBORAH | 3:19-CV-20439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35112 | VUICH, LEONA | 3:21-CV-02984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35113 | VUKELICH, MARIA SANTOS | 3:21-CV-15791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35114 | VUKOTICH, DENISE | 3:21-CV-08025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35115 | VULHOP, ELIZABETH MARIE | 3:20-CV-19011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35116 | WAARDENBURG, NANCY | 3:17-CV-08355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35117 | WABY, CHRISTINE | 3:19-CV-00359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.35118 | WADDELL, EVELYN | ATL-L002395-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35119 | WADDELL, MARIANA | 3:21-CV-06707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35120 | WADDELL, MICHELLE | 3:21-CV-06243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35121 | WADDLE, GAYLE | 3:21-CV-14469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35122 | WADDLE, PEGGY | 3:18-CV-13127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35123 | WADE, ALLATRICE | ATL-L-000039-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35124 | WADE, CHARLES | 3:20-CV-17111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35125 | WADE, CHARLES R | 3:18-CV-13397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35126 | WADE, CHASE | 3:21-CV-15503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35127 | WADE, CHEREE | 3:20-CV-06714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35128 | WADE, DIANE | 3:19-CV-22131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35129 | WADE, EDNA H | 3:20-CV-19365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35130 | WADE, KANESHA | 3:21-CV-04098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35131 | WADE, LINDA | 3:19-CV-08859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35132 | WADE, LOIS | 3:20-CV-11242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35133 | WADE, OCTAVIUS | 3:20-CV-18082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35134 | WADE, TAMMATHA | 3:17-CV-11426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35135 | WADE, YVONNE | 3:17-CV-02775 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35136 | WADLEY, ANNALISA | 3:21-CV-02244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35137 | WADLEY, CHARLES | 3:18-CV-10922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35138 | WADLEY, DELNITA | 3:20-CV-06597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35139 | WADNIZAK, VIRGINIA | 3:18-CV-17027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35140 | WADSWORTH, LOIS | RG20083935 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ALAMEDA COUNTY | PENDING |
| 7.35141 | WAERSTAD, ANGELINE | 3:18-CV-14008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35142 | WAGENKNECHT, VANESSA | 3:16-CV-08828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35143 | WAGENMANN, RONALD | 3:20-CV-04599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35144 | WAGER, CHERYL | 3:21-CV-09147 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35145 | WAGES, MARY | 3:19-CV-07822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35146 | WAGGONER, MARILYN | 3:20-CV-14098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35147 | WAGGONER, NATASCHA | 3:21-CV-06672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35148 | WAGGONER, RICHARD | 3:17-CV-02589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35149 | WAGNER, ANN M | 3:20-CV-07720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35150 | WAGNER, APRIL | 3:21-CV-06725 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35151 | WAGNER, BARBARA J | 3:20-CV-00084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35152 | WAGNER, BRIANNA LEIGH | ATL-L-002202-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35153 | WAGNER, CAROL | 3:20-CV-14100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35154 | WAGNER, CATRINA M | 3:18-CV-01277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35155 | WAGNER, DOUGLAS | 3:19-CV-00721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35156 | WAGNER, ELIZA J | 3:19-CV-20726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35157 | WAGNER, ELIZABETH | 3:18-CV-01732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35158 | WAGNER, EMILY | 3:17-CV-10090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35159 | WAGNER, JULIE | 3:20-CV-07868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35160 | WAGNER, KAREN | 3:21-CV-09335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35161 | WAGNER, KHANTRELL | 3:20-CV-06403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35162 | WAGNER, LAUREL UYAMA | ATL-L-002267-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35163 | WAGNER, MARY | 3:20-CV-10403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35164 | WAGNER, PAMELA | 3:20-CV-02931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35165 | WAGNER, PATRICIA | 3:17-CV-11685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35166 | WAGNER, PHYLLIS | 3:20-CV-10905 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35167 | WAGNER, REBECCA | 3:21-CV-18408 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35168 | WAGNER, RUTH | 3:20-CV-16259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35169 | WAGNER, SAVANNAH | 3:21-CV-16212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35170 | WAGNER, SHERRY | 3:17-CV-05657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35171 | WAGNER, SUSAN | ATL-L1935-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35172 | WAGNER, SUSAN | 3:19-CV-04419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35173 | WAGNILD, KATHLEEN | 3:19-CV-19047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35174 | WAGNON, ROGER | 3:21-CV-09519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35175 | WAGONER, CONSTANCE | 3:19-CV-00929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35176 | WAGONER, OIREAL | 3:21-CV-00635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35177 | WAGONER, RONALD | 3:22-CV-02886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35178 | WAGUESPACK, ANDREA R | 3:21-CV-02996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35179 | WAHL, VICKI L | 3:19-CV-19962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35180 | WAHNEE, TONI | 3:19-CV-13379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35181 | WAINER, KENDRA | 3:19-CV-01023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35182 | WAINSCOTT, MAYRA | 3:19-CV-18939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35183 | WAIT, ANGIE | 3:17-CV-09706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35184 | WAITE, JEANINE | 3:21-CV-03446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35185 | WAITE, JEANINE M | 3:20-CV-11960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35186 | WAITE, JOANNE | 3:18-CV-06060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35187 | WAITE, MICHAEL | 3:20-CV-06987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35188 | WAITE, NANCY | 3:17-CV-09700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35189 | WAITE, WAYNE | 3:17-CV-11747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35190 | WAITERS, NICOLE | 3:21-CV-00386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35191 | WAITES, MARY | 3:20-CV-11580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35192 | WAITES, THERESA ANN | 3:20-CV-08982 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35193 | WAITS, JULIA | 3:20-CV-05589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35194 | WAITS, TERRI | 3:21-CV-12936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35195 | WAKE, KEASHUANA | 3:21-CV-02235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35196 | WAKEN-HALL, CAROLYN | 3:17-CV-12616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35197 | WAKSMUNSKI, CONSTANCE | 3:19-CV-07818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35198 | WALAZEK, DAVID | 3:19-CV-14334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35199 | WALBECK, PHILIP | 3:21-CV-07969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35200 | WALBORN, AUDRIENNE | 3:20-CV-04761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35201 | WALCH, TERESA SUSAN | 3:21-CV-10336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35202 | WALDEN, CHAKA | 3:21-CV-08628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35203 | WALDEN, TIFFANY | 3:20-CV-20667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35204 | WALDER, CECELIA E | 3:20-CV-11506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35205 | WALDMAN, SUSAN A | 3:17-CV-05391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.35206 | WALDO, ROSA INES | 3:19-CV-07820 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35207 | WALDON, SANDRA LENA | 3:20-CV-09764 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35208 | WALDOW, AMY JO | 3:18-CV-01563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35209 | WALDREP, CHARLIE | 3:21-CV-19139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35210 | WALDREP, CHARLIE | 3:21-CV-19139 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35211 | WALDRON, KAREN L | 3:19-CV-20434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35212 | WALDROP, HELEN | 3:18-CV-09718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35213 | WALDROP, LINDA | 3:20-CV-18106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35214 | WALES, DEBRA | 3:20-CV-02868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35215 | WALES, KAREN | 3:18-CV-02778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35216 | WALK, SHIRLEY | 3:18-CV-12020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35217 | WALKER, ALLINE | ATL-L-00292-19 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35218 | WALKER, ALLISON | 3:16-CV-07503 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35219 | WALKER, AMANDA | 3:19-CV-15026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35220 | WALKER, ANDREA | 3:19-CV-18634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35221 | WALKER, ANDREA | 3:21-CV-18380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35222 | WALKER, ANGELA | 3:21-CV-06259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35223 | WALKER, ANGELA J. | ATL-L-003313-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35224 | WALKER, ANGELIA | 3:21-CV-18170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35225 | WALKER, BETTIE | 3:21-CV-14748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35226 | WALKER, BOBBY | 3:21-CV-12175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35227 | WALKER, BRENDA | 3:18-CV-01902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35228 | WALKER, BRENDA J | 3:20-CV-13825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35229 | WALKER, CARRIE | 3:21-CV-07161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35230 | WALKER, CHARLENE | 3:20-CV-00288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35231 | WALKER, CHERIE | 3:21-CV-18098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35232 | WALKER, CHERYL D | 3:18-CV-15891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35233 | WALKER, CHINITA | 3:21-CV-07558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35234 | WALKER, CLINTON | 3:17-CV-10858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35235 | WALKER, CYNTHIA | 3:21-CV-14790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35236 | WALKER, DANA | 3:18-CV-13299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35237 | WALKER, DARLENE | 3:21-CV-09540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35238 | WALKER, DARRELL | 3:17-CV-12464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35239 | WALKER, DENISE | 3:21-CV-06633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35240 | WALKER, DEVANIA | 3:20-CV-13202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35241 | WALKER, DONNA | 3:18-CV-15154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35242 | WALKER, DONNIE | 3:17-CV-02859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35243 | WALKER, DWEDE | 3:21-CV-06889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35244 | WALKER, FAYE S | 3:20-CV-18133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35245 | WALKER, FREDA M | 03:21-CV-03632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35246 | WALKER, FREDA M | 3:21-CV-03632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35247 | WALKER, FREDDIE | 3:18-CV-17316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35248 | WALKER, HARRY | 3:21-CV-03326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35249 | WALKER, HELEN | 3:19-CV-00484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35250 | WALKER, JANE N | 3:20-CV-13569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35251 | WALKER, JANET | 3:17-CV-09084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35252 | WALKER, JEROME | 3:21-CV-18305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35253 | WALKER, JOYCE | 3:18-CV-12840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35254 | WALKER, KAREN P | 3:18-CV-16175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35255 | WALKER, KARLA | 3:17-CV-11633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35256 | WALKER, LEESTER | 3:21-CV-01441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35257 | WALKER, LESLEY A | 3:19-CV-21436 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35258 | WALKER, LETHA | 3:17-CV-09694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35259 | WALKER, LINDA | 3:19-CV-20335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35260 | WALKER, LISA | 3:17-CV-12549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35261 | WALKER, LOUISE | 3:20-CV-18139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35262 | WALKER, LUCY | 3:21-CV-04640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35263 | WALKER, LULA | 3:20-CV-17468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35264 | WALKER, MARILYN | 3:17-CV-09893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35265 | WALKER, MARY M | 3:20-CV-14101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35266 | WALKER, MECHIA | 3:21-CV-02371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35267 | WALKER, MICHELLE | 3:21-CV-04780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35268 | WALKER, MICHELLE O. | 17CV318685 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.35269 | WALKER, MIKE | 3:17-CV-06609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35270 | WALKER, MYRON ALISA | 3:21-CV-14358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35271 | WALKER, OFELIA | 3:18-CV-01169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35272 | WALKER, PATRICE | 3:21-CV-10680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35273 | WALKER, PATRICIA | 3:19-CV-14305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35274 | WALKER, PATRICIA | 3:20-CV-07631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35275 | WALKER, PATRICIA | 3:18-CV-02933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35276 | WALKER, RENEYA | 3:21-CV-18628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35277 | WALKER, SABRINA | 3:21-CV-03198 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35278 | WALKER, SANDRA | 3:21-CV-07685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35279 | WALKER, SCOTT | 3:20-CV-08232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35280 | WALKER, SHARON | 3:18-CV-06305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35281 | WALKER, SHERIDY | 3:20-CV-13593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35282 | WALKER, SHIRLEY ANN MINGO | 3:20-CV-10715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35283 | WALKER, SHIRRINA M | 3:20-CV-11675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35284 | WALKER, SOPHRONIA | 3:20-CV-18119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35285 | WALKER, STEVEN TYLER EUGENE | 3:19-CV-20113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35286 | WALKER, TAWANNA | 3:20-CV-14525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35287 | WALKER, THOMAS J | 3:21-CV-19134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35288 | WALKER, THOMAS J | 3:21-CV-19134 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35289 | WALKER, TONYA | 3:20-CV-14102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35290 | WALKER, TRENA | 3:21-CV-18679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35291 | WALKER, TRESSA | 3:21-CV-01789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35292 | WALKER, VANESSA | ATL-L-002955-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35293 | WALKER, VERONICA | 3:19-CV-14509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.35294 | WALKER, VERONICA | 3:21-CV-01619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35295 | WALKER, VIKTORIA E. | 3:21-CV-16608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35296 | WALKER, VIOLET | 3:21-CV-02431 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35297 | WALKER, VIVIAN G | 3:20-CV-03379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35298 | WALKER, WENDY | 3:20-CV-19607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35299 | WALKER, WENDY L. | 3:21-CV-14318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35300 | WALKER, WILLIAM | 3:21-CV-08575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35301 | WALKER, WILLIE MAE | 3:19-CV-12340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35302 | WALKER, XAVIER | 3:21-CV-06341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35303 | WALKER, YANA | 3:21-CV-18394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35304 | WALKUW, ARNES | 3:20-CV-07293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35305 | WALL, ELAINE | 3:21-CV-07831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35306 | WALL, GERALD | 3:19-CV-05455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35307 | WALL, JOAN ELLEN | 3:20-CV-18709 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35308 | WALL, KIMBERLY ANN | 3:20-CV-18149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35309 | WALL, LORRIE | 3:20-CV-19685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35310 | WALL, LORRIE | 3:21-CV-04037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35311 | WALL, MONICA | 3:20-CV-19891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35312 | WALL, NANCY | 3:20-CV-17487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35313 | WALL, PRISALLA | ATL-L-002703-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35314 | WALLACE, AMANDA | 3:20-CV-01822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35315 | WALLACE, AMMIE | 3:19-CV-21936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35316 | WALLACE, ANA M | 3:19-CV-20676 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35317 | WALLACE, BETTY | 3:19-CV-20467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35318 | WALLACE, CAROLYN A | 3:20-CV-08216 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35319 | WALLACE, CHARLENE | 3:18-CV-10893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35320 | WALLACE, COLEMAN | 3:21-CV-07777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35321 | WALLACE, DAVID | 3:17-CV-01509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35322 | WALLACE, DIANE | 3:18-CV-13913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35323 | WALLACE, DOROTHY | 3:20-CV-12878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35324 | WALLACE, EILEEN | 3:18-CV-09861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35325 | WALLACE, GWYN | 3:21-CV-14365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35326 | WALLACE, JANNA | 3:19-CV-14102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35327 | WALLACE, JULIE | 3:18-CV-17090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35328 | WALLACE, KAVITA | 3:19-CV-21047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35329 | WALLACE, LISA | 3:20-CV-05474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35330 | WALLACE, LORI | 3:19-CV-17749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35331 | WALLACE, MARGIE | 3:19-CV-07281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35332 | WALLACE, MARIA | 3:17-CV-10057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35333 | WALLACE, MARIE | 3:20-CV-11971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35334 | WALLACE, NADINE D | 3:19-CV-16224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35335 | WALLACE, NICHOLE | 3:20-CV-00938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35336 | WALLACE, PANILLA | 3:19-CV-17589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35337 | WALLACE, PATRICIA | 3:19-CV-16362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35338 | WALLACE, ROBERT | 3:20-CV-19619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35339 | WALLACE, SADIE | 3:20-CV-18162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35340 | WALLACE, SHADRA | ATL-L-1509-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35341 | WALLACE, SHARON | 3:20-CV-19791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35342 | WALLACE, SHELDA | 3:17-CV-03086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35343 | WALLACE, SHERRY | 3:21-CV-02115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35344 | WALLACE, SONYA E | 3:20-CV-03894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35345 | WALLACE, TANYA E | 3:20-CV-01958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35346 | WALLACE, TERESA | 3:21-CV-02789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35347 | WALLACE, VALERIE | 3:21-CV-06330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35348 | WALLACE, VEERAKAMOL | 3:20-CV-06388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35349 | WALLACE, WANDA F | 3:18-CV-01391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35350 | WALLACE-MERRITT, PENNY | 3:21-CV-03116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35351 | WALLAND, JOSEPH | 3:20-CV-19867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35352 | WALLEN, JULIE | 3:17-CV-08668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35353 | WALLENBERG, RONALD | 3:18-CV-16172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35354 | WALLER, CARLA | 3:21-CV-06714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35355 | WALLER, CHARLENE | 3:20-CV-20737 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35356 | WALLER, FRANCES | 3:21-CV-17675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35357 | WALLER, JANIE R. | 3:18-CV-00465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35358 | WALLER, LOIS | 3:19-CV-00019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35359 | WALLER, MARY | 3:21-CV-17258 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35360 | WALLER, PAULETTE | 3:19-CV-18212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35361 | WALLER, REBECCA | 3:18-CV-12003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35362 | WALLER, RUTH | 3:20-CV-17497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35363 | WALLER, WANDA | 3:20-CV-13036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35364 | WALLICK, LAURA | 3:17-CV-11022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35365 | WALLIS, OCEAIN | 3:17-CV-12176 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35366 | WALLNER, BRENDA | 3:20-CV-09222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35367 | WALLS, BEATRICE A. | 3:21-CV-14471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35368 | WALLS, BRITNEY | 3:21-CV-05500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35369 | WALLS, ELIZABETH | 3:21-CV-00774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35370 | WALLS, EVELYN | 3:20-CV-20249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35371 | WALLS, GARY | 3:17-CV-08810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35372 | WALLS, KAREN KEMPSON | 3:20-CV-14103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35373 | WALLS, LEROJUA D | 3:21-CV-02832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35374 | WALLS, MELODY | 3:20-CV-00470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35375 | WALPOLE, ROSEMARIE | 3:20-CV-08995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35376 | WALRUFF, ROSEMARY | 3:20-CV-19488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35377 | WALSH, CAROLYN A. | 3:21-CV-14079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35378 | WALSH, DANA R | 3:21-CV-14138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35379 | WALSH, DORA JEAN | 3:18-CV-02371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35380 | WALSH, ELENA | 3:21-CV-18529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35381 | WALSH, FELICIA LEE | 3:19-CV-19457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35382 | WALSH, LINDA | 3:18-CV-11887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35383 | WALSH, LISA | 3:19-CV-00420 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35384 | WALSH, MELISSA | 3:20-CV-01723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35385 | WALSH, PATTIE | 3:17-CV-08665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35386 | WALSH, REBECCA | 3:20-CV-10673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35387 | WALSHAK, BARBARA | 3:20-CV-11082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35388 | WALSH-LENNON, EILISH | 3:21-CV-06161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35389 | WALSTON, CARRIE | 3:21-CV-08073 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35390 | WALTER CASARAVILLA AND TAMMAR CASARAVILLA V. AVON PRODUCTS, INC., ET AL. | 190296/2020 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.35391 | WALTER J. KLIK AND DANA KLIK V. AVON PRODUCTS, INC., ET AL. | MID-L-02532-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.35392 | WALTER, BARBARA | 3:18-CV-10103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35393 | WALTER, CLAIRE | 3:18-CV-01789 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35394 | WALTER, DONALD | 3:21-CV-18289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35395 | WALTER, KAREN | 3:21-CV-16482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35396 | WALTER, MYRA L | 3:20-CV-08501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35397 | WALTER, TIMOTHY | 3:21-CV-06044 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35398 | WALTERMIRE, SHARLA K. | 3:21-CV-16629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35399 | WALTERS JR., THOMAS G | 3:18-CV-09111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35400 | WALTERS, BUNNY SUE | 3:20-CV-13157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35401 | WALTERS, CHANEL | 3:20-CV-08437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35402 | WALTERS, CHARLOTTE | 3:21-CV-18456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35403 | WALTERS, CHRISTINE | ATL-210-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35404 | WALTERS, CYNTHIA | 3:21-CV-16777 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35405 | WALTERS, CYNTHIA | ATL-L-001493-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35406 | WALTERS, DIANE | 3:20-CV-07292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35407 | WALTERS, DONNA | 3:20-CV-18230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35408 | WALTERS, JUDY | 3:20-CV-11374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35409 | WALTERS, MARGARET | 3:21-CV-07211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35410 | WALTERS, MATTHEW | 3:18-CV-10458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35411 | WALTERS, MELANIE | 3:21-CV-15105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35412 | WALTERS, MICHELLE | 37-2018-65430-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.35413 | WALTERS, RONALD | 3:18-CV-11752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35414 | WALTERS, SHELLI N | 3:18-CV-17651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35415 | WALTERS, SUSAN | 3:21-CV-08678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35416 | WALTERS, SUSAN KAY | 3:20-CV-10639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35417 | WALTERSDORFF, REGINA V | 3:18-CV-12955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35418 | WALTERS-HAUSER, JANET | 3:19-CV-15925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35419 | WALTHALL, TERRI | 3:19-CV-17334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35420 | WALTMAN, JOEL | 3:21-CV-04051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35421 | WALTON, AMBER | 3:20-CV-18024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35422 | WALTON, BOBBIE | 3:17-CV-03532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35423 | WALTON, BRIAN | 3:18-CV-00807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35424 | WALTON, CARLA | 3:19-CV-09390 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35425 | WALTON, CHRISTY M | 3:20-CV-14105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35426 | WALTON, DEREK | 3:20-CV-14667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35427 | WALTON, DIANE | 21STCV40557 | TALC RELATED PERSONAL INJURY | CA - STATE | PENDING |
| 7.35428 | WALTON, DONALD | 3:17-CV-13328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35429 | WALTON, KAREN | 3:20-CV-17511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35430 | WALTON, MARY N | 3:19-CV-00707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35431 | WALTON, REGINA | 3:20-CV-19076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35432 | WALTON, ROSAYLN | 3:20-CV-20695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35433 | WALTON, SHERRION | 3:19-CV-20160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35434 | WALTON, UTAH | 3:21-CV-03047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35435 | WALTON-SMITH, CHELCE | 3:20-CV-04577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35436 | WALTZ, BERNARD | 3:21-CV-07729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35437 | WAMACK, DAWN | 3:17-CV-12683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35438 | WAMPLER, CAROL | 3:18-CV-08793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35439 | WAMSLEY, PATRICIA | 3:17-CV-07334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35440 | WANG, LISA | 3:21-CV-15721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35441 | WANGELIN, TAMARA | 3:21-CV-02263 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35442 | WANIEWSKI, IRENE | 3:20-CV-17523 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35443 | WANKET, KIMBERLY | 3:20-CV-09704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35444 | WANSLEY, LINDA | 3:21-CV-05860 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35445 | WANUALA, JOYCE | ATL-L-003279-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35446 | WAPNIAK, ELLIOT | 3:21-CV-18037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35447 | WARADZIN, JOYCE | 3:21-CV-11590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35448 | WARD, ALICE F | 3:20-CV-11187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35449 | WARD, BERNICE | 3:18-CV-17222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35450 | WARD, BRIAN | 3:21-CV-13077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35451 | WARD, CARLA | 3:21-CV-03966 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35452 | WARD, CHRISTINE | 3:20-CV-09443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35453 | WARD, DAISY | 3:17-CV-12978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35454 | WARD, DONNA | 3:20-CV-11914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35455 | WARD, DOYLE | 3:21-CV-01125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35456 | WARD, ELIZABETH | 3:20-CV-10787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35457 | WARD, EMMA | 3:18-CV-10703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35458 | WARD, ESTHER | 3:18-CV-16937 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35459 | WARD, FELICIA DENISE | 3:20-CV-20072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35460 | WARD, FRANKYE | 3:19-CV-20209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35461 | WARD, GINNY | 3:18-CV-14104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35462 | WARD, IRMA | 3:21-CV-08077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35463 | WARD, JANET | 3:20-CV-10189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35464 | WARD, JUNE GAIL | 3:20-CV-18913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35465 | WARD, KINDYERRA | 3:20-CV-09048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35466 | WARD, LENA | 3:20-CV-10875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35467 | WARD, LESLIE | 3:20-CV-09336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35468 | WARD, LORI | 3:17-CV-10461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35469 | WARD, MARGARET | 3:19-CV-07829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35470 | WARD, MARVA | 3:18-CV-04586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35471 | WARD, ONTAYAI | 3:20-CV-18172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35472 | WARD, RACHELLE | 3:19-CV-17693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35473 | WARD, ROSA | 3:21-CV-19656 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35474 | WARD, SHARRON | 3:20-CV-12119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35475 | WARD, SHERRON | 3:19-CV-21072 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35476 | WARD, TAHASA | 3:20-CV-20023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35477 | WARD, TAMARA | 3:21-CV-15801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35478 | WARD, TARA | 3:20-CV-18179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35479 | WARD, TERI M | 3:19-CV-06038 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35480 | WARD, TINA | 3:21-CV-03983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35481 | WARD, VALERIE | 3:17-CV-10514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35482 | WARDELL STILL, VALERIE | 3:18-CV-02563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35483 | WARDELL, LUCILLE | 3:21-CV-10815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35484 | WARDLAW, ODETTE | 3:21-CV-06786 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35485 | WARDLOW, NATHANIEL | 3:21-CV-07308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35486 | WARDY, ANNETTE | 3:17-CV-13120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35487 | WARE, GEORGIA | 3:20-CV-08873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35488 | WARE, GERALDINE | 3:19-CV-13527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35489 | WARE, KAREN | 3:20-CV-14106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35490 | WARE, KATHERN | 3:21-CV-04253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35491 | WARE, KIMBERLY | 3:20-CV-08152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35492 | WARE, LINDA | 3:19-CV-09438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35493 | WARE, LORETTA | 3:21-CV-17175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35494 | WARE, PATRICIA | 3:19-CV-20032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35495 | WARE, RENEE | 3:20-CV-09768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35496 | WARE, ROBERT | 3:20-CV-19624 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35497 | WARE, THERESA | 3:18-CV-00868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35498 | WARE-BOYD, SONJA | 3:17-CV-10802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35499 | WAREHAM, RHONDA | 3:21-CV-09135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35500 | WARF, NANCY J | 3:18-CV-03166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35501 | WARGA, NANCIE | 3:20-CV-16817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35502 | WARICHAK, ROBERT | 3:21-CV-10817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35503 | WARICK, TROY | 3:17-CV-10603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35504 | WARING, CINNAMON | 3:21-CV-09471 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35505 | WARIX, SHIRLEY L | 3:20-CV-11376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35506 | WARNER, CARLEE | 3:19-CV-05877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35507 | WARNER, CYNTHIA | 3:21-CV-10455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35508 | WARNER, DENIESE | 3:17-CV-08559 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35509 | WARNER, GERALD | 3:21-CV-08175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35510 | WARNER, KATHY | 3:20-CV-15495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35511 | WARNER, KATHY LYNN | 3:20-CV-09340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35512 | WARNER, LESLIE C. | 3:21-CV-16733 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35513 | WARNER, SANDRA M | 3:20-CV-08170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35514 | WARNER, THOMAS E | 3:20-CV-11510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35515 | WARNKE, ROBERT | 3:21-CV-15015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35516 | WARNOCK, RICHARD | 3:17-CV-02435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35517 | WARREN, ANDRE J | 3:20-CV-07164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35518 | WARREN, ANNIE | 3:19-CV-00954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35519 | WARREN, BELINDA | 3:20-CV-20280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35520 | WARREN, BERNICE | 3:20-CV-18232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35521 | WARREN, BRENDA JOYCE | 3:17-CV-11799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35522 | WARREN, BRITTANY | 3:20-CV-10357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35523 | WARREN, DEBORAH E | 3:19-CV-17805 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35524 | WARREN, EDNA | 3:20-CV-13519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35525 | WARREN, ELIZABETH | 3:19-CV-20161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35526 | WARREN, JAMES | 3:18-CV-04981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35527 | WARREN, JAMIE | 3:19-CV-12759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35528 | WARREN, JOANN | 3:21-CV-07551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35529 | WARREN, JOE | 3:18-CV-05125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35530 | WARREN, JOHN A | 3:21-CV-18415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35531 | WARREN, JULIA | 3:17-CV-12370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35532 | WARREN, MYRIA | 3:19-CV-12326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35533 | WARREN, OCTAVIA | 3:20-CV-17563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35534 | WARREN, PAMELA | 3:19-CV-14264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35535 | WARREN, PAMELA K | 3:18-CV-11242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35536 | WARREN, REBECCA | 3:19-CV-17814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35537 | WARREN, RENEE | 3:21-CV-02179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35538 | WARREN, RONNIE | 3:21-CV-15164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35539 | WARREN, SANDRA | 3:17-CV-08605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35540 | WARREN, SHARON KAY | 3:20-CV-09343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35541 | WARREN, SHELLEY | 3:20-CV-16217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35542 | WARREN, SHELLEY JEAN | 3:20-CV-17700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35543 | WARREN, SUSAN | 3:17-CV-13310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35544 | WARREN, SUSAN K | 3:20-CV-16197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35545 | WARREN, TARA | 3:18-CV-02541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35546 | WARREN, TONYA | 3:21-CV-07403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35547 | WARREN, WILLIAM | 3:21-CV-15558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35548 | WARREN, WILLIAM | 26CV296624 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.35549 | WARREN-HENDERSON, SANDRA L | 3:19-CV-21283 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35550 | WARRING, MARY J | 3:20-CV-11402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35551 | WARSHAWSKY, BEVERLY | 3:17-CV-06986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35552 | WARYAS, PAMELA | 3:21-CV-11738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35553 | WASCOM, BRENDA | 3:21-CV-07531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35554 | WASETA, ALAN | 3:20-CV-19840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35555 | WASHBURN, BROOKS B | 3:18-CV-09377 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35556 | WASHBURN, THERESA | 3:21-CV-00912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35557 | WASHINGTON JR., GARFIELD | 3:20-CV-08365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35558 | WASHINGTON, ARETHA | 3:20-CV-03687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35559 | WASHINGTON, ARLINDA | 3:20-CV-16362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35560 | WASHINGTON, AUDREY | 3:18-CV-17141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35561 | WASHINGTON, BERNITA | 3:21-CV-07983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35562 | WASHINGTON, CARMEN | 3:20-CV-03151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35563 | WASHINGTON, CASHANNA | 3:17-CV-00931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35564 | WASHINGTON, CASSANDRA | 3:20-CV-18219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35565 | WASHINGTON, CHARLES | 3:19-CV-05881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35566 | WASHINGTON, CHINON | 3:21-CV-02788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35567 | WASHINGTON, DELORISTINE | 3:19-CV-21241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35568 | WASHINGTON, DORIS | 3:20-CV-19202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35569 | WASHINGTON, GAIL | 3:18-CV-02253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35570 | WASHINGTON, HOWARD | 3:19-CV-13522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35571 | WASHINGTON, JANELL | 3:20-CV-18211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35572 | WASHINGTON, JOSIE | 3:20-CV-01051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35573 | WASHINGTON, JOY | 3:18-CV-01354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35574 | WASHINGTON, JOYCE | 3:20-CV-01457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35575 | WASHINGTON, LAKISHA | 3:17-CV-09209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35576 | WASHINGTON, LULA | 3:20-CV-18022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35577 | WASHINGTON, LULA | 3:20-CV-11379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35578 | WASHINGTON, MADALENE ANN | 3:20-CV-11066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35579 | WASHINGTON, MARK A | 3:18-CV-15856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35580 | WASHINGTON, MARTHA | 3:19-CV-20342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35581 | WASHINGTON, MARY | 3:17-CV-09858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35582 | WASHINGTON, MAYRENE | 3:21-CV-02445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35583 | WASHINGTON, MECHELL | 3:18-CV-08120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35584 | WASHINGTON, MILDRED | 3:18-CV-10292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35585 | WASHINGTON, MILDRED | 3:18-CV-16838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35586 | WASHINGTON, OLA | 3:18-CV-15155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35587 | WASHINGTON, ORA | 3:21-CV-15895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35588 | WASHINGTON, RITA | 3:19-CV-18683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35589 | WASHINGTON, ROBERTA | 3:18-CV-11692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35590 | WASHINGTON, SALOME | 3:19-CV-18935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35591 | WASHINGTON, SELMA | 3:20-CV-11099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35592 | WASHINGTON, SHANEDRA | 3:17-CV-12710 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35593 | WASHINGTON, SHARON Y | 3:21-CV-10337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35594 | WASHINGTON, SHEILAH | 3:21-CV-17266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35595 | WASHINGTON, TODD | 3:19-CV-06273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35596 | WASHINGTON, VANESSA | ATL-L-002749-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35597 | WASHINGTON, VINA D | 3:19-CV-00763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35598 | WASHINGTON, WENDY | 3:20-CV-18217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35599 | WASHINGTON-HUDSPETH, CHERYL | BC658578 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.35600 | WASSON, LYLE | 3:18-CV-02046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35601 | WASSON, YVONNE | 3:21-CV-00936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35602 | WATCHORN, BRENDA | 3:19-CV-20481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35603 | WATERMAN, MISTY | ATL-L-002571-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35604 | WATERMAN, ROSE | 3:19-CV-17301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35605 | WATERS, ASHLEY | 3:20-CV-09870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35606 | WATERS, BETSY | ATL-L-003066-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35607 | WATERS, BURNELL | 3:20-CV-18686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35608 | WATERS, CELESTINE | 3:20-CV-18135 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35609 | WATERS, CHRIS | 3:20-CV-09348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35610 | WATERS, CORIENA | 3:17-CV-12297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35611 | WATERS, CYNTHIA | 3:20-CV-08597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35612 | WATERS, DONNA | 3:20-CV-03275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35613 | WATERS, EDWARD | 3:19-CV-12594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35614 | WATERS, JANICE | 3:21-CV-13108 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35615 | WATERS, JESSICA | 3:20-CV-12908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35616 | WATERS, JOANNA | 18CV324514 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.35617 | WATERS, JOANNA K | 3:18-CV-11399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35618 | WATERS, MISTY | 3:20-CV-09351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35619 | WATERS, SALLY | 3:20-CV-17961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35620 | WATERS, STEPHANIE | 3:20-CV-11299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35621 | WATERS, THERESA | ATL-L-1242-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35622 | WATERS, VAN | 3:18-CV-12821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35623 | WATERS, VIRGINIA K | 3:17-CV-13637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35624 | WATERSON, MARIA | 3:21-CV-17928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35625 | WATFORD, PAULETTE | 3:18-CV-00604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35626 | WATFORD, STACY | 3:19-CV-20933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35627 | WATHKE, REBECCA L | 3:21-CV-02378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35628 | WATKINS, ADELHEID | 3:18-CV-03313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35629 | WATKINS, ANDREA | 3:20-CV-12959 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35630 | WATKINS, ANDREA | 3:20-CV-05455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35631 | WATKINS, ANTOINETTE | 3:17-CV-09231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35632 | WATKINS, BESSIE | 3:19-CV-14261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35633 | WATKINS, BETTY | 3:21-CV-19668 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35634 | WATKINS, CASSANDRA | 3:19-CV-18171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35635 | WATKINS, FETINA | 3:21-CV-05245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35636 | WATKINS, GLADYS | 3:20-CV-20297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35637 | WATKINS, GRACE | 3:17-CV-01155 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35638 | WATKINS, JAMIE | 3:18-CV-10344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35639 | WATKINS, JERRI | 3:17-CV-09688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35640 | WATKINS, JUDY | 3:21-CV-09407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35641 | WATKINS, KIMBERLY | 3:21-CV-08345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35642 | WATKINS, LATASHA | 3:20-CV-06306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35643 | WATKINS, LINDA M. | 3:20-CV-02183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35644 | WATKINS, MARY | 3:21-CV-12245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35645 | WATKINS, MARY | 3:21-CV-02555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35646 | WATKINS, MYRON | 3:20-CV-14220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35647 | WATKINS, PAMELA | 3:19-CV-18875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35648 | WATKINS, RICHARD | 3:20-CV-10251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35649 | WATKINS, SHARI | 3:20-CV-06013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35650 | WATKINS, SHERRY | 3:21-CV-03973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35651 | WATKINS, SR. WILLIAM A | 3:17-CV-13631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35652 | WATKINS, TAMMY | 3:20-CV-05361 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35653 | WATKINS-BRADLEY, MARY A | 3:20-CV-19635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35654 | WATLINGTON, TAWANA | 3:20-CV-10929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35655 | WATLINGTON, TAWANA | 3:21-CV-08700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35656 | WATSON, AMANDA | 3:18-CV-14779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35657 | WATSON, ANTONETTA | 3:21-CV-13743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35658 | WATSON, AVIS | 3:19-CV-22069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35659 | WATSON, BARBARA | ATL-L-003035-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35660 | WATSON, BARBARA | 3:21-CV-07185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35661 | WATSON, DEBORAH | 3:19-CV-20163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35662 | WATSON, DEBORAH | 3:18-CV-14002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35663 | WATSON, DENNIS | 3:21-CV-05667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35664 | WATSON, ESTHER | 3:18-CV-05827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35665 | WATSON, ESTHER | 3:21-CV-19325 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35666 | WATSON, GRACE | 3:21-CV-05781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35667 | WATSON, GRACIE A | 3:20-CV-11380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35668 | WATSON, HERMAN | 3:20-CV-08554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35669 | WATSON, JAMES | 3:20-CV-10827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35670 | WATSON, JOYCE | 3:17-CV-09162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35671 | WATSON, JULIA L | 3:19-CV-01035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35672 | WATSON, KARIE | 3:20-CV-13043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35673 | WATSON, LARRY E | 3:20-CV-19832 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35674 | WATSON, LINDA | ATL-L-328-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35675 | WATSON, MANUEL | 3:21-CV-08388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35676 | WATSON, MARCIA | 3:21-CV-11358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35677 | WATSON, MARI | 3:21-CV-00473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35678 | WATSON, MARILYN | 3:21-CV-00292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35679 | WATSON, MARLA | 3:20-CV-18164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35680 | WATSON, MELISA | 3:20-CV-14259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35681 | WATSON, NAOMI | 3:17-CV-08555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35682 | WATSON, NAOMI | 3:19-CV-00029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35683 | WATSON, PATRICIA | 3:20-CV-18143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35684 | WATSON, REBECCA | 3:20-CV-08153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35685 | WATSON, RONEISHA | 3:21-CV-03545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35686 | WATSON, SHANNON | 3:21-CV-06445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35687 | WATSON, SHARON | 3:19-CV-00957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35688 | WATSON, SHERLON | 3:19-CV-17700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35689 | WATSON, SHERRY | 3:21-CV-02282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35690 | WATSON, SHIRLEY | 3:21-CV-08455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35691 | WATSON, TAMICA | 3:20-CV-18150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35692 | WATSON, TERRI | 3:21-CV-03724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35693 | WATSON, THERESA B | 3:21-CV-02357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35694 | WATSON, TONY | 3:20-CV-12327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35695 | WATSON, TRAUTE H | ATL-L-002396-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35696 | WATSON, VANESSA | 3:20-CV-13758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35697 | WATTERS, DENISE M | 3:20-CV-14166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35698 | WATTERS, JACKIE | 3:20-CV-18168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35699 | WATTS, ANGELEE | 3:20-CV-15956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35700 | WATTS, ANITA | 3:20-CV-19917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35701 | WATTS, BRENDA L | 3:20-CV-17988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35702 | WATTS, DOROTHY | 3:20-CV-18174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35703 | WATTS, EUGENIA | 3:17-CV-07282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35704 | WATTS, GENEVA | 3:21-CV-19708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35705 | WATTS, GENEVA | 3:21-CV-19708 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35706 | WATTS, HERBERT | 3:20-CV-07958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35707 | WATTS, JESSICA | 3:21-CV-04992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35708 | WATTS, JUNE | 3:20-CV-14110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35709 | WATTS, KAREN | 3:18-CV-16007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35710 | WATTS, KAREN | 3:21-CV-09469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35711 | WATTS, KELSEY | 3:21-CV-07534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35712 | WATTS, LAURA | 3:18-CV-01502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35713 | WATTS, MARY | 3:19-CV-21474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35714 | WATTS, PATRICIA | 3:21-CV-02457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35715 | WATTS, PAUL | 3:20-CV-15066 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35716 | WATTS, PAULA | 3:21-CV-04757 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35717 | WATTS, SANDRA | 3:19-CV-12168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35718 | WAUGH, EDWARD (REPRENSATIVE OF CLARICE WAUGH) | ATL-L-8-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35719 | WAUGH, PEGGY | 3:17-CV-11069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35720 | WAUN, DEBORAH | 3:20-CV-14111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35721 | WAYBRIGHT, DAVID ALLEN | 3:18-CV-11136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35722 | WAYNE ESTILL AND CAROLYN ESTILL, HIS WIFE V. 4520 CORP., INC., ET.AL. | 20-L-0239 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY |  |
| 7.35723 | WEAKLAND, ROBERT | 3:17-CV-13022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35724 | WEALAND, MABEL | 3:20-CV-06938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35725 | WEALCATCH, SUSANNE | 3:20-CV-19881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35726 | WEARS, GERALD W | 3:20-CV-20085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35727 | WEATHERFORD, IOTRA | 3:19-CV-01011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35728 | WEATHERFORD, KATHERINE | 3:17-CV-09943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35729 | WEATHERLY, PHILA | 3:20-CV-16153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35730 | WEATHERLY, SHARON | 3:17-CV-09681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35731 | WEATHERMAN, PRISCILLA | 3:20-CV-18181 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35732 | WEATHERS, ALICE MARIE PERRY | 3:17-CV-12573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35733 | WEATHERS, MARY | CACE19024382 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.35734 | WEATHERS, ROSALIND | 3:20-CV-12383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35735 | WEATHERS, SHARON | 3:21-CV-06101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35736 | WEATHERWAX, MARY | 3:20-CV-06021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35737 | WEATHERWAX, PATRICIA | 3:17-CV-08410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35738 | WEATHINGTON, DENISE | 3:20-CV-08599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35739 | WEAVER CHAFFINS , BARBARA E | 3:20-CV-06032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35740 | WEAVER, BENNY | 3:21-CV-07437 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35741 | WEAVER, DEBORA | 3:20-CV-18197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35742 | WEAVER, DEBRA | 3:20-CV-09767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35743 | WEAVER, EBONI | 3:17-CV-12635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35744 | WEAVER, ERIC | BC671456 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.35745 | WEAVER, HELEN LORAINE | 3:18-CV-08953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35746 | WEAVER, JOYCE ALEASE | 3:19-CV-17858 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35747 | WEAVER, JUDY | 3:20-CV-00293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35748 | WEAVER, KASSANDRA | 3:20-CV-03047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35749 | WEAVER, KATHLEEN | 3:21-CV-09045 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35750 | WEAVER, KATHLEEN | 3:21-CV-09394 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35751 | WEAVER, LORI | 3:20-CV-00604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35752 | WEAVER, LUCINDA | 3:21-CV-08134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35753 | WEAVER, MALCOLM B | 3:20-CV-10340 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35754 | WEAVER, MARNA | 3:20-CV-09271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35755 | WEAVER, MISTY JO MARTIN | 3:20-CV-15334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35756 | WEAVER, SHERRY | 3:20-CV-12481 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35757 | WEAVER, TAMMY | 3:20-CV-03744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35758 | WEAVER, YVONNE | 3:18-CV-08376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35759 | WEBB, ANNA | 3:21-CV-05290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35760 | WEBB, CATHERINE J | 3:20-CV-18205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35761 | WEBB, CHRISTINA | 3:20-CV-01282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35762 | WEBB, CORA | 3:19-CV-13169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35763 | WEBB, DEBORAH | 3:19-CV-07513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35764 | WEBB, GAIL | 3:21-CV-05002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35765 | WEBB, JAY | 3:18-CV-01237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35766 | WEBB, JEANETTE | 3:21-CV-09563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35767 | WEBB, JERALDEAN | 3:20-CV-19871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35768 | WEBB, KATRINA | 3:20-CV-09007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35769 | WEBB, KELLY | 3:17-CV-09818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35770 | WEBB, KELLY | 3:18-CV-11207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35771 | WEBB, KELLY CHRISTINE | ATL-L-002397-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35772 | WEBB, LATOSHA | 3:20-CV-16594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35773 | WEBB, PHYLLIS | 3:19-CV-12341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35774 | WEBB, RACHELLE | 3:19-CV-20164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35775 | WEBB, SHERRIE L | 3:21-CV-01754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35776 | WEBB, TANYA | 3:21-CV-06616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35777 | WEBB, WANDA | ATL-L-1184-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35778 | WEBB,KARYL | 3:17-CV-07681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35779 | WEBBER, KAREN | 3:18-CV-15812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35780 | WEBBER, KIM | 3:19-CV-01015 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35781 | WEBBER, MARK | 3:21-CV-07773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35782 | WEBER, CARMELA L | 3:20-CV-10409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35783 | WEBER, DENNIS | 3:17-CV-11886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35784 | WEBER, JULIE | 3:21-CV-17642 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35785 | WEBER, KRISTY | 3:20-CV-01908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35786 | WEBER, LEAH | 3:20-CV-11812 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35787 | WEBER, LYNDA | 3:17-CV-07758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35788 | WEBER, MARY ANN | 3:19-CV-05595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35789 | WEBER, P MAGGIE | 3:19-CV-17429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35790 | WEBER, RHONDA | 3:20-CV-11950 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35791 | WEBER, ROBERT W. | 3:17-CV-12636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35792 | WEBER, SHARON LYNN | 3:17-CV-01178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35793 | WEBER, VINCENT | 3:18-CV-07956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35794 | WEBER-BOSWORTH, LYNN | 3:20-CV-13327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.35795 | WEBER-MULLICAN, KAREN L | 3:19-CV-21882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35796 | WEBER-SCALLIONS, MARY | 3:18-CV-13389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35797 | WEBSTER, ANGELA | 3:17-CV-12953 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35798 | WEBSTER, CARMA | 3:18-CV-13441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35799 | WEBSTER, CECIL | 3:21-CV-15095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35800 | WEBSTER, CINDY | 3:20-CV-01826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35801 | WEBSTER, GARY | 3:17-CV-10548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35802 | WEBSTER, HAROLD | 3:17-CV-06654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35803 | WEBSTER, JAMIE | 3:20-CV-00954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35804 | WEBSTER, JONI | 3:21-CV-01973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35805 | WEBSTER, JUDITH | 3:21-CV-00129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35806 | WEBSTER, KAREN | ATL-L-001473-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35807 | WEBSTER, REGINA | 3:20-CV-07767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35808 | WEBSTER, SHAWNNESSY | 3:21-CV-01507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35809 | WEBSTER, STEVEN | 3:21-CV-19273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35810 | WEBSTER, SUEANN ARENS | RIC1716030 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.35811 | WEDDELL, WENDY | 3:19-CV-10410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35812 | WEDDINGTON, LAURA | 3:20-CV-07588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35813 | WEDDINGTON, LAURIE | 3:21-CV-02839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35814 | WEDDINGTON, VIVIAN | 3:17-CV-10281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35815 | WEDDLE, JON | 3:21-CV-07286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35816 | WEDEL, KELLY | 3:17-CV-13006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35817 | WEDEMEYER, MICHELLE | 3:19-CV-19773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35818 | WEDLICK-ORTIZ, ELLEN | 30-2017-00952911-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|--------------------------------------------------|
| 7.35819 | WEEDEN, TERRI | 3:20-CV-14627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35820 | WEEDMAN, THOMAS | 3:17-CV-11179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35821 | WEEKLEY, CYNTHIA | 3:21-CV-08041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35822 | WEEKLY, JOHN | 3:20-CV-19873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35823 | WEEKS, ANGELA | 3:20-CV-09840 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35824 | WEEKS, BARBARA | 3:18-CV-14441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35825 | WEEKS, MALUDI | 3:17-CV-11058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35826 | WEEKS, MICHELLE L | 3:18-CV-04729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35827 | WEEKS, SHARON | 3:18-CV-02980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35828 | WEEKS, TAMMY | 3:20-CV-09766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35829 | WEEKS, TANNAZE L | 3:19-CV-19160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35830 | WEEKS, TAWANNA | 3:21-CV-06806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35831 | WEEKS, TAWANNA F | 3:20-CV-00798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35832 | WEEKS, VICKI | 3:18-CV-12462 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35833 | WEEKS-BAILEY, KATHLEEN | 3:21-CV-17196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35834 | WEEMS, JANET | 3:21-CV-10338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35835 | WEEMS, MARTHA | 3:19-CV-12327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35836 | WEESE, GARY | 3:21-CV-05722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35837 | WEGER, CHRISTINA | 3:21-CV-08265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35838 | WEGHORST, CRYSTAL | 3:21-CV-16209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35839 | WEGNER, SUZANNE | 3:21-CV-09468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35840 | WEHLING, LAUREL | 3:20-CV-01817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35841 | WEIDE, SHARON | 3:20-CV-19442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35842 | WEIDENHAMER, NANCY L | 3:20-CV-12607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35843 | WEIDERMAN, DIANNE | 3:20-CV-02489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35844 | WEIGEL, GINGER | 3:19-CV-09157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35845 | WEIGHT, VALERIE K. | 3:21-CV-18105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35846 | WEILAND, JILL | 3:18-CV-02787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35847 | WEILER, JULIE JO | 3:21-CV-10445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35848 | WEIMER, MARY | 3:21-CV-16429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35849 | WEIMER, PATRICIA | 3:20-CV-13760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35850 | WEINBERG, PAUL | 3:21-CV-06630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35851 | WEINER, DEBRA | 3:20-CV-09393 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.35852 | WEINER, JENNIE | 3:20-CV-15994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35853 | WEINER, MARILYN | 3:19-CV-13660 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35854 | WEINER, MARY ANNE | 1:21-CV-02752 | TALC RELATED PERSONAL INJURY | DC - USDC FOR THE DISTRICT OF COLUMBIA | PENDING |
| 7.35855 | WEINER, SUSAN | 3:21-CV-09505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35856 | WEINHEIMER, MARGARET | 3:20-CV-09955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35857 | WEINHEIMER-REYES, LISA | 3:21-CV-11671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35858 | WEINHOLD, MARGARET | 3:20-CV-11179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35859 | WEINREICH, ROBERTA | 3:21-CV-05837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35860 | WEINREB, PAMELA | 3:19-CV-16186 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35861 | WEINSTEIN, LOUIS | 3:20-CV-12289 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35862 | WEINTRAUB, LINDA ELLEN | 3:21-CV-10339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35863 | WEIR, DEBRA | 3:18-CV-16978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35864 | WEIRICH, JAMES | 3:17-CV-11201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35865 | WEIS, ARLENE | 3:18-CV-16055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35866 | WEIS, KATARINA | 3:18-CV-13091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35867 | WEISBERG, ABBIE | 3:17-CV-06613 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35868 | WEISBROD, LAWRENCE | 3:20-CV-17880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35869 | WEISBROT, STEVEN | ATL-L-1721-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35870 | WEISENBERG, CARYN | 3:19-CV-16088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35871 | WEISENFELD, DENISE | 3:21-CV-03199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35872 | WEISGARBER, JEANNE | 3:17-CV-05490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35873 | WEISLO, MARY | 3:17-CV-08662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35874 | WEISS, ANNE MARIE | 3:17-CV-12318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35875 | WEISS, DARLENE | 3:21-CV-01492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35876 | WEISS, FREDERICK | 3:20-CV-01491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35877 | WEISS, LAURA | BC697985 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.35878 | WEISS, PATRICIA | 3:17-CV-09449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35879 | WEISS, SUE A | 3:18-CV-09714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35880 | WEISS, TERI | 3:19-CV-20466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35881 | WEISSENBERGER, STACEE A | 3:19-CV-07964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35882 | WEISSER, JANEL | 3:19-CV-05644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35883 | WELBORN, CONNIE | 3:21-CV-01183 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35884 | WELCH, BARBARA | 3:17-CV-09229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35885 | WELCH, BRENDA KAY | 3:18-CV-09988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35886 | WELCH, BRIAN | 3:21-CV-09403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35887 | WELCH, COREYONNA | ATL-L-2460-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35888 | WELCH, COREYONNA | 3:17-CV-13528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35889 | WELCH, ELTON | 3:21-CV-02139 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35890 | WELCH, KAREN | 3:19-CV-17034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35891 | WELCH, KIMBERLY | 3:20-CV-14665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35892 | WELCH, LINDA M | 3:19-CV-17941 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35893 | WELCH, LISA | 3:17-CV-09887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35894 | WELCH, LYNN | 3:21-CV-09024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35895 | WELCH, MARGARET | 3:20-CV-15461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35896 | WELCH, WALLACE G | 3:21-CV-11381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35897 | WELCHER, REGINA | 3:21-CV-13252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35898 | WELCOME, FLORENCE | 3:21-CV-04987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35899 | WELDING, KELLY | 3:21-CV-15700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35900 | WELDON, JOHN L | 3:19-CV-05576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35901 | WELDON, KATHLEEN | ATL-L-359-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35902 | WELDON, MARTHA | 3:21-CV-05089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35903 | WELDON, SHELBY | 3:20-CV-00550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35904 | WELK, BARBARA | 3:21-CV-19722 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.35905 | WELKER, CYNTHIA | 3:20-CV-01971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35906 | WELKER, PAMELLA | 3:21-CV-00897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35907 | WELKER, STEPHANIE | 3:17-CV-11610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35908 | WELLEIN, PEGGY | 3:18-CV-16969 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35909 | WELLES, GUY B | 3:20-CV-12046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35910 | WELLINGTON, MARILYN | 3:18-CV-12472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35911 | WELLINGTON, RONALD | CGC-16-555620 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CITY AND COUNTY OF SAN FRANCISCO | PENDING |
| 7.35912 | WELLINGTON, SONIQUA | 3:20-CV-14761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35913 | WELLINGTON, UNIQUE | 3:20-CV-01297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35914 | WELLMAN, CRYSTAL | 3:20-CV-09703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35915 | WELLMAN, LINDA | 3:19-CV-06561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35916 | WELLMAN, MARY | 3:18-CV-14100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35917 | WELLS, APRIL | 3:21-CV-09755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35918 | WELLS, BARBARA | 3:19-CV-20167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35919 | WELLS, BARBARA ANN | 3:19-CV-19458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35920 | WELLS, BRENDA | 3:21-CV-14756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35921 | WELLS, CAROL | 3:21-CV-04116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35922 | WELLS, CLIFFORD | 3:20-CV-19893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35923 | WELLS, DAWN | 3:20-CV-18679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35924 | WELLS, DEBORAH L | 3:20-CV-20715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35925 | WELLS, DEREK | ATL-L-002603-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35926 | WELLS, DINA | 3:21-CV-10555 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35927 | WELLS, GAYLE | 3:21-CV-17060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35928 | WELLS, HENRY | 3:19-CV-11883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35929 | WELLS, HOLLEY | 3:21-CV-01891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35930 | WELLS, JAMES | 3:21-CV-02856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35931 | WELLS, JAMIE | 3:17-CV-13114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35932 | WELLS, JESSE | 3:21-CV-02082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35933 | WELLS, KENNETH | 3:20-CV-19646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35934 | WELLS, MARCIA | 3:18-CV-05538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35935 | WELLS, MARGIE | 3:17-CV-07993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35936 | WELLS, MARSHA | 3:20-CV-05446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35937 | WELLS, MELLONY | 3:21-CV-17009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35938 | WELLS, MITZI | 3:17-CV-06479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35939 | WELLS, NAOMI | 3:17-CV-11290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35940 | WELLS, PAMELA | 3:18-CV-03215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35941 | WELLS, PATTY A | 3:20-CV-13507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35942 | WELLS, RACHEL | 3:21-CV-02443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35943 | WELLS, SHANNON | 3:21-CV-16110 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35944 | WELLS, SHIRLEY | 3:20-CV-11051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35945 | WELLS, SONYA J | 3:21-CV-11141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35946 | WELLS, TEMPLE | 3:19-CV-21567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35947 | WELLS, VICTORIA | 3:18-CV-08500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35948 | WELSCH, REGINA | 3:21-CV-00019 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35949 | WELSH, BEVERLY E | 3:20-CV-18850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35950 | WELSH, DANA | CV-20-005643 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - STANISLAUS COUNTY | PENDING |
| 7.35951 | WELSH, DANA | 3:21-CV-00829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35952 | WELSH, DEBORAH | 3:17-CV-01375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35953 | WELSH, MARISELA | 3:21-CV-00630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35954 | WELSH, MILDRED | 3:21-CV-02467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35955 | WELTER, NICOLE | 3:19-CV-07902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35956 | WELTER, WILLIAM J. | 3:17-CV-08164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35957 | WELTON, RENEE | 3:21-CV-15516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35958 | WELTON, ROBIN | 3:20-CV-04306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35959 | WENDELL, KANDY | 3:20-CV-06689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35960 | WENDOVER, KERRIANNE | 3:20-CV-10582 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35961 | WENDT, JOY A | 3:19-CV-20169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35962 | WENDY AND CHARKELLA KENDRICK V. AVON PRODUCTS, INC., ET AL. | 130967228 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.35963 | WENDY LEE CHRISTIE | CV-23-00693994-0000 | TALC RELATED PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.35964 | WENGERT, KRISTINA | 3:17-CV-11868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35965 | WENKER, KATHERINE C | 3:18-CV-00704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35966 | WENSKOVITCH, CHRISTINA | 3:20-CV-18974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35967 | WENTURINE, JANET | 3:18-CV-02783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35968 | WENZELL, SANDRA | 3:21-CV-09241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35969 | WERCKMAN, ALTA | 3:21-CV-00835 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35970 | WERHAN, MARY | 3:20-CV-18266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35971 | WERKHEISER, CHRISTINE | 3:21-CV-14779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35972 | WERMONT, MARCIA L | 3:19-CV-16783 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35973 | WERNECKE, OLIVIA | 3:18-CV-12588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35974 | WERNER, CRAIG | ATL-L-1800-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35975 | WERNER, MARILYN | 3:20-CV-12231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35976 | WERNER, NICOLE | 3:19-CV-00979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35977 | WERREN, MARY PATRICIA | 3:18-CV-13726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35978 | WERSEL, TRACY | 3:18-CV-10104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35979 | WERTH, WANDA | 3:19-CV-09112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35980 | WERTHEIMER, BARBARA | 3:20-CV-13028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35981 | WERTHER, CAROLINE | 3:17-CV-08735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35982 | WESAW, BEVERLY | 3:19-CV-16034 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35983 | WESCOTT, ANNETTE | 3:21-CV-09597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35984 | WESEMAN, LINDA | 3:17-CV-01119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35985 | WESLEY DOWD, JA'DONNA R | 3:19-CV-11977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35986 | WESLEY, BLOSSOM VASHTI | 3:20-CV-11157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35987 | WESLEY, BRIGITTE L. | 3:19-CV-01200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35988 | WESLEY, DEMETRIA N | 3:20-CV-18945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35989 | WESLEY, HALEY | ATL-L-001116-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.35990 | WESLEY, HATTIE | 3:21-CV-11474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35991 | WESLEY, JANIE | 3:17-CV-09022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35992 | WESLEY, STEPHANIE LACHAYE | 3:17-CV-12488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35993 | WESLEY-SWEENEY, SPRING | ATL-L-000018-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.35994 | WESSEL, SARA | 3:20-CV-12976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35995 | WESSELS, LARRY | 3:20-CV-19074 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35996 | WESSLING, JULIE | 3:20-CV-01036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35997 | WEST SR, ROBERT | 3:21-CV-03572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35998 | WEST, AMY | 3:18-CV-12768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.35999 | WEST, ANTIONETTE | 3:21-CV-06695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36000 | WEST, BESSIE | 3:20-CV-19900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36001 | WEST, BRITTANY BUSHA | 3:21-CV-08599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36002 | WEST, CAROL | 3:19-CV-21877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36003 | WEST, CAROLE | 3:18-CV-11510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36004 | WEST, CRYSTAL | 3:17-CV-02604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36005 | WEST, DONNEL | 3:20-CV-09815 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36006 | WEST, DORIS | 3:20-CV-12719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36007 | WEST, ELIZABETH | 3:19-CV-19375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36008 | WEST, ELIZABETH | 3:21-CV-03422 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36009 | WEST, ELIZABETH | 3:19-CV-13002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36010 | WEST, GINGIA | 3:18-CV-13659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36011 | WEST, HEIDI | 3:19-CV-12824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36012 | WEST, JAMES | ATL-L-002913-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36013 | WEST, JAMES | 3:17-CV-10873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36014 | WEST, JANE | 3:17-CV-08659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36015 | WEST, JESSE | 3:17-CV-06711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36016 | WEST, JULIA | 3:20-CV-17577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36017 | WEST, LINDA | 3:18-CV-01148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36018 | WEST, LISA | 3:21-CV-00691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36019 | WEST, LUCIA | 3:21-CV-01620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36020 | WEST, MAGDALENE R | 3:20-CV-11900 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36021 | WEST, MARY | 3:21-CV-08850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36022 | WEST, MELANIE | 3:21-CV-00758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36023 | WEST, PATRICIA | 3:18-CV-11018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36024 | WEST, PATRICIA | 3:21-CV-04776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36025 | WEST, REBECCA A | 3:20-CV-00301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36026 | WEST, ROBERT | 3:21-CV-02989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36027 | WEST, SANDRA | 3:17-CV-11184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36028 | WEST, SCELITA | 3:20-CV-13797 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36029 | WEST, TERESA | 3:20-CV-10727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36030 | WEST, TERESA | 3:21-CV-07999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36031 | WEST, THERESA | 3:20-CV-04596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36032 | WEST, TONY | 3:21-CV-07781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36033 | WEST, TRESA | 3:19-CV-09018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36034 | WESTBERG, GEROLD | 3:21-CV-15435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36035 | WESTBERRY, NANCY LAURIE | 3:18-CV-00096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36036 | WESTBROOK, CYNTHIA | ATL-L-002512-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36037 | WESTBROOK, ELIZABETH | SC2021CV000562 | TALC RELATED PERSONAL INJURY | GA - STATE COURT OF MUSCOGEE COUNTY | PENDING |
| 7.36038 | WESTBROOK, SHAUNTEL | 3:18-CV-01299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36039 | WESTBROOKS, DELORES | 3:21-CV-03063 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36040 | WESTENSKOW, TIFFANY | 3:21-CV-19781 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36041 | WESTERMAN, MARIANNE | 3:18-CV-13128 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36042 | WESTFALL, CHANDA | 3:21-CV-08396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36043 | WESTFALL, DARLENA K | 3:20-CV-15909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36044 | WESTGATE, CAROL A | 3:19-CV-07266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36045 | WESTHOFF, REBECCA | 3:21-CV-09396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36046 | WESTLING, JANET | 3:17-CV-13478 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36047 | WESTMAN, RONALD | 3:21-CV-01282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36048 | WESTMARK, CYNTHIA | 3:20-CV-12688 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36049 | WESTMORELAND, ANGELA | 3:20-CV-14114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36050 | WESTMORELAND, CHARLES W | 3:20-CV-09086 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36051 | WESTON, LAURA | 3:17-CV-12771 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36052 | WESTON, MARION | 3:21-CV-03850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36053 | WESTON, MELISSA | 3:18-CV-11050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36054 | WESTPHALE, NANCY | 3:21-CV-05790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36055 | WETHERALD, QUINCANNON | 3:21-CV-06690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36056 | WETHERBEE, LYNDA | 3:21-CV-11525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36057 | WETSEL, THERESA | 3:20-CV-12232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36058 | WETTERSTEN, NANCY | 3:21-CV-00432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36059 | WEXLER, SUSAN M | 3:17-CV-08039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36060 | WEYANT, DOROTHY | 3:21-CV-17084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36061 | WEYER, ANGIE | 3:21-CV-15750 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36062 | WEYER, SARAH | 3:19-CV-16876 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36063 | WEYH, CLARA | 3:19-CV-18630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36064 | WEZENSKY, CINDY | 3:20-CV-10441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36065 | WHALEN, CATHY | 3:18-CV-01356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36066 | WHALEN, DAVID | 3:19-CV-19148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36067 | WHALEN, DENA MAEHONE | 3:20-CV-10732 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36068 | WHALEY, CURTIS | 3:21-CV-06221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36069 | WHALEY, ELAINE | 3:21-CV-10818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36070 | WHALEY, GRACE | 3:21-CV-13716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36071 | WHALEY, SANDRA | 3:19-CV-19753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36072 | WHALEY, STACY | 3:21-CV-02685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36073 | WHALEY, VICKIE | 3:21-CV-11355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36074 | WHALING, DEBORAH | 3:18-CV-14359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36075 | WHARRY, ALYSE | 3:19-CV-20344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36076 | WHATLEY, NORMA | 3:17-CV-07326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36077 | WHATLEY, PAULA | 3:21-CV-03425 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36078 | WHATMOUGH, LURA M | 3:19-CV-09007 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36079 | WHEATON, GALE | 3:20-CV-09352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36080 | WHEATON, HELEN | 3:19-CV-14250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36081 | WHEATON, TAMRA | 3:19-CV-07830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36082 | WHEATON, TYRONE MARIEA | 3:20-CV-15534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36083 | WHEELER, BONNIE | 3:21-CV-03972 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36084 | WHEELER, BRENDA GAIL | 3:19-CV-19565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36085 | WHEELER, CANDI | 3:21-CV-12427 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36086 | WHEELER, CHRISTINA R | 3:19-CV-17166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36087 | WHEELER, DOLORES MAE | ATL-L-003036-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36088 | WHEELER, FAYE B | 3:21-CV-03702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36089 | WHEELER, LOIS | 3:21-CV-06310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36090 | WHEELER, MARTHA | 3:21-CV-04678 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36091 | WHEELER, NANCY L | 3:18-CV-13336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36092 | WHEELER, ROBERT W | 3:20-CV-19686 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36093 | WHEELER, SAMANTHA | 3:21-CV-02912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36094 | WHEELER, SAMEKA ET AL. | 3:17-CV-08172 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36095 | WHEELER, SARAH | 3:20-CV-07514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36096 | WHEELER, SHELLI | 3:17-CV-09675 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36097 | WHEELER, VICKIE | 3:19-CV-17117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36098 | WHEELING, DOMA | 3:21-CV-04229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36099 | WHEET, GLADIES | ATL-L-000211-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36100 | WHELAN, CHERYL | 3:18-CV-13498 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36101 | WHELAN, KRISTINE | 3:20-CV-10202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36102 | WHELAN, KYLE | 3:19-CV-21203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36103 | WHELAN, PATTI | 3:21-CV-19784 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36104 | WHELEN, RONALD | 3:21-CV-00500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36105 | WHELESS, DARLEEN | 3:18-CV-11369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36106 | WHELESS, ROSE | 3:20-CV-11877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36107 | WHERLEY, VICTORIA | 3:20-CV-18279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36108 | WHETSTONE, RAECHEL | 3:20-CV-07634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36109 | WHIGHTSEL, TIFFANY | 3:21-CV-17778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36110 | WHILLANS, MICKEY | 3:17-CV-09661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36111 | WHISENANT, JOYCE | ATL-L-002956-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36112 | WHISENHUNT, BRENDA | 3:19-CV-18071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36113 | WHISPEL, JANE | 3:17-CV-13743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36114 | WHITACRE, MELVIN | 3:20-CV-17844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36115 | WHITACRE, SUSAN | 3:17-CV-09644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36116 | WHITAKER, CHARLES | 3:17-CV-11430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36117 | WHITAKER, DEBORAH | 3:17-CV-10836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36118 | WHITAKER, DIANA | 3:17-CV-09638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36119 | WHITAKER, HELEN | CACE17016664 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.36120 | WHITAKER, JANICE | 3:18-CV-14415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36121 | WHITAKER, WANDA | 3:19-CV-19558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36122 | WHITCOMB, CHRISTINA | 3:21-CV-03010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36123 | WHITCOME, JESSICA | 3:20-CV-13616 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36124 | WHITE HUDSON, MARY L | 3:18-CV-16622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36125 | WHITE SR, NORMAN | 3:20-CV-02629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36126 | WHITE, ALFRED | 3:21-CV-05758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36127 | WHITE, ALICIA | 3:21-CV-10986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36128 | WHITE, ALMA | 3:21-CV-18738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36129 | WHITE, AMIE | 3:21-CV-11208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36130 | WHITE, AMY | 3:18-CV-02991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36131 | WHITE, ANDREA | 3:18-CV-01883 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36132 | WHITE, ANGELA | 3:20-CV-15983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36133 | WHITE, ANGELA | 3:21-CV-09530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36134 | WHITE, AUDREY | 3:19-CV-12328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36135 | WHITE, BARBARA | 3:19-CV-14257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36136 | WHITE, BARBARA | 3:19-CV-13370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36137 | WHITE, BECKY | 3:17-CV-13116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36138 | WHITE, BETHANY | ATL-L-003659-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36139 | WHITE, BONITA | 3:20-CV-12553 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36140 | WHITE, BRENDA SUE | ATL-L002398-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36141 | WHITE, BUFORD | 3:18-CV-12339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36142 | WHITE, CAROLE | 3:17-CV-09894 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36143 | WHITE, CAROLINE | 3:21-CV-01491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36144 | WHITE, CAROLYN A | 3:19-CV-07831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36145 | WHITE, CARY | 3:21-CV-15024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36146 | WHITE, CHARLOTTE | 3:20-CV-13492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36147 | WHITE, CHARLOTTE | 3:21-CV-08349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36148 | WHITE, CHASSITY | 3:21-CV-09032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36149 | WHITE, CLAUDINE | 3:20-CV-05880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36150 | WHITE, CYNTHIA | 3:17-CV-09634 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36151 | WHITE, CYNTHIA | 3:20-CV-18285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36152 | WHITE, CYNTHIA | 3:17-CV-11180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36153 | WHITE, DANA | 3:20-CV-10578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36154 | WHITE, DANNY L | 3:21-CV-19190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36155 | WHITE, DANNY L | 3:21-CV-19190 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36156 | WHITE, DEBORAH | 3:17-CV-08994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36157 | WHITE, DEBORAH | 3:19-CV-17335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36158 | WHITE, DEBORAH J. | 3:17-CV-12925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36159 | WHITE, DIANE | 3:20-CV-17891 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36160 | WHITE, DONALD | 3:18-CV-00573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36161 | WHITE, DONNA | 3:21-CV-16828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36162 | WHITE, DWAYNE | 3:20-CV-12121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36163 | WHITE, ERICA | 3:20-CV-18673 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36164 | WHITE, ERIKA | 3:19-CV-14333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36165 | WHITE, GASECENER | 3:17-CV-12598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36166 | WHITE, GEORGE | 3:20-CV-20689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36167 | WHITE, GREG | ATL-L-002399-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36168 | WHITE, HOKE DELEON | 3:20-CV-11584 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36169 | WHITE, IVA | 3:21-CV-15536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.36170 | WHITE, JANET | 3:17-CV-08774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36171 | WHITE, JANET | 3:20-CV-09376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36172 | WHITE, JAYNE | 3:18-CV-06631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36173 | WHITE, JENNIFER | 3:18-CV-13130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36174 | WHITE, JENNIFER E | 3:17-CV-11423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36175 | WHITE, JILL | 3:21-CV-03769 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36176 | WHITE, JO | 3:21-CV-09564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36177 | WHITE, JOYCE | 3:17-CV-11303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36178 | WHITE, JUANITA | 3:17-CV-12466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36179 | WHITE, JUSTIN | 3:18-CV-11200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36180 | WHITE, KAREN | 3:21-CV-03267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36181 | WHITE, KATHLEEN | ATL-L-002834-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36182 | WHITE, KERRI V. | 3:19-CV-05723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36183 | WHITE, KIMBERLY | 3:18-CV-00564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36184 | WHITE, KRISTEN | 3:21-CV-04344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36185 | WHITE, LAKEISHA | 3:19-CV-14043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36186 | WHITE, LASHONDRA | 3:21-CV-04794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36187 | WHITE, LAURIE | 3:20-CV-18017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36188 | WHITE, LEIGH | 3:19-CV-01455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36189 | WHITE, LILLIE | 3:19-CV-08604 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36190 | WHITE, LINDA F | 3:20-CV-12925 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36191 | WHITE, LISA | 3:17-CV-09631 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36192 | WHITE, MANDI L | 3:21-CV-04774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36193 | WHITE, MARGARET | 3:21-CV-18290 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36194 | WHITE, MARQUITA | 3:21-CV-05968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36195 | WHITE, MARSHA | 3:20-CV-03018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36196 | WHITE, MARY GRACE | 3:21-CV-15814 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36197 | WHITE, MELANIE | 3:21-CV-05249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36198 | WHITE, MELISSA B. | 3:21-CV-15994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36199 | WHITE, MELISSA B. | 3:21-CV-14260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36200 | WHITE, MERRIE | ATL_L-002514-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36201 | WHITE, MICHELLE | ATL-L-002069-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36202 | WHITE, MICHELLE | 3:19-CV-10423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36203 | WHITE, MONICA | 3:19-CV-10201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36204 | WHITE, MONICA | 3:21-CV-14296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36205 | WHITE, NADIA L. | 3:18-CV-16842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36206 | WHITE, NANCY | ATL-L-002201-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36207 | WHITE, NATALIE | 3:20-CV-05571 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36208 | WHITE, NINA | 3:17-CV-10197 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36209 | WHITE, NORMAN | 3:21-CV-09209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36210 | WHITE, OMA | 3:21-CV-08021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36211 | WHITE, PAMELA | 3:19-CV-02177 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36212 | WHITE, PATRICIA | 3:20-CV-15050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36213 | WHITE, PATRICIA | 3:20-CV-18292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36214 | WHITE, PATRICIA | 3:19-CV-14979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36215 | WHITE, PAULA M | 3:20-CV-10898 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36216 | WHITE, REBECCA | 3:21-CV-08326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36217 | WHITE, REGINA | 3:17-CV-13161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36218 | WHITE, RICKY E. | 3:21-CV-15541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36219 | WHITE, RITA G. | 3:18-CV-09527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36220 | WHITE, ROBIN | 3:18-CV-12452 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36221 | WHITE, ROSE | 3:20-CV-18305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36222 | WHITE, ROSLYN | 3:21-CV-15349 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36223 | WHITE, RUBY NELL | 3:20-CV-11872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36224 | WHITE, SANDRA | 3:17-CV-09085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36225 | WHITE, SCARLETT | 3:17-CV-16917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36226 | WHITE, SHEENA | 3:17-CV-11322 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36227 | WHITE, SUSAN | 3:20-CV-18296 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36228 | WHITE, SUSAN | 3:21-CV-05615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36229 | WHITE, SUSAN | 3:21-CV-09491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36230 | WHITE, SYLVESTER | 3:18-CV-12270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36231 | WHITE, TABRIL | 3:18-CV-01501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36232 | WHITE, TAMICA | 3:21-CV-06224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36233 | WHITE, TARA | 3:20-CV-01986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36234 | WHITE, TENEILLE | 3:21-CV-09309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36235 | WHITE, THERESA | 3:18-CV-14823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36236 | WHITE, TIMOTHY | 3:21-CV-17681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36237 | WHITE, VICKIE E | 3:20-CV-12554 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36238 | WHITE, YULONDA | 3:20-CV-12484 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36239 | WHITE, ZIPPORAH | 3:19-CV-09781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36240 | WHITECOTTON, BRANDY | 3:17-CV-11028 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36241 | WHITED, DEBORAH | 3:18-CV-11854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36242 | WHITEFACE, DEANNA RENEE | 3:20-CV-18315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36243 | WHITEHEAD JR., WALTER W | 3:19-CV-22071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36244 | WHITEHEAD, AMELIA | 3:19-CV-21318 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36245 | WHITEHEAD, AMELIA M | 3:20-CV-19061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36246 | WHITEHEAD, EDNA | ATL-L-002572-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36247 | WHITEHEAD, JOHN | 3:20-CV-02633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36248 | WHITEHEAD, JOYCE | 3:21-CV-01504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36249 | WHITEHEAD, MARILYN | 3:19-CV-09175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36250 | WHITEHEAD, SHEDRICK | 3:20-CV-11513 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36251 | WHITEHURST, ADRIANE | 3:21-CV-17914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36252 | WHITEHURST, MARY | 3:17-CV-09778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36253 | WHITE-JOHNSON, ANGELIQUE | 3:20-CV-08154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36254 | WHITELEY, PAMELA | 3:21-CV-16830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36255 | WHITEMAN, MARY ELLEN | 3:20-CV-18321 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36256 | WHITER, MARK | 3:21-CV-14157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36257 | WHITERS, CARLA | 3:18-CV-10105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.36258 | WHITESCORN, PATRICIA | 3:20-CV-19648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36259 | WHITESELL, AMY | 3:19-CV-10411 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36260 | WHITESIDE, DONALD | 3:20-CV-20206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36261 | WHITESIDE, KELLY | 3:20-CV-12528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36262 | WHITESIDE, ROBBIE | 3:19-CV-20284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36263 | WHITESIDE, ROLANDA | 3:19-CV-10204 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36264 | WHITFIELD, CAROL | 3:21-CV-04755 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36265 | WHITFIELD, ELLEN | 3:18-CV-02252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36266 | WHITFIELD, MICHAEL | 3:17-CV-11442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36267 | WHITFIELD, VICTORIA | 3:20-CV-12530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36268 | WHITFIELD-GILMORE, NAKIA | 3:17-CV-10149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36269 | WHITLATCH, KAREN | 3:19-CV-17942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36270 | WHITLEY, CATHERINE | ATL-L-335-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36271 | WHITLEY, MERCEDES | 3:17-CV-07154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36272 | WHITLEY, RHONDA | 3:21-CV-02367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36273 | WHITLEY, SUZANNE | 3:21-CV-05509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36274 | WHITLEY, WILMA | 3:17-CV-13117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36275 | WHITLOCK, KATHERINE | 3:20-CV-11269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36276 | WHITLOCK, RHONDA | 3:20-CV-01830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36277 | WHITLOW, BILLIE | ATL-L-003481-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36278 | WHITMAN, BRENDA | 3:17-CV-09224 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36279 | WHITMAN, LINDA | 3:17-CV-09223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36280 | WHITMAN, WALTER | 3:21-CV-02524 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36281 | WHITMER, LILLIAN | 3:20-CV-07746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36282 | WHITMIRE, ROBERT | 3:21-CV-01330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36283 | WHITMON, TERESA S | 3:19-CV-12329 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36284 | WHITMORE, CHARLIE | 3:19-CV-12967 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36285 | WHITMORE, EVONNE | 3:17-CV-09447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36286 | WHITNEY, LORI K. (06355) | 3:17-CV-06355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36287 | WHITSON, CALVIN | 3:21-CV-07309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36288 | WHITSON, JACK | 3:20-CV-09823 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36289 | WHITSON, JAMES | 3:19-CV-06134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36290 | WHITSON, MICHELLE | 3:21-CV-18489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36291 | WHITSON, RICHARD | 3:18-CV-11977 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36292 | WHITT, ANNETTE | 3:19-CV-14396 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36293 | WHITT, CHARLES M | 3:21-CV-18871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36294 | WHITT, CHARLES M | 3:21-CV-18871 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36295 | WHITT, DOUGLAS | 3:21-CV-07406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36296 | WHITT, MOCHEET | 3:20-CV-18336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36297 | WHITT, MOCHEET | 3:21-CV-08000 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36298 | WHITT, TRACEY | 3:17-CV-12469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36299 | WHITTAKER, DARLENE | 3:18-CV-08570 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36300 | WHITTED, LATOYA ANN | 3:20-CV-10873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36301 | WHITTED, ROBERT | 3:21-CV-17046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36302 | WHITTEN, DANNY | 3:20-CV-04934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36303 | WHITTEN, JEANNETTE | 3:21-CV-09451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36304 | WHITTEN, JOVANNIE | 3:18-CV-10106 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36305 | WHITTEN, JULIA | 3:21-CV-08506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36306 | WHITTEN, LORELLA | 3:19-CV-19748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36307 | WHITTEN, TAMMY | 3:17-CV-12617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36308 | WHITTIER, PRISCILLA | 3:18-CV-10342 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36309 | WHITTINGTON, GLENDA | 3:17-CV-09565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36310 | WHITTINGTON, KATHYRINE | 3:17-CV-09888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36311 | WHITTINGTON, LA'WANDA | ATL-L-2851-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36312 | WHITTINGTON, NAOMI | 3:20-CV-18341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36313 | WHITTINGTON, RAQUELA | 3:20-CV-10912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36314 | WHITTLE, YOULANDA C | 3:19-CV-13142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36315 | WHITTLEY, MARGARET | 3:21-CV-02145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36316 | WHITTLEY, MISTY | 3:21-CV-02626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36317 | WHITTY, TAMMY | 3:18-CV-01373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36318 | WHITWORTH, DORINDA L. | 3:21-CV-04762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36319 | WHOBREY, BELINDA | 3:17-CV-13761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36320 | WHOBREY, SARAH | 3:17-CV-08996 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36321 | WHOLL, MARLENE | 3:21-CV-13327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36322 | WHRITENOUR, KRISTINE | 3:20-CV-12556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36323 | WHYTE, BOLTON | 3:18-CV-08160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36324 | WIANT, LINDA | 3:21-CV-08980 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36325 | WIBBENMEYER, JANE | 3:19-CV-17451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36326 | WICHTL, CHRISTOPHER | 3:20-CV-02199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36327 | WICKER, NICKOLE | 3:17-CV-07564 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36328 | WICKER, SHERRY | 3:19-CV-19179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36329 | WICKERSHEIMER, JULIE | 3:21-CV-08807 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36330 | WICKLER, ASHLEY | 3:18-CV-13499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36331 | WICKLUND, EARLE | 3:21-CV-04055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36332 | WICKMAN, LISETTE | 3:21-CV-10449 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36333 | WICKS, ANTRENA | 3:18-CV-00648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36334 | WICKS, KIM | 3:20-CV-19215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36335 | WICKSTROM, SHERRY | 3:21-CV-16089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36336 | WICKWARE, TIFFANY | 3:18-CV-12520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36337 | WIDEL, BARBARA | 3:21-CV-14742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36338 | WIDEMAN, JOSEPHINE | 3:20-CV-12595 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36339 | WIDMER, MARCIA | 3:21-CV-19550 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36340 | WIDNER, RACHEL | 3:20-CV-09839 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36341 | WIEBERG, VIRGIL | 3:21-CV-04060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36342 | WIEBOLD, THOMAS | 3:21-CV-14311 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36343 | WIECKHORST, RANDY | 3:21-CV-12640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36344 | WIEDRICH, PEGGY | RIC1720692 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | PENDING |
| 7.36345 | WIENCH, JULIE | 3:20-CV-15772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36346 | WIENCZAK, CRYSTAL L | 3:19-CV-17861 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36347 | WIENER, RACHELLE | 3:17-CV-11251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36348 | WIER, APRIL | 3:20-CV-02326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36349 | WIERSIG, LAVON | 3:20-CV-14238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36350 | WIESE, LORETTA | 3:21-CV-07255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36351 | WIESELER, SCOT | 3:21-CV-16463 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36352 | WIESELER, SCOT | 3:21-CV-16463 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36353 | WIESNER, SHARON A | 3:21-CV-17433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36354 | WIEST, BLAKE | ATL-L-002401-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36355 | WIGERSMA, CORY | 3:21-CV-18692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36356 | WIGGETT, CHERYL | 3:20-CV-06692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36357 | WIGGINS, ADELE | ATL-L-004066-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36358 | WIGGINS, ANNETTE | 3:21-CV-06126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36359 | WIGGINS, JENNIFER | 3:18-CV-08370 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36360 | WIGGINS, LISA L | 3:19-CV-20233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36361 | WIGGINS, MATTIE | 3:21-CV-03200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36362 | WIGGINS, MIAVA | 3:20-CV-03622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36363 | WIGGINS, MICHAEL | 3:19-CV-20494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36364 | WIGGINS, NECKO | 3:17-CV-13623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36365 | WIGGINS, NINNIA | 3:21-CV-05696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36366 | WIGGINS, PATSY | 3:20-CV-14561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36367 | WIGGINS, SHANNA | 3:20-CV-02637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36368 | WIGGINS, TINA D | 3:20-CV-01061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36369 | WIGGINS-BATES, JAYMIE LEIGH | 3:20-CV-18346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36370 | WIGGLE, ROSALIE L | 3:19-CV-16461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36371 | WIGGLESWORTH, SUZANNE | 3:18-CV-15476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36372 | WIGGS, ANGILA | 3:21-CV-16313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36373 | WIGINTON, TERRI | 3:18-CV-09752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36374 | WIIKI, CHARLES | 3:21-CV-08200 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36375 | WIINIKAINEN, DEBRA | 3:17-CV-12497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36376 | WIKSE, JOYCE | 3:21-CV-14946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36377 | WILBANKS COLE, PATRICIA | 3:17-CV-12618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36378 | WILBANKS, JOANNA | 3:20-CV-04817 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36379 | WILBANKS, MARGARET | 3:18-CV-11881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36380 | WILBORN, EMMA | 3:17-CV-11308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36381 | WILBORN-NOBLE, LUEBERTHA | 3:19-CV-04429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36382 | WILBOURN, FELICIA | 3:20-CV-18355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36383 | WILBOURN, KARYN | 3:21-CV-12270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36384 | WILBUR, GRETCHEN | 3:19-CV-11995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36385 | WILBURN, DAVID | 3:21-CV-03502 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36386 | WILBURN, DONALD | 3:20-CV-15460 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36387 | WILBURN, LISA | 3:17-CV-10199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36388 | WILBURN, MELA | 3:19-CV-06857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36389 | WILBURN, MELISSA | 3:18-CV-02308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36390 | WILBURN, PAULA | 3:21-CV-02929 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36391 | WILBURN, VALERIE | 3:20-CV-18092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36392 | WILCHER, REBECCA | 3:21-CV-17409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36393 | WILCHER, ROSIE MAE | 3:20-CV-07435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36394 | WILCOX IV, WARD | 3:19-CV-06294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36395 | WILCOX, LACEY | 3:21-CV-08274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36396 | WILCOX, MARGARET | 3:21-CV-15082 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36397 | WILCOX, SARAH | 3:21-CV-17683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36398 | WILCOX, TERESA | 3:19-CV-00468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36399 | WILCOX, WAYNE | 3:18-CV-08533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36400 | WILD, RANDY | 3:18-CV-02221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36401 | WILDA, PAUL | 3:19-CV-21306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36402 | WILDE, DANNY | 3:18-CV-14386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36403 | WILDER, BRENDA | 3:17-CV-09603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36404 | WILDER, JACQUELINE ANN | 3:20-CV-11782 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36405 | WILDER, JEANNE | 3:21-CV-02152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36406 | WILDER, MICHAEL | ATL-L-003146-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36407 | WILDER, ODESSIE | 3:18-CV-10360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36408 | WILDER, SUSAN | 3:18-CV-00938 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36409 | WILDER, VERONICA | 3:18-CV-05705 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36410 | WILDEROTTER, CARL | 3:17-CV-00983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36411 | WILDMAN, SHARON | 2018-L-1309 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.36412 | WILDS, SARA | 3:19-CV-19563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36413 | WILES, BERNICE | 3:21-CV-10825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36414 | WILES, GARY D | 3:20-CV-11896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36415 | WILES, KAREN | 3:17-CV-09626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36416 | WILES, KATHRYN | 3:19-CV-15084 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36417 | WILES, VANESSA | 3:20-CV-19245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36418 | WILEY JR., LACEY | 3:21-CV-03046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36419 | WILEY, CARYL | 3:17-CV-09672 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36420 | WILEY, CHRISTIN | 3:17-CV-04879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36421 | WILEY, DEBORAH ELAINE | 3:21-CV-10773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36422 | WILEY, EVI | 3:21-CV-03942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36423 | WILEY, JOYCE | 3:18-CV-17530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36424 | WILEY, LINDA | 3:20-CV-00935 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36425 | WILEY, MARGARET | 3:17-CV-13640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36426 | WILEY, MAYBELLE | 3:20-CV-18098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36427 | WILEY, MICHELLE | 3:20-CV-04668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36428 | WILEY, MYRNA | 3:20-CV-07590 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36429 | WILEY, REGINALD | 3:21-CV-06252 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36430 | WILEY, WANDA R | 3:20-CV-18095 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36431 | WILFORD, ANA | 3:21-CV-07081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36432 | WILFORD, JANELLE | 3:21-CV-18963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36433 | WILHELM, DEBORAH | 3:20-CV-07869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36434 | WILHOITE, LEIGH ANN | 3:20-CV-01344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36435 | WILIIAMS, ANITA | 3:20-CV-13123 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36436 | WILK, IRENA | 3:21-CV-17090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36437 | WILKERSON BAKER, DARLENE | 3:20-CV-02843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36438 | WILKERSON, ANGELA | 3:20-CV-15496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36439 | WILKERSON, DORA | 3:19-CV-20348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36440 | WILKERSON, GLORIA | ATL-L-2274-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36441 | WILKERSON, JERMEL | 3:18-CV-05637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36442 | WILKERSON, JESSICA | 3:20-CV-08987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36443 | WILKERSON, NISHEA | 3:21-CV-17466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36444 | WILKES, ELIZABETH | 3:20-CV-11718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36445 | WILKES, EVA | ATL-L-312-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36446 | WILKES, KATIE | 3:17-CV-00944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36447 | WILKINS, BETTY JOE | 3:20-CV-08343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36448 | WILKINS, DOUGLAS | 3:18-CV-17508 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36449 | WILKINS, JUANITA | 3:17-CV-07992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36450 | WILKINS, NORDINA | 3:20-CV-18105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36451 | WILKINS, REBECCA | 3:18-CV-13845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36452 | WILKINS, SHEREE | 3:21-CV-13682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36453 | WILKINSON, AMANDA | 3:21-CV-02994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36454 | WILKINSON, ARLENE M. | 3:18-CV-16930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36455 | WILKINSON, CHRISTI | 3:19-CV-21433 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36456 | WILKINSON, CHRISTINA | 3:21-CV-02383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36457 | WILKINSON, HELEN | 3:20-CV-14118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36458 | WILKINSON, MONICA | 3:17-CV-09087 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36459 | WILKINSON, SUSAN | 3:21-CV-12723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36460 | WILKINSON, WILLIAM R. | 3:21-CV-13051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36461 | WILKS, MARCIA | 3:17-CV-08603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36462 | WILKS, PATRICIA | 3:21-CV-02827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36463 | WILKS, TWAN | 3:20-CV-13421 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36464 | WILL, DEBRA | 3:19-CV-15550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36465 | WILLARD, KRISTINE | 3:21-CV-04625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36466 | WILLARD, LILY | 3:17-CV-11992 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36467 | WILLBANKS, TINA | 3:18-CV-12111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36468 | WILLBURN, MARKIEN YVONNE | 3:20-CV-19954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36469 | WILLEMS, KAREN | 3:20-CV-10232 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36470 | WILLETT, CHRISTY | 3:21-CV-14780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36471 | WILLETT, MARGARET | 3:19-CV-00730 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36472 | WILLETT, THERESE | 3:19-CV-14184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36473 | WILLEY, JUNE | 3:20-CV-01638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36474 | WILLEY, VIRGINIA | 3:19-CV-10826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36475 | WILLHITE, ANNA VADELL | 3:21-CV-18791 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36476 | WILLHOUSE, BARBARA | 3:20-CV-12532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36477 | WILLIAM E. DAY, III AND LAURA DAY V. 3M COMPANY, ET | 2122-CC00581 | TALC RELATED PERSONAL INJURY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | PENDING |
| 7.36478 | WILLIAM KORBHOLZ AND KATHERINE KORBHOLZ VS. JOHNSON & JOHNSON, ET AL. | MID-L-00937-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.36479 | WILLIAM R. CORNELL, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF DIANE M. CORNELL VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-003129-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.36480 | WILLIAM ROBBINS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARIA ROBBINS, DECEASED, V. ARVINMERITOR, INC., ET AL. | 18-L-0829 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - MADISON COUNTY | PENDING |
| 7.36481 | WILLIAM SPOONER IV VS. CYPRUS MINES CORPORATION, ET AL. | MID-L-02561-20AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.36482 | WILLIAM T. ALLEN V. CBS CORPORATION, ET AL. | 190429/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.36483 | WILLIAMS JR, BYRON L | 3:18-CV-04762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36484 | WILLIAMS JR, HAROLD | CIVDS1807370 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | PENDING |
| 7.36485 | WILLIAMS, ALBERTA | 3:20-CV-07338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36486 | WILLIAMS, ALISSA | 3:21-CV-07682 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36487 | WILLIAMS, AMANDA | 3:18-CV-12152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36488 | WILLIAMS, ANDREA | 3:21-CV-07843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36489 | WILLIAMS, ANDREA | 3:21-CV-19233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36490 | WILLIAMS, ANGELIA | 3:20-CV-15942 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36491 | WILLIAMS, ANITA | 3:20-CV-18717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36492 | WILLIAMS, ANITA | 3:18-CV-14032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36493 | WILLIAMS, ANNA | 3:21-CV-05597 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36494 | WILLIAMS, ANNIE | ATL-L-002573-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36495 | WILLIAMS, ANNIE | 3:16-CV-08829 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36496 | WILLIAMS, ANTRANETTE | 3:21-CV-16023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36497 | WILLIAMS, APRIL | 3:18-CV-03280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36498 | WILLIAMS, ARCHENCHALA | 3:21-CV-05365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36499 | WILLIAMS, ARLENE MALOYD | 3:20-CV-14119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36500 | WILLIAMS, ATWOOD | 3:18-CV-13138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36501 | WILLIAMS, BARBARA | 3:20-CV-16229 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36502 | WILLIAMS, BARBARA | 3:20-CV-16280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36503 | WILLIAMS, BARBARA | 3:20-CV-00736 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36504 | WILLIAMS, BENAIAH | 3:19-CV-00415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36505 | WILLIAMS, BENNY | 3:19-CV-22054 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36506 | WILLIAMS, BERTINA | 3:21-CV-12759 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36507 | WILLIAMS, BETTY | 3:21-CV-17915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36508 | WILLIAMS, BEVERLY | 3:21-CV-02627 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36509 | WILLIAMS, BILLY V | 3:20-CV-18699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36510 | WILLIAMS, BOBBIE | 3:21-CV-06060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36511 | WILLIAMS, BONNIE | 3:21-CV-18512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36512 | WILLIAMS, BRENDA | 3:21-CV-09545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36513 | WILLIAMS, BRENDA | 3:18-CV-14712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36514 | WILLIAMS, BRYANT | 3:21-CV-08142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36515 | WILLIAMS, CARL | 3:20-CV-18221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|------------------|
| 7.36516 | WILLIAMS, CAROL | 3:19-CV-18778 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36517 | WILLIAMS, CAROL | 3:20-CV-13547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36518 | WILLIAMS, CAROL | 3:20-CV-16981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36519 | WILLIAMS, CAROLYN | 3:21-CV-02209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36520 | WILLIAMS, CAROLYN D | 3:17-CV-10453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36521 | WILLIAMS, CATHERINE | 3:19-CV-18011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36522 | WILLIAMS, CATRINA | ATL-L-002791-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36523 | WILLIAMS, CHARLENE | 3:21-CV-01506 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36524 | WILLIAMS, CHARLES | 3:21-CV-06158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36525 | WILLIAMS, CHARMINE | 3:18-CV-14399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36526 | WILLIAMS, CHERYL | 3:20-CV-10846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36527 | WILLIAMS, CHRISTINE D | 3:19-CV-19742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36528 | WILLIAMS, CHRISTINE H | 3:19-CV-19754 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36529 | WILLIAMS, CIERRA | 3:20-CV-01828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36530 | WILLIAMS, CLARA BELL | 3:17-CV-07056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36531 | WILLIAMS, CLAUDIA | 3:17-CV-08169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36532 | WILLIAMS, CONNIE | 3:20-CV-00671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36533 | WILLIAMS, CONNIE | 3:20-CV-05690 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36534 | WILLIAMS, CONNIE | 3:21-CV-17586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36535 | WILLIAMS, CRYSTAL | 3:17-CV-11454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36536 | WILLIAMS, CRYSTAL | 3:20-CV-17666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36537 | WILLIAMS, CRYSTAL R | 3:18-CV-09407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36538 | WILLIAMS, CYNTHIA | 3:21-CV-18379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36539 | WILLIAMS, CYNTHIA | 3:21-CV-05043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36540 | WILLIAMS, CYNTHIA | 3:17-CV-09594 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36541 | WILLIAMS, CYNTHIA D | 3:17-CV-07773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36542 | WILLIAMS, DALE | 3:17-CV-07822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36543 | WILLIAMS, DALE | 3:20-CV-02958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36544 | WILLIAMS, DANA | 3:20-CV-07600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36545 | WILLIAMS, DANIEL | 18CV333605 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.36546 | WILLIAMS, DANNIELL L. | 3:21-CV-16358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36547 | WILLIAMS, DAVID | ATL-L-002402-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36548 | WILLIAMS, DAWN | 3:21-CV-09849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36549 | WILLIAMS, DEANNA | 3:17-CV-08655 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36550 | WILLIAMS, DEBBIE | 3:17-CV-08653 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36551 | WILLIAMS, DEBORAH | 3:20-CV-09587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36552 | WILLIAMS, DEBORAH | ATL-L-002788-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36553 | WILLIAMS, DEBRA | 3:21-CV-03241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36554 | WILLIAMS, DEBRA | 3:18-CV-10356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36555 | WILLIAMS, DEBRA | 3:17-CV-09592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36556 | WILLIAMS, DEBRA | 3:17-CV-09165 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36557 | WILLIAMS, DEBRA E | 3:19-CV-15965 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36558 | WILLIAMS, DELORES | 3:18-CV-14482 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36559 | WILLIAMS, DEMETRIUS | 3:21-CV-06492 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36560 | WILLIAMS, DENISE | 3:20-CV-14122 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36561 | WILLIAMS, DEON P | 3:20-CV-11203 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36562 | WILLIAMS, DERRICK | 3:18-CV-11606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36563 | WILLIAMS, DESTANY | 3:21-CV-17685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36564 | WILLIAMS, DIANA | 3:18-CV-12958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36565 | WILLIAMS, DIANE | 3:20-CV-12978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36566 | WILLIAMS, DIANE | 3:21-CV-05556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36567 | WILLIAMS, DONETTA | 3:20-CV-15572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36568 | WILLIAMS, DONNA | 3:17-CV-08599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36569 | WILLIAMS, DONNA | 3:21-CV-16036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36570 | WILLIAMS, DONNA | 3:20-CV-11662 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36571 | WILLIAMS, DONNA | 3:21-CV-02512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36572 | WILLIAMS, DORIS | 3:20-CV-20133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36573 | WILLIAMS, DOROTHY | 3:21-CV-06849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36574 | WILLIAMS, EDDIE | 3:21-CV-05251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36575 | WILLIAMS, ELIZABETH | 3:17-CV-01150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36576 | WILLIAMS, ELOUISE | 3:20-CV-13574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36577 | WILLIAMS, ELVIE | 3:21-CV-12477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36578 | WILLIAMS, EMMA | 3:17-CV-08413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36579 | WILLIAMS, EMMA | 3:17-CV-07465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36580 | WILLIAMS, FRANCES | 3:20-CV-06693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36581 | WILLIAMS, FRANCES DARLENE | ATL-L-6724-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36582 | WILLIAMS, FREIDA | 3:20-CV-15825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36583 | WILLIAMS, GAIL | 3:20-CV-18243 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36584 | WILLIAMS, GAIL | ATL-L-957-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36585 | WILLIAMS, GAIL | 3:18-CV-12774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36586 | WILLIAMS, GAYLE | 3:19-CV-10644 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36587 | WILLIAMS, GENIVA | 3:20-CV-13529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36588 | WILLIAMS, GEORGIANA | ATL-L-003065-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36589 | WILLIAMS, GLICERIA | 3:21-CV-14880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36590 | WILLIAMS, GOLDIE | 3:20-CV-10826 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36591 | WILLIAMS, GRACE | 3:21-CV-06994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36592 | WILLIAMS, GREGORY T. | 3:21-CV-14326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36593 | WILLIAMS, HEATHER | 3:20-CV-13150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36594 | WILLIAMS, HELEN | 3:17-CV-12696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36595 | WILLIAMS, IDA | 3:20-CV-00409 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36596 | WILLIAMS, ILONA | 3:17-CV-13115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36597 | WILLIAMS, ISHAVEKA | 3:20-CV-18242 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36598 | WILLIAMS, JACQUELINE N | 3:20-CV-18493 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36599 | WILLIAMS, JAN | 3:21-CV-10830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36600 | WILLIAMS, JANEEN | 3:18-CV-11830 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36601 | WILLIAMS, JANET | 3:18-CV-17541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36602 | WILLIAMS, JANET D. | 3:17-CV-01507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36603 | WILLIAMS, JANICE | 3:20-CV-18378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36604 | WILLIAMS, JANICE | 3:17-CV-07567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36605 | WILLIAMS, JANICE | 3:19-CV-16187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36606 | WILLIAMS, JANIE | 3:19-CV-21610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36607 | WILLIAMS, JANIS | 3:17-CV-06679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36608 | WILLIAMS, JAVONNA | 3:21-CV-18548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36609 | WILLIAMS, JAVONNA | 3:21-CV-18548 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36610 | WILLIAMS, JEAN | ATL-L-003062-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36611 | WILLIAMS, JEANA | 3:21-CV-10988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36612 | WILLIAMS, JEANETTE | 3:20-CV-06893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36613 | WILLIAMS, JEANETTE | 3:20-CV-05825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36614 | WILLIAMS, JEANNETTE | 3:18-CV-01491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36615 | WILLIAMS, JEFFERY | 3:20-CV-12131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36616 | WILLIAMS, JELANI | 3:21-CV-06373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36617 | WILLIAMS, JENNIFER | 3:21-CV-11271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36618 | WILLIAMS, JEREMIAH | 3:19-CV-16442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36619 | WILLIAMS, JERRY | 3:21-CV-08169 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36620 | WILLIAMS, JESSICA | 3:21-CV-04989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36621 | WILLIAMS, JESSIE | 3:19-CV-12405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36622 | WILLIAMS, JESSIE LAVERNE | 3:20-CV-18241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36623 | WILLIAMS, JILLIAN | 3:20-CV-00088 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36624 | WILLIAMS, JOAN | 3:19-CV-17121 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36625 | WILLIAMS, JOHNNIE | 3:17-CV-08988 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36626 | WILLIAMS, JOHNNY | 3:18-CV-17068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36627 | WILLIAMS, JONI JOHNS | 3:21-CV-13190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36628 | WILLIAMS, JOYCE | 3:20-CV-14126 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36629 | WILLIAMS, JOYCE, ET AL. | 3:17-CV-00799 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36630 | WILLIAMS, JOYCELYN | 3:21-CV-09645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36631 | WILLIAMS, JOYCELYN | 3:21-CV-02046 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36632 | WILLIAMS, JUDITH | 3:21-CV-14948 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36633 | WILLIAMS, JUDY | 3:18-CV-05532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36634 | WILLIAMS, JULIA | 3:18-CV-08002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36635 | WILLIAMS, JULIA | 3:21-CV-08542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36636 | WILLIAMS, JULIE | 3:18-CV-10379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36637 | WILLIAMS, KAMAL | ATL-L-1080-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36638 | WILLIAMS, KATHERINE D | 3:21-CV-03549 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36639 | WILLIAMS, KATHLEEN | 3:17-CV-10742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36640 | WILLIAMS, KATHLEEN | 3:18-CV-04566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36641 | WILLIAMS, KATHLEEN | 3:18-CV-01376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36642 | WILLIAMS, KAWANA | 3:20-CV-13381 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36643 | WILLIAMS, KELLY | 3:21-CV-18209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36644 | WILLIAMS, KENA | 3:17-CV-10991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36645 | WILLIAMS, KENDRA | 3:21-CV-15621 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36646 | WILLIAMS, KESHIA | 3:20-CV-07058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36647 | WILLIAMS, KIM | 3:21-CV-03952 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36648 | WILLIAMS, KIM E | 3:17-CV-13747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36649 | WILLIAMS, KIMBERLY | 3:21-CV-08070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36650 | WILLIAMS, KIMBERLY | 3:17-CV-09166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36651 | WILLIAMS, KIRK ET AL | 3:20-CV-20423 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36652 | WILLIAMS, KRISTINA | 3:20-CV-18114 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36653 | WILLIAMS, KRYSTAL | 3:17-CV-08729 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36654 | WILLIAMS, KRYSTAL S | 3:20-CV-00089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36655 | WILLIAMS, LA VA' | 3:20-CV-08166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36656 | WILLIAMS, LAKEISHA | ATL-L-003371-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.36657 | WILLIAMS, LALICA | 3:19-CV-11488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36658 | WILLIAMS, LARHONDA | 3:21-CV-11098 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36659 | WILLIAMS, LARRY | 3:21-CV-02117 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36660 | WILLIAMS, LASHELLE | 3:20-CV-19684 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36661 | WILLIAMS, LATEASHA | 3:18-CV-02245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36662 | WILLIAMS, LATONIA | 3:18-CV-05376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36663 | WILLIAMS, LATOYA | 3:20-CV-19727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36664 | WILLIAMS, LAURA | ATL-L-003092-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36665 | WILLIAMS, LEWIS, JR | 3:21-CV-06529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36666 | WILLIAMS, LINDA | 3:19-CV-18946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36667 | WILLIAMS, LINDA BRYANT | 3:20-CV-16914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CONCLUDED |
| 7.36668 | WILLIAMS, LINDA FAY | 3:20-CV-10910 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36669 | WILLIAMS, LINDA GROVE | 3:18-CV-08701 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36670 | WILLIAMS, LIONEL | 3:18-CV-09964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36671 | WILLIAMS, LISA | ATL-L-003569-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36672 | WILLIAMS, LORI | 3:18-CV-16302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36673 | WILLIAMS, LORRIE | 3:20-CV-07309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36674 | WILLIAMS, LORRIE | 3:21-CV-05160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36675 | WILLIAMS, MABLE | 3:20-CV-09563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36676 | WILLIAMS, MARA | ATL-L-003483-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36677 | WILLIAMS, MARGARET | 3:20-CV-13369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36678 | WILLIAMS, MARGARET | 3:21-CV-02561 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36679 | WILLIAMS, MARIA | 3:21-CV-02448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36680 | WILLIAMS, MARIA A | 3:20-CV-18239 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36681 | WILLIAMS, MARILYN | 3:21-CV-15802 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36682 | WILLIAMS, MARILYN | 3:18-CV-11872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36683 | WILLIAMS, MARILYN | 3:19-CV-11856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36684 | WILLIAMS, MARK | 3:20-CV-08766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36685 | WILLIAMS, MARTA | 3:20-CV-16681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36686 | WILLIAMS, MARTHA ANNETTE | 3:20-CV-18372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36687 | WILLIAMS, MARY | 3:21-CV-16862 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36688 | WILLIAMS, MARY ANN | 3:17-CV-09277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36689 | WILLIAMS, MARY B | 3:21-CV-01623 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36690 | WILLIAMS, MARY G | 3:20-CV-07166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36691 | WILLIAMS, MARY S | 3:20-CV-06603 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36692 | WILLIAMS, MAUDE | 3:21-CV-13251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36693 | WILLIAMS, MELANIE | 3:20-CV-03768 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36694 | WILLIAMS, MELISSA | 3:21-CV-09608 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36695 | WILLIAMS, MELISSA FAYE | 3:20-CV-18238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36696 | WILLIAMS, MELVNITA | 3:21-CV-10989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36697 | WILLIAMS, MILDRED | 3:20-CV-18240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36698 | WILLIAMS, MOBILE | 3:18-CV-10766 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36699 | WILLIAMS, MONICA | 3:21-CV-03388 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36700 | WILLIAMS, NADINE | 3:18-CV-00995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36701 | WILLIAMS, NATASHIA | 3:21-CV-05301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36702 | WILLIAMS, NEOMIA | 3:21-CV-03598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36703 | WILLIAMS, NIBEEBAH | 3:21-CV-04914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36704 | WILLIAMS, NICOLE | 3:19-CV-20059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36705 | WILLIAMS, NICOLE | 3:20-CV-19246 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36706 | WILLIAMS, NIKITA | 3:17-CV-10451 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36707 | WILLIAMS, NOVLETTE | 3:20-CV-06804 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36708 | WILLIAMS, NOVLETTE | 3:21-CV-04854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36709 | WILLIAMS, PAMELA | 3:21-CV-15879 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36710 | WILLIAMS, PATREETA | 3:20-CV-13761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36711 | WILLIAMS, PATRICIA | 3:19-CV-15801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36712 | WILLIAMS, PATRICIA | 3:20-CV-18030 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36713 | WILLIAMS, PATRICIA | 3:21-CV-06628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36714 | WILLIAMS, PATRICIA | 3:21-CV-05639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36715 | WILLIAMS, PATRICIA | 3:19-CV-12934 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36716 | WILLIAMS, PATRICK D | 3:20-CV-08406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36717 | WILLIAMS, PAUL | 3:18-CV-15776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36718 | WILLIAMS, PAULA | 3:20-CV-13174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36719 | WILLIAMS, PEGGY | 3:21-CV-00383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36720 | WILLIAMS, PENNY S | 3:21-CV-05416 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36721 | WILLIAMS, PERRY J | 3:18-CV-00984 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36722 | WILLIAMS, PREDOLIA | 3:19-CV-06270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36723 | WILLIAMS, RAYMOND | 3:17-CV-08974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36724 | WILLIAMS, RAYSHONDA | 3:21-CV-06632 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36725 | WILLIAMS, RENEE | 3:18-CV-10398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36726 | WILLIAMS, RICKY LYNN | ATL-L-002403-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36727 | WILLIAMS, RITA | 3:21-CV-14552 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36728 | WILLIAMS, ROBERT | 3:17-CV-10871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36729 | WILLIAMS, RODNEY | 3:21-CV-19275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36730 | WILLIAMS, ROGER | 3:20-CV-17194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36731 | WILLIAMS, RONDA | 3:21-CV-09575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36732 | WILLIAMS, RONDA L | 3:20-CV-13578 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36733 | WILLIAMS, ROSALIE | 3:20-CV-11893 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36734 | WILLIAMS, ROSIE L | 3:21-CV-02955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36735 | WILLIAMS, ROY | 3:21-CV-09328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36736 | WILLIAMS, RUBY | 3:21-CV-02556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36737 | WILLIAMS, RUTH | 3:17-CV-08651 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36738 | WILLIAMS, RUTH | 3:19-CV-09115 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36739 | WILLIAMS, SALLIE | ATL-L-381-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36740 | WILLIAMS, SALLIE | 3:20-CV-06127 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36741 | WILLIAMS, SAMMI | 3:21-CV-08026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36742 | WILLIAMS, SAMMI D | 3:19-CV-18335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36743 | WILLIAMS, SANDRA (07994) | 3:17-CV-07994 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36744 | WILLIAMS, SANDRA (08174) | 3:17-CV-08174 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36745 | WILLIAMS, SANDRA JUANITA | 3:20-CV-12533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36746 | WILLIAMS, SANDY | 3:18-CV-03344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36747 | WILLIAMS, SARITA | 3:20-CV-00836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36748 | WILLIAMS, SHADRIEL | 3:21-CV-04297 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36749 | WILLIAMS, SHARON | 3:19-CV-15810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36750 | WILLIAMS, SHARON | 3:21-CV-06029 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36751 | WILLIAMS, SHAVONNE | 3:20-CV-17041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36752 | WILLIAMS, SHAWNTELL | 3:21-CV-08695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36753 | WILLIAMS, SHEGRETA | 3:18-CV-12567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36754 | WILLIAMS, SHEILA | 3:21-CV-08633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36755 | WILLIAMS, SHERITA | 3:19-CV-22179 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36756 | WILLIAMS, SHERRY | 3:21-CV-03611 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36757 | WILLIAMS, SHIRLEY | 3:18-CV-12079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36758 | WILLIAMS, SHIRLEY | 5:21-CV-03058 | TALC RELATED PERSONAL INJURY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | PENDING |
| 7.36759 | WILLIAMS, SHIRLEY | 3:21-CV-16319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36760 | WILLIAMS, SHIRLEY D | 3:21-CV-02366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36761 | WILLIAMS, SMITHIE | 3:20-CV-18870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36762 | WILLIAMS, SONIA | 3:20-CV-11963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36763 | WILLIAMS, SOPHIA DAVETTE | 3:21-CV-07093 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36764 | WILLIAMS, STACEY | 3:18-CV-16211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36765 | WILLIAMS, STACEY D. | 3:16-CV-08738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36766 | WILLIAMS, STANLEY E | 3:21-CV-03577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36767 | WILLIAMS, STAR | 3:20-CV-18245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36768 | WILLIAMS, STARLEETH | 3:19-CV-22119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36769 | WILLIAMS, SUSAN D | 3:18-CV-16245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36770 | WILLIAMS, SUZANNA | 3:19-CV-13438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36771 | WILLIAMS, SUZANNE | 3:21-CV-18635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36772 | WILLIAMS, TAMARA | 3:21-CV-07050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36773 | WILLIAMS, TAMEITHA | 3:21-CV-01864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36774 | WILLIAMS, TAMMY | 3:19-CV-15328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36775 | WILLIAMS, TANISHA | 3:20-CV-11776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36776 | WILLIAMS, TEMOGENE | 3:21-CV-02695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36777 | WILLIAMS, TEONIA | 3:19-CV-18163 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36778 | WILLIAMS, TEREON | 3:21-CV-05544 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36779 | WILLIAMS, TERESA | 3:19-CV-16749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36780 | WILLIAMS, TERESA | 3:20-CV-14141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36781 | WILLIAMS, TERI | 3:17-CV-06520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36782 | WILLIAMS, THELMA | 3:21-CV-02703 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36783 | WILLIAMS, THERESA | 3:21-CV-12112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36784 | WILLIAMS, TIFFANY S | 3:18-CV-14957 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36785 | WILLIAMS, TINA | 3:20-CV-19268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36786 | WILLIAMS, TONYA | 3:21-CV-05223 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36787 | WILLIAMS, TONYA | 3:21-CV-07219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36788 | WILLIAMS, TOWANDA | ATL-L-003349-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36789 | WILLIAMS, TRACY | 3:17-CV-07831 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36790 | WILLIAMS, TRELANA A | 3:20-CV-19680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36791 | WILLIAMS, TRENA | 3:18-CV-12787 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36792 | WILLIAMS, UCINDY | 3:21-CV-14276 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36793 | WILLIAMS, URSULA PATREECE | 3:19-CV-12605 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36794 | WILLIAMS, VALERIE | 3:21-CV-04738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36795 | WILLIAMS, VANESSA | 3:21-CV-01837 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36796 | WILLIAMS, VERA | 3:18-CV-09971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36797 | WILLIAMS, VERNIE | 3:18-CV-11907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36798 | WILLIAMS, VERONICA | 3:20-CV-09993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36799 | WILLIAMS, VERONICA J | 3:20-CV-00439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36800 | WILLIAMS, VIRGINIA | 3:18-CV-12076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36801 | WILLIAMS, WANDA | 3:18-CV-09955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36802 | WILLIAMS, WANDA M. | 3:19-CV-18834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36803 | WILLIAMS, WENDY | 3:21-CV-02558 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36804 | WILLIAMS, WILLIE MAE | 3:20-CV-12207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36805 | WILLIAMS, WILLOR | 3:18-CV-09762 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36806 | WILLIAMS, WILMA | 3:20-CV-13694 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36807 | WILLIAMS, YOKINA | 3:18-CV-12241 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36808 | WILLIAMS, YOLANDA | 3:18-CV-03332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36809 | WILLIAMS-ANDERSON, CHERYL | 3:18-CV-01438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36810 | WILLIAMS-BEELER, KIESHANA | 2018-L-1308 | TALC RELATED PERSONAL INJURY | IL - CIRCUIT COURT - COOK COUNTY | PENDING |
| 7.36811 | WILLIAMS-EVANS, DEMETRESS | 3:17-CV-10341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36812 | WILLIAMS-GAINES, DEBORAH | ATL-L-003482-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36813 | WILLIAMS-MCCLENDON, REMONA | 3:18-CV-09602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36814 | WILLIAMSON, ANITA | 3:17-CV-09444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36815 | WILLIAMSON, CRISTAL Y | 3:18-CV-09494 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36816 | WILLIAMSON, CRYSTAL | 3:21-CV-09609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36817 | WILLIAMSON, DANA E | 3:19-CV-07211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36818 | WILLIAMSON, DEBORAH | 3:17-CV-08596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36819 | WILLIAMSON, JACQUELINE | 3:20-CV-11795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36820 | WILLIAMSON, JEANNIE | 3:17-CV-06681 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36821 | WILLIAMSON, JR, JAMES | 3:20-CV-11275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36822 | WILLIAMSON, LINDA | 179011 | TALC RELATED PERSONAL INJURY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | PENDING |
| 7.36823 | WILLIAMSON, LORI | 3:19-CV-21619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36824 | WILLIAMSON, MARTHA | 3:17-CV-07467 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36825 | WILLIAMSON, MARY L | 3:19-CV-16931 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36826 | WILLIAMSON, MELANIE BLAISDELL | 3:20-CV-03386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36827 | WILLIAMSON, REBECCA | 3:20-CV-10476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36828 | WILLIAMSON, RODNEY | 3:21-CV-06665 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36829 | WILLIAMSON, ROSE ANN | 3:19-CV-20465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36830 | WILLIAMSON, RYAN | 3:18-CV-13142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36831 | WILLIAMSON, SANDRA | 3:21-CV-15864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36832 | WILLIAMSON, SUE | 3:18-CV-09339 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36833 | WILLIAMSON, TONDA | 3:21-CV-16928 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36834 | WILLIAMSON, VERNELL | 3:20-CV-15913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36835 | WILLIAMSON, WILEY L | 3:20-CV-19692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36836 | WILLIAMSON, YVETTE | 3:21-CV-01741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36837 | WILLIAMSON-HORSEMAN, JODI | 3:18-CV-13666 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36838 | WILLIAMSON-JEWELL, LETICIA | 3:21-CV-07387 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36839 | WILLIAMSON-JOHNSON, BEATRICE | 3:20-CV-13137 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36840 | WILLIAMS-PERKINS, PAMELA | 17CV338682 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.36841 | WILLIAMS-PRESCOTT, MARY PATRICIA | 3:19-CV-20565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36842 | WILLIAMS-SCHMIDT, SHEILA | 3:21-CV-00735 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36843 | WILLIAMS-SHAKIR, ELOUISE V | 3:21-CV-01744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36844 | WILLIAMS-SMITH, MATTIE | 3:20-CV-15412 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36845 | WILLIAMS-THOMPSON, STEPHANEY | VCU276762 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.36846 | WILLIAMSTON, EFFIE | 3:18-CV-09050 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36847 | WILLIAMS-WILKERSON, TASHARA | 3:21-CV-01535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36848 | WILLICH, EDWIN | 3:21-CV-07683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36849 | WILLIE, ELEANOR | 3:17-CV-11144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36850 | WILLIFORD, BRANDY | 3:21-CV-02538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36851 | WILLIFORD, WAYNE | 3:19-CV-17212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36852 | WILLINGHAM, MILDRED | 3:20-CV-18254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36853 | WILLINK, SHERYL | CACE-20-016317 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.36854 | WILLINSKY, RHIANNA | 3:20-CV-13536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36855 | WILLIS, ALANA | 3:21-CV-05635 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36856 | WILLIS, ALECIA | 3:17-CV-04880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36857 | WILLIS, ALICE | 3:17-CV-10500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36858 | WILLIS, ANGELA | 3:19-CV-05716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36859 | WILLIS, BARBARA | 3:20-CV-14774 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36860 | WILLIS, BERNITA | 3:20-CV-20469 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36861 | WILLIS, CARLYNE | 3:16-CV-07887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36862 | WILLIS, CHACKA | 3:17-CV-10606 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36863 | WILLIS, CHAUNCEY J | 3:18-CV-08275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36864 | WILLIS, DEBRA | 3:20-CV-07351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36865 | WILLIS, DOROTHY | 3:18-CV-17078 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36866 | WILLIS, DOROTHY | 3:21-CV-08612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36867 | WILLIS, ELISA | 3:21-CV-01576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.36868 | WILLIS, ERIC | 3:21-CV-06175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36869 | WILLIS, FARRAH | 3:21-CV-01065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36870 | WILLIS, GAY F | 3:20-CV-15274 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36871 | WILLIS, JOHN | 3:20-CV-20157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36872 | WILLIS, JOYCE | 3:18-CV-00810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36873 | WILLIS, KANDI S. | 3:21-CV-14026 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36874 | WILLIS, MARCUS K | 3:17-CV-10446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36875 | WILLIS, MODISHA | 3:18-CV-06061 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36876 | WILLIS, PATSY | 3:19-CV-01020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36877 | WILLIS, RELINDA | ATL-L-002926-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36878 | WILLIS, ROGER | 3:21-CV-07367 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36879 | WILLIS, ROSIE L | 3:18-CV-12790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36880 | WILLIS, SAMMY | 3:21-CV-19380 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36881 | WILLIS, SONYA | 3:20-CV-15813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36882 | WILLIS, STEPHANIE | 3:21-CV-04130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36883 | WILLIS, SUSAN B | 3:21-CV-03520 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36884 | WILLIS, TALECHA | 3:18-CV-01639 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36885 | WILLIS, TAMARA | 3:18-CV-01324 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36886 | WILLIS, TRAVIS | 3:19-CV-00333 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36887 | WILLITS, TRACEY | 3:19-CV-12738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36888 | WILLKOM, CAROL ANN BULLECER | 3:20-CV-18256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36889 | WILLMAN, WENDY | 3:20-CV-14051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36890 | WILLMORE, RANDALL | 3:17-CV-03277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36891 | WILLOUGHBY, CAROLINA | 3:20-CV-14528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36892 | WILLOUGHBY, CRYSTAL | 3:17-CV-11111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36893 | WILLOUGHBY, KAREN | 3:20-CV-00107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36894 | WILLOVER, KATHERINE | 3:21-CV-16202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36895 | WILLOW, KYE | 3:19-CV-19758 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36896 | WILLS, APRIL | 3:20-CV-04598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36897 | WILLS, KATHERINE | 3:19-CV-07530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36898 | WILLS, SHAWN C. | 3:17-CV-03426 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36899 | WILLS, TENNEH | 3:20-CV-02790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36900 | WILLS, VIRGINIA | 3:20-CV-18383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36901 | WILLSON, CINDY | 3:18-CV-00102 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36902 | WILMAN DUNHAM AND SHELBY D. DUNHAM V. CBS CORPORATION, ET AL. | 190222/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.36903 | WILMORE, TASHETA | 3:21-CV-06573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36904 | WILMOTH, NANCY | 3:21-CV-03474 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36905 | WILNER, CAMILLE | 3:20-CV-13376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36906 | WILSON, ALICE | 3:21-CV-06914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36907 | WILSON, AMY | 3:18-CV-17402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36908 | WILSON, AMY | 3:21-CV-18235 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36909 | WILSON, ANITA | ATL-L-785-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36910 | WILSON, ANNETTE A | 3:21-CV-18645 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36911 | WILSON, BARBARA A | 3:20-CV-09574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36912 | WILSON, BARRY | 3:21-CV-06006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36913 | WILSON, BERKITA | 3:17-CV-06753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36914 | WILSON, BEVERLY M | 3:18-CV-17652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36915 | WILSON, BONNIE | 3:18-CV-08303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36916 | WILSON, BRANDON | 3:18-CV-15470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36917 | WILSON, BRENDA | 3:17-CV-08011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36918 | WILSON, CANDICE | 3:19-CV-14407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36919 | WILSON, CAROL | 3:20-CV-13795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36920 | WILSON, CHRISTINA | 3:21-CV-09151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36921 | WILSON, CHRISTINE | 3:20-CV-17699 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36922 | WILSON, CRYSTAL | 3:21-CV-02385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36923 | WILSON, CYRIL | 3:20-CV-19887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36924 | WILSON, DARLENE | 3:21-CV-17313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36925 | WILSON, DAWN | 3:21-CV-05006 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36926 | WILSON, DEBORAH | 3:19-CV-20277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36927 | WILSON, DEBORAH A | 3:18-CV-12360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36928 | WILSON, DORIS | 3:21-CV-07657 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36929 | WILSON, EARSHLA | 3:21-CV-18188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36930 | WILSON, ELIZABETH | 3:18-CV-00939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36931 | WILSON, ERIKA | 3:17-CV-09993 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36932 | WILSON, ERIN | 3:18-CV-00920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36933 | WILSON, GARY | 3:20-CV-15305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36934 | WILSON, GARY D. | 3:17-CV-05385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36935 | WILSON, GINGER | 3:21-CV-05847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36936 | WILSON, GLORIA J | 3:21-CV-07001 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36937 | WILSON, IRIS K | 3:18-CV-08956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36938 | WILSON, IRLYNDA D | 3:19-CV-20170 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36939 | WILSON, JACK | 3:17-CV-10190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36940 | WILSON, JAMES | 3:20-CV-11337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36941 | WILSON, JEFFREY | 3:21-CV-06908 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36942 | WILSON, JOANNE | 3:20-CV-01870 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36943 | WILSON, JOHN | 3:21-CV-12470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36944 | WILSON, JOHNNELL | 3:21-CV-03765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36945 | WILSON, JOYCE M | 3:20-CV-00185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36946 | WILSON, JULIANNA | 3:21-CV-14438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36947 | WILSON, KAREN | 562021CA000604SXXXHC | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - ST. LUCIE COUNTY | PENDING |
| 7.36948 | WILSON, KAREN JEAN | 3:20-CV-18250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36949 | WILSON, KATRINA | 3:19-CV-17902 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36950 | WILSON, KEITH | 3:21-CV-19180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36951 | WILSON, KEITH | 3:21-CV-02593 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36952 | WILSON, KEONE | 3:19-CV-12565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36953 | WILSON, KIMBERLY | 3:19-CV-12353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36954 | WILSON, LADONNA | ATL-L-002516-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---------|-----------|-------------|----------------|-------|---------------------------------------------------|
| 7.36955 | WILSON, LAFE | 3:19-CV-00978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36956 | WILSON, LATOYIA R | 3:20-CV-09378 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36957 | WILSON, LAVERNE | 3:18-CV-05599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36958 | WILSON, LELIA | 3:20-CV-06357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36959 | WILSON, LEQUISA | 3:17-CV-09596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36960 | WILSON, LILLY | 3:21-CV-10079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36961 | WILSON, LISA | 3:16-CV-07886 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36962 | WILSON, LORETTA ANDERSON | 3:20-CV-18464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36963 | WILSON, MARGARET | 3:18-CV-00119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36964 | WILSON, MARGARET | 3:17-CV-07763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36965 | WILSON, MARIA | 3:19-CV-16922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36966 | WILSON, MARIAN | 3:21-CV-15793 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36967 | WILSON, MARIETTA | 3:20-CV-09104 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36968 | WILSON, MARY | 3:17-CV-09540 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36969 | WILSON, MARY JANE | 3:17-CV-09221 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36970 | WILSON, MARY M | 3:19-CV-13403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36971 | WILSON, MELANIE | 3:21-CV-17687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36972 | WILSON, MELBA | 3:20-CV-11579 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36973 | WILSON, MIA | 3:20-CV-11491 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36974 | WILSON, MICKI E | 3:20-CV-05973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36975 | WILSON, MONYIA | 3:20-CV-18259 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36976 | WILSON, NICHOLE | 3:21-CV-10833 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.36977 | WILSON, NICOLE | 3:20-CV-16383 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36978 | WILSON, NICOLETTE | 3:21-CV-13376 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36979 | WILSON, PAMELA | 3:21-CV-07488 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36980 | WILSON, PATRICIA | 3:20-CV-16151 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36981 | WILSON, PATSY | 3:17-CV-13264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36982 | WILSON, RICHARD L. | 3:20-CV-03500 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36983 | WILSON, RITA | 3:21-CV-00150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36984 | WILSON, ROBERT | 3:21-CV-05035 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36985 | WILSON, ROBIN | 3:20-CV-02031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36986 | WILSON, ROSARIO | 3:20-CV-13487 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36987 | WILSON, ROSHON | 3:20-CV-20668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36988 | WILSON, RUTH | 3:20-CV-14365 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36989 | WILSON, SADE | 3:21-CV-11164 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36990 | WILSON, SANDRA | 3:17-CV-06043 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36991 | WILSON, SHANE | 3:21-CV-06355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36992 | WILSON, SHANTERIA | 3:20-CV-06455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36993 | WILSON, SHEKEYIA | 3:21-CV-10838 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36994 | WILSON, SHERRY | ATL-L-1182-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36995 | WILSON, SHERRY | 3:19-CV-21565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36996 | WILSON, SHONATTAY | 3:21-CV-18282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.36997 | WILSON, SUZANNE | ATL-L-002202-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.36998 | WILSON, TANYEONH | 190404489 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.36999 | WILSON, TAYLOR S | 3:20-CV-00527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37000 | WILSON, TERESA F | 3:18-CV-03348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37001 | WILSON, TIMOTHY | 3:21-CV-09496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37002 | WILSON, TINA | 3:18-CV-14499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37003 | WILSON, TRACEY | 3:19-CV-06949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37004 | WILSON, TRINI | 3:21-CV-00025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37005 | WILSON, TURKESSA | 3:20-CV-01963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37006 | WILSON, WALTON | 3:19-CV-14680 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37007 | WILSON, WILLARD | 3:21-CV-06303 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37008 | WILSON, ZELMETRA | 3:20-CV-17532 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37009 | WILT, EDRIA | 3:20-CV-18261 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37010 | WILWERT, HELEN | ATL-L-1297-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37011 | WIMBERLY, AMBROSINA | 3:18-CV-00643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37012 | WIMBERLY, RONNIE | 3:17-CV-12752 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37013 | WIMBERLY-TATUM, CAROLYN | 3:21-CV-08589 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37014 | WIMBLEY, SHARON | 3:19-CV-16092 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37015 | WIMERT, JAMES | 3:17-CV-02089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37016 | WIMMER, TAMMY V | 3:20-CV-03749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37017 | WINBUSH, ANGELA | 3:21-CV-03448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37018 | WINCHESTER, ALEXIS | 3:21-CV-18202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37019 | WINCHESTER, BONNIE | 3:20-CV-15057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37020 | WINCHESTER, KRIS | 3:21-CV-15637 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37021 | WINDHAM, BRENDA | 3:17-CV-13645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37022 | WINDHAM, SUSAN E | 3:18-CV-10212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37023 | WINDNAGLE, LAURA | 3:17-CV-06772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37024 | WINDOM, SALLIE | 3:18-CV-04800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37025 | WINDSOR, CAROL | 3:20-CV-15244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37026 | WINDSOR, JEANNE | 3:18-CV-12154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37027 | WINE, MARY | 3:21-CV-10841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37028 | WINES, ERNEST H | 3:17-CV-13629 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37029 | WINFIELD, RETHA | 3:18-CV-17057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37030 | WINFIELD, SHEILA | 3:17-CV-08591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37031 | WINFREE, SCARLETT C | 3:21-CV-02220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37032 | WINFREY, BRENDA | 3:21-CV-19690 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37033 | WING, BARBARA | 3:21-CV-02286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37034 | WING, BRIAN L. | 3:17-CV-13023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37035 | WING, PATRICK J. | 3:21-CV-19145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37036 | WINGATE, MARJORIE LEE | 3:20-CV-18262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37037 | WINGATE, SHARYN | 3:19-CV-19875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37038 | WINGERT, KRISTINE | ATL-L-2853-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37039 | WINGET, EILEEN | 3:17-CV-06607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37040 | WINGFIELD, MARY | 3:20-CV-10003 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37041 | WINGFIELD, SHARI | 3:19-CV-16091 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37042 | WINHELD, JAN MICHAEL | 3:17-CV-07060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37043 | WINIARCZYK, KAROL L | 3:19-CV-08480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37044 | WINIFRED HADDAD AND HANI HADDAD V. JOHNSON & JOHNSON, ET AL. | 20-2285 | TALC RELATED PERSONAL INJURY | MA - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.37045 | WINK, NICOLE | 3:20-CV-04741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37046 | WINKELSPECHT, MICHAEL JAMES | 3:18-CV-04822 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37047 | WINKLER, DEIDRE | 3:18-CV-16103 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37048 | WINKLER, MARIE | 3:21-CV-06483 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37049 | WINKLER, NANCY | 3:20-CV-09853 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37050 | WINKLER, REBECCA J | 3:18-CV-10868 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37051 | WINKLER, RUTH | 3:21-CV-02083 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37052 | WINN, KATRINA | 3:20-CV-18267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37053 | WINN, KIMBERLY | 3:20-CV-07499 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37054 | WINN, LYNN MARIE | 3:20-CV-11548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37055 | WINNETT, DENYSE | 3:20-CV-02446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37056 | WINNIG, JOEL | 3:20-CV-08301 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37057 | WINNINGHAM, JACQUALINE | 3:21-CV-15518 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37058 | WINPHRIE, LATRISHA | 3:20-CV-08348 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37059 | WINROD, SARAH M | 3:20-CV-09415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37060 | WINSLOW, KARI | 3:19-CV-15323 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37061 | WINSLOW, PHYLLIS | 3:20-CV-18152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37062 | WINSLOW, STEPHEN | 3:18-CV-03024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37063 | WINSLOW, VIRGIL | 3:20-CV-19743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37064 | WINSOR, DEBORA | 3:17-CV-08530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37065 | WINSOR, SHIRLEY | 3:20-CV-18270 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37066 | WINSTEAD, CINDY | 3:21-CV-17689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37067 | WINSTEAD, JENNIFER | 3:20-CV-03373 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37068 | WINSTEAD, MARY | 3:19-CV-14510 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37069 | WINSTEAD, MARY LEITNER | 3:21-CV-03587 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37070 | WINSTEL, LORI | 3:18-CV-01330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37071 | WINSTON, DEBRA | 3:20-CV-02955 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37072 | WINSTON, DEBRA | 3:20-CV-02068 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37073 | WINSTON, JUDY | 3:21-CV-06873 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37074 | WINSTON, KERRI | 3:20-CV-00907 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37075 | WINSTON, MARY | 3:21-CV-13920 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37076 | WINSTON, VICKI LYNN | 3:20-CV-18299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37077 | WINTER, HENRY | 3:21-CV-18927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37078 | WINTER, HENRY | 3:21-CV-18927 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37079 | WINTER, JENELLE | 3:20-CV-13248 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37080 | WINTER, KATHLEEN | 3:20-CV-20158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37081 | WINTERS, CATHERINE | 3:18-CV-00693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37082 | WINTERS, DONNA | 3:17-CV-05788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37083 | WINTERS, ELLA B. | 3:19-CV-12058 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37084 | WINTERS, MARTHA | 3:20-CV-14598 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37085 | WINTERS, MARY | 3:20-CV-15065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37086 | WINTERS, MARY | 3:17-CV-10915 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37087 | WINTERS, PATSY | 3:20-CV-09867 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37088 | WINTERS, PATSY | 3:21-CV-06009 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37089 | WINTERS, RITA | 3:18-CV-01271 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37090 | WINTERS, SHANA | 3:20-CV-00450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37091 | WINTERS, SHAVON | 3:18-CV-12447 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37092 | WINTERS, SUSAN | 3:17-CV-08077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37093 | WINTERS, SYLVIA | BC628272 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37094 | WINTERS, YVONNE | 3:18-CV-09763 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37095 | WINTHER, STACEY | 3:18-CV-08572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37096 | WINTNER, SARAH | 3:21-CV-02819 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37097 | WION, AMANDA | 3:20-CV-01465 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37098 | WIPPLER, AMANDA | 3:18-CV-16834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37099 | WIRICK, SANDRA | 3:21-CV-09205 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37100 | WIRTH, SONJA | 3:18-CV-11749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37101 | WIRTZ, MARGENE | 3:21-CV-18189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37102 | WISE, BEVERLY | 3:20-CV-07739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37103 | WISE, BRENDA | 3:20-CV-18157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37104 | WISE, BRENDA | 3:18-CV-01201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37105 | WISE, CLARA | 3:18-CV-03607 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37106 | WISE, CLARISSA | 3:20-CV-20065 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37107 | WISE, CLAUDETTE | 3:17-CV-10192 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37108 | WISE, HEIDI M | 3:21-CV-19137 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37109 | WISE, HERBERT | 3:21-CV-10625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37110 | WISE, LARENDA | 2012-000817 | TALC RELATED PERSONAL INJURY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENDING |
| 7.37111 | WISE, PATRICIA | 3:20-CV-11780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37112 | WISE, SHERRY | 3:20-CV-04936 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37113 | WISE, WILLIAM | 3:20-CV-10018 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37114 | WISECUP, ALICIA | 3:18-CV-13921 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37115 | WISEMAN, APRIL | 3:21-CV-13636 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37116 | WISEMAN, DANA M. | 3:21-CV-12187 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37117 | WISER, BARBARA GAIL | 3:19-CV-20168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37118 | WISNER, MARIANNE | 3:18-CV-14037 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37119 | WISNESKI, JOY | 3:18-CV-17360 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37120 | WISNIEWSKI, CYNTHIA | 3:20-CV-00947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37121 | WISNIOWICZ, LISA | 3:17-CV-06691 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37122 | WISSMILLER, BOBBIE | 3:20-CV-06185 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37123 | WISTNER, JO ANNE | 3:20-CV-08964 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37124 | WITHERINGTON, CARLA | 3:17-CV-09352 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37125 | WITHERINGTON, DUSTIN | 3:21-CV-14596 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37126 | WITHERS, GAIL | 3:20-CV-01458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37127 | WITHERSPOON, CINDY | 3:21-CV-07335 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37128 | WITHERSPOON, MARCUS | 3:16-CV-09615 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37129 | WITHERSPOON, TIFANI | 3:21-CV-07138 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37130 | WITHROW, DEBORAH | 3:18-CV-00319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37131 | WITHROW, ELIZABETH A | 3:20-CV-01113 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37132 | WITHROW, LINDA | 3:20-CV-05443 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37133 | WITHROW, PAMELA | 3:21-CV-00310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37134 | WITKOWSKI, DONNA M. | 3:19-CV-18679 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37135 | WITLIN, JOHN | 3:20-CV-08880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37136 | WITSOE, MARY J | 3:21-CV-08568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37137 | WITT, JESSICA | 3:20-CV-12233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37138 | WITT, KAY | 3:21-CV-15405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37139 | WITT, MICHAEL | 3:19-CV-14871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37140 | WITT, STAN | 3:21-CV-09999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37141 | WITT, TOMMIE R | 3:19-CV-01468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37142 | WITT, VICTORIA L | 3:19-CV-16864 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37143 | WITTE, DARLENE | 3:20-CV-18166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37144 | WITTENBERG, PATRICIA | 3:20-CV-09455 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37145 | WITTER, DEBORAH | 3:21-CV-02005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37146 | WITTER, LYNN | 3:20-CV-08612 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37147 | WITTEVEEN, CRYSTAL | 3:17-CV-09442 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37148 | WITTHOHN, RICHARD D | 3:20-CV-06897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37149 | WITTIG, EVELYN | 3:18-CV-05693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37150 | WITTIG, MICHAEL | 3:21-CV-07704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37151 | WITTMER, LARRY | 3:19-CV-05575 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37152 | WITTWER, DONNA | 3:18-CV-01485 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37153 | WIX, TRAVIA D | 3:19-CV-18525 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37154 | WIXOM, KATRINA | 3:20-CV-03475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37155 | WLODARCZYK, KIM M | 3:19-CV-18981 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37156 | WNEK, LORETTA | 3:21-CV-02315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37157 | WODARSKI, ROSALIND | 3:21-CV-10357 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37158 | WODENKA, ADRIENNE | 3:21-CV-02753 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37159 | WOELFEL, MARY | 3:19-CV-14039 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37160 | WOELFEL, ROSEMARIE | 3:18-CV-00854 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37161 | WOFSE, JOY | 3:20-CV-12756 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37162 | WOHLERS, JEANNE | 3:17-CV-05453 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37163 | WOHLERT, CAROLYN | 3:21-CV-17240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37164 | WOHLERT, CAROLYN | 3:21-CV-14767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37165 | WOHLWEND, LANCE | 3:18-CV-11800 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37166 | WOJCESHONEK, LINDA | 3:20-CV-03716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37167 | WOJCICKI, JOE | 3:17-CV-08550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37168 | WOJCIK, CAROLYN | 3:19-CV-09116 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37169 | WOJCIK, PATRICIA | 3:21-CV-10843 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37170 | WOJNAR, MARY | 3:17-CV-11141 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37171 | WOJTA, PAMELA L | 3:18-CV-08610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37172 | WOJTUL, MARION | 3:20-CV-14143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37173 | WOLCOTT, BRANDI | 3:21-CV-03727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37174 | WOLD, DOLORES J | 3:20-CV-09985 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37175 | WOLD, LARRY D | 3:20-CV-10880 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37176 | WOLDANSKI, ARIANA | 3:21-CV-08327 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37177 | WOLF, DAVID | 30-2016-00857356-CU-PL-CXC | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - ORANGE COUNTY | PENDING |
| 7.37178 | WOLF, DIANE | 3:19-CV-01125 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37179 | WOLF, DONATTA | 3:21-CV-03810 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37180 | WOLF, DUANE J. | 3:21-CV-15693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37181 | WOLF, JESSICA | 3:17-CV-11107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37182 | WOLF, LAUREN | 3:19-CV-06828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37183 | WOLF, MICHAEL | 3:17-CV-13495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37184 | WOLF, ORVILLE | 17CV004012 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - MONTERREY COUNTY | PENDING |
| 7.37185 | WOLF, PAULA | 3:18-CV-13630 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37186 | WOLF, TINA L | 3:17-CV-06534 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37187 | WOLFE, CAROLEE | 3:17-CV-12619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37188 | WOLFE, CHESTINE | 3:20-CV-11714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37189 | WOLFE, DEBORAH | 3:17-CV-09537 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37190 | WOLFE, DIANNE | 3:17-CV-09090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37191 | WOLFE, GAIL | 3:21-CV-06429 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37192 | WOLFE, JOHN | 3:17-CV-13265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37193 | WOLFE, LETTICA | 3:20-CV-14638 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37194 | WOLFE, MARY | 3:17-CV-08731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37195 | WOLFE, PATRICIA A | 3:20-CV-18260 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37196 | WOLFE, PATRICIA M | 3:19-CV-12767 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37197 | WOLFE, PATRICIA M | 3:18-CV-11979 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37198 | WOLFENBARGER, SUMMER | 3:21-CV-12912 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37199 | WOLFENDEN, INGRID | 3:20-CV-11507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37200 | WOLFF, MARC | 3:17-CV-02496 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37201 | WOLFGANG, WANDA | 3:18-CV-14267 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37202 | WOLFORD, INEZ M | 3:19-CV-15916 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37203 | WOLFORD, JENNETTE R | 3:19-CV-00036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37204 | WOLFORD, MARY ALICE | 3:20-CV-18257 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37205 | WOLFORD, REBECCA | 3:21-CV-02618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37206 | WOLFRAM, MARY CATHERINE | 3:20-CV-03751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37207 | WOLFREY, WENDY | 3:17-CV-08051 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37208 | WOLKINS, JACQUELINE | 3:20-CV-06940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37209 | WOLLE, LISA | 3:20-CV-15765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37210 | WOLLO ROYALL V. CYPRUS AMAX MINERALS COMPANY, ET AL. | 190224/2019 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.37211 | WOLLSEY, DONNA | 3:20-CV-08685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37212 | WOLLWAGE, SUSAN | 3:20-CV-15178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37213 | WOLNY, SUSAN | 3:21-CV-08749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37214 | WOLTERSDORF, ANNALISA TIFFANY | 3:17-CV-12346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37215 | WOLTZ, GAYLE | 3:21-CV-02877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37216 | WOLZEN, DEADRE | 3:21-CV-12863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37217 | WOMACK, AMANDA | 3:21-CV-08435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37218 | WOMACK, ANGELA | 3:20-CV-12236 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37219 | WOMACK, CHARLES | 3:20-CV-00543 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37220 | WOMACK, CHARLES E | 3:18-CV-09550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37221 | WOMACK, MARILYN F | 3:18-CV-03346 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37222 | WOMACK, STEPHANIE | 3:21-CV-17406 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37223 | WOMBLE, LILLIAN | 3:19-CV-06307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37224 | WOMBLES, EARNEST | 3:21-CV-05574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37225 | WONG, SHIRLEY, ET AL. | BG647543 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37226 | WONG-FARENBAUGH, LINDA | 3:17-CV-11748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37227 | WONSEY, CHERYL | 3:21-CV-19059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37228 | WONSEY, CHERYL | 3:21-CV-19059 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37229 | WOOD, AMY REBECCA | 3:16-CV-07986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37230 | WOOD, ANNE MASSEY | 3:19-CV-20166 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37231 | WOOD, BARBARA K | 3:19-CV-05569 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37232 | WOOD, BETTY L. | 3:21-CV-12609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37233 | WOOD, CATHY | 3:18-CV-14438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37234 | WOOD, CHERYL | 3:21-CV-07932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37235 | WOOD, CYNTHIA | 3:20-CV-11395 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37236 | WOOD, DAISY | 3:20-CV-06792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37237 | WOOD, DAVID | 3:20-CV-12896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37238 | WOOD, DEBORAH | 3:19-CV-20586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37239 | WOOD, DEBRA | 3:18-CV-16008 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37240 | WOOD, DIANNA | 3:21-CV-05997 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37241 | WOOD, GLORY | 3:20-CV-08392 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37242 | WOOD, HEIDI | 3:20-CV-10798 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37243 | WOOD, JAYNE | 3:20-CV-02077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37244 | WOOD, JENNIFER | 3:21-CV-05548 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37245 | WOOD, JOANNE | 3:21-CV-09533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37246 | WOOD, JOSEPH | 3:18-CV-16592 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37247 | WOOD, KATHRYN | 3:20-CV-07626 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37248 | WOOD, KATHY J | 3:20-CV-07818 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37249 | WOOD, KITTY | 3:20-CV-18208 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37250 | WOOD, LINDA | 3:20-CV-15309 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37251 | WOOD, MADELINE Y | 3:20-CV-15070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37252 | WOOD, MARGARET | 3:20-CV-18027 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37253 | WOOD, MEGAN | 3:21-CV-05036 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37254 | WOOD, MISTY | 3:20-CV-07326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37255 | WOOD, PATSY | 3:21-CV-07792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37256 | WOOD, SHIRL | 3:20-CV-14145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37257 | WOOD, TAMMIE | 3:19-CV-18010 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37258 | WOOD, TERRI | 3:21-CV-08946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37259 | WOOD, THEODORA | 3:17-CV-09734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37260 | WOOD, TONI | 3:17-CV-08545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37261 | WOOD, TRACY | ATL-L-002404-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37262 | WOOD, TRACY | 3:18-CV-03213 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37263 | WOOD, TRACY K | 3:18-CV-17445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37264 | WOOD, TRINA | 3:20-CV-18294 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37265 | WOOD, VALERIE | 3:17-CV-08419 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37266 | WOODALL, DEBBIE | 3:19-CV-20712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37267 | WOODALL, JAMES | 3:17-CV-05538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37268 | WOODALL, LINDA S | 3:20-CV-00304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37269 | WOODARD, BRENDA | 3:21-CV-10461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37270 | WOODARD, DARLA | 3:18-CV-09319 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37271 | WOODARD, FRANCINE | 3:17-CV-08834 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37272 | WOODARD, MARGARET | 3:18-CV-14717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37273 | WOODARD, ROSALYN | 3:21-CV-02576 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37274 | WOODARD, TERRY | 3:20-CV-18280 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37275 | WOODARD, YOLANDA | 3:21-CV-03652 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37276 | WOODBURY, WILLIE | 3:20-CV-10527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37277 | WOOD-DONATELLI, DONNA | 3:17-CV-12620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37278 | WOODEARS, RHONDA | 3:17-CV-10490 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37279 | WOODEN, ANTWANZA | 3:17-CV-07715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37280 | WOODEN, BRIDGET | 3:20-CV-18865 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37281 | WOODEN, ESTHER | 3:18-CV-00761 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37282 | WOODEN, LAGUAMYA | 3:20-CV-14700 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37283 | WOODFORD, PATRICIA | 3:21-CV-09995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37284 | WOODFORK, KIM | 3:20-CV-01440 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37285 | WOOD-GARDNER, DONNA | 3:21-CV-06947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37286 | WOODGEARD, KATHERINE LOUISE | 3:19-CV-17336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37287 | WOODHAM, SHERRIE | 3:21-CV-11143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37288 | WOODLE, LOUISE M | 3:18-CV-04744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37289 | WOODLEY, JACQUELINE | 3:17-CV-08647 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37290 | WOODLEY, LYNN | 3:20-CV-06667 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37291 | WOODMAN, JHOMEYR | 3:20-CV-19256 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37292 | WOODMANCY, ELTON | 3:20-CV-19620 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37293 | WOODMANSEE, NANCY R | 3:20-CV-15945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37294 | WOODROME, AMY | 3:21-CV-01231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37295 | WOODRUFF, CINDY | 3:18-CV-01514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37296 | WOODRUFF, DEBRA | 3:21-CV-14355 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37297 | WOODS, ARLETA | 3:17-CV-13118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37298 | WOODS, BARBARA | 3:20-CV-16250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37299 | WOODS, BARBARA A | ATL-L-001915-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37300 | WOODS, BRENDA | 3:21-CV-07099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37301 | WOODS, CHERYL | 3:21-CV-17721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37302 | WOODS, CHEYAN R | 3:20-CV-05461 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37303 | WOODS, CHRISTINE | 3:21-CV-08062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37304 | WOODS, CYNTHIA | 3:21-CV-03201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37305 | WOODS, DEBRA | 3:18-CV-12403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37306 | WOODS, DINESE | 3:21-CV-06402 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37307 | WOODS, DONNA | 3:17-CV-09519 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37308 | WOODS, EDNA V | 3:20-CV-09085 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37309 | WOODS, EDWARD | 3:21-CV-16809 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37310 | WOODS, IMELDA | 3:20-CV-14146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37311 | WOODS, INGRIA | 3:20-CV-13228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37312 | WOODS, JANET | 3:19-CV-12330 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37313 | WOODS, JESSICA | ATL-L-002203-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37314 | WOODS, KAREN | 3:21-CV-05366 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37315 | WOODS, KARIMA | 3:20-CV-15134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37316 | WOODS, KERSTA | 3:17-CV-13859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37317 | WOODS, KIMBERLIN | 3:21-CV-10990 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37318 | WOODS, KIMBERLY | 3:21-CV-06281 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37319 | WOODS, KRISHUNA | 3:20-CV-00150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37320 | WOODS, LAUREN | 3:21-CV-08859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37321 | WOODS, LIZABETH R | 3:17-CV-12264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37322 | WOODS, MARIA | 3:21-CV-08738 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37323 | WOODS, MARIE | 3:20-CV-14600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37324 | WOODS, MARTHA | 3:21-CV-09341 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37325 | WOODS, MICHELLE | 3:17-CV-08776 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37326 | WOODS, MISTY | 3:20-CV-13466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37327 | WOODS, PATTY J. | 3:18-CV-08717 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37328 | WOODS, RACHELLE | 3:18-CV-11279 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37329 | WOODS, REBECCA | 3:19-CV-18978 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37330 | WOODS, ROBIN | 3:17-CV-09821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37331 | WOODS, ROOSEVELT | 3:20-CV-16882 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37332 | WOODS, SUSAN | 3:20-CV-08299 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37333 | WOODS, VICTORIA | 3:20-CV-18304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37334 | WOODSIDE, DEBRA | 3:17-CV-10580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37335 | WOODSON, JESSICA ET AL | BC624387 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37336 | WOODSON, SALLIE | 3:20-CV-11721 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37337 | WOODWARD, DEBORAH | 3:21-CV-03385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37338 | WOODWARD, LARRY J | 3:19-CV-18844 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37339 | WOODWORTH, DARLENE | 3:19-CV-00020 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37340 | WOODWORTH, NANCY | 3:19-CV-22120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37341 | WOODWORTH, SHULA | 3:17-CV-13527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37342 | WOODY, ANGEL | ATL-L-002925-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37343 | WOODY, DEBORAH | 3:20-CV-08722 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37344 | WOODY, JANICE | 3:21-CV-14368 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37345 | WOODY, JESSICA | 3:18-CV-04237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37346 | WOODY, SANDRA | 3:18-CV-17495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37347 | WOODY, WILLIAM | 3:20-CV-15785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37348 | WOODYARD, JAMES A | 3:19-CV-20739 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37349 | WOOFTER, VIOLA A | 3:21-CV-02069 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37350 | WOOL, JOYCE M | 3:21-CV-05541 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37351 | WOOLARD, MONICA | 3:18-CV-15157 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37352 | WOOLDRIDGE, JOEL D. | ATL-L-6661-14 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37353 | WOOLEN, LANETTE | ATL-L-003484-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37354 | WOOLEY, DEBBIE | 3:20-CV-11250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37355 | WOOLEY, KATELYNN | 3:21-CV-03550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37356 | WOOLFOLK, KARLA | 3:20-CV-00313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37357 | WOOLFOLK, SHARON | 3:18-CV-08574 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37358 | WOOLISON, DONNA | 3:20-CV-07332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37359 | WOOLIVER, CONNIE | 3:17-CV-10765 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37360 | WOOLRIDGE, WENDY | 3:17-CV-06414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37361 | WOOLSTON, ERNIE | 3:20-CV-19292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37362 | WOOLSTRUM, HARRY | 3:20-CV-19745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37363 | WOON, LEE LEE | 3:21-CV-02201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37364 | WOOSTER, DIANA | 3:21-CV-17692 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37365 | WOOTEN, BELINDA | 3:19-CV-05779 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37366 | WOOTEN, CATHERINE | 3:18-CV-02032 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37367 | WOOTEN, DEBBIE | 3:20-CV-12237 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37368 | WOOTEN, DONNA K | 3:20-CV-13211 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37369 | WOOTEN, DOROTHY | 3:20-CV-13222 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37370 | WOOTEN, JUNE | 3:19-CV-12331 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37371 | WOOTHTAKEWAHBITTY, TONJA | 3:21-CV-19785 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37372 | WORCESTER, MELISSA | 3:21-CV-13150 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37373 | WORD, CRYSTAL | 3:18-CV-14353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37374 | WORD, CRYSTAL | 3:18-CV-14683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37375 | WORD, DANITA | 3:19-CV-18505 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37376 | WORD, DEBORAH | 3:20-CV-01347 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37377 | WORD, TYESHA | 3:21-CV-06090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37378 | WORDEN, VANESSA | 3:21-CV-07828 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37379 | WORKMAN, LESLIE | 3:20-CV-10550 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37380 | WORKMAN, LOVADA | 3:20-CV-08251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37381 | WORKMAN, MISTY | 3:20-CV-01479 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37382 | WORKMAN, REBECCA | 3:20-CV-18265 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37383 | WORKMAN, ROGER | 3:21-CV-08398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37384 | WORKS, KELLI | 3:19-CV-00565 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37385 | WORKS, LINDA | 3:21-CV-16219 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37386 | WORKS, STACY | 3:19-CV-00071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37387 | WORLEY, DOROTHY | 3:19-CV-17932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37388 | WORLEY, HEATHER | 3:21-CV-08313 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37389 | WORLEY, LOREEN | 3:21-CV-09577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37390 | WORLEY, MARY L | 3:19-CV-17432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37391 | WORLEY, PHILLIP | 3:21-CV-08284 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37392 | WORLEY, RITA | 3:20-CV-19962 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37393 | WORLEY, STEVEN | 3:17-CV-12718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37394 | WORM, JUDITH | 3:21-CV-02914 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37395 | WORRALL, JAMES | 3:20-CV-01152 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37396 | WORSECK, AMY JO | 3:18-CV-01448 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37397 | WORSFOLD, RONALD | 3:17-CV-13625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37398 | WORSHAM, ROBERT | 3:18-CV-04714 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37399 | WORSLEY, CHARLOTTE | 3:20-CV-08190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37400 | WORSTELL, DELORIS | ATL-L-002405-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37401 | WORTH, PATRICK | 3:19-CV-05572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37402 | WORTH, WAYNE | ATL-L-002152-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37403 | WORTHAM, LAWANDA | 3:18-CV-09573 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37404 | WORTHEN, BRENDA J. | 3:21-CV-05369 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37405 | WORTHINGTON, BARBARA | 3:18-CV-14055 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37406 | WORTHINGTON, CAROLE W | 3:20-CV-10670 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37407 | WORTHINGTON, DEBORAH | 3:19-CV-20275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37408 | WORTHY, DEBORAH | 3:18-CV-12304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37409 | WORTMAN, SANDY | 3:20-CV-11663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37410 | WOSENU, ASTER | 3:19-CV-17527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37411 | WOZNIAK, JENNIFER | 3:20-CV-15845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37412 | WOZNUK, ALISA | 3:20-CV-09643 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37413 | WRAY, BETTY | 3:19-CV-17129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37414 | WRAY, SEAN | 3:21-CV-15070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37415 | WRAY, YVONNE | 3:17-CV-06371 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37416 | WREATH, KELLY | 3:20-CV-09961 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37417 | WREGLESWORTH, JANICE | 3:19-CV-21040 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37418 | WREN, BARBARA | 3:18-CV-14405 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37419 | WREN, CATHERINE | 3:20-CV-09963 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37420 | WREN, LARRY | 3:21-CV-15244 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37421 | WRENN, PATRICIA | 3:17-CV-09206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37422 | WRIGHT, ANGELA P | 3:20-CV-19136 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37423 | WRIGHT, ANGIENECKIA | 3:21-CV-06005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37424 | WRIGHT, ANNA | 3:21-CV-16640 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37425 | WRIGHT, AUDREY | 3:21-CV-08476 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37426 | WRIGHT, BAZALENE | 3:20-CV-09773 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37427 | WRIGHT, BEAUTY | 3:20-CV-16105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37428 | WRIGHT, BELINDA | 3:21-CV-04545 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37429 | WRIGHT, BESSIE | 3:20-CV-19746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37430 | WRIGHT, BETTY | 3:18-CV-04751 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37431 | WRIGHT, BETTY SUE | 3:19-CV-19535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37432 | WRIGHT, BRENDA | 3:17-CV-10450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37433 | WRIGHT, BROOKE | 3:20-CV-17530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37434 | WRIGHT, CANDI | 3:21-CV-01413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37435 | WRIGHT, CARLI | 3:21-CV-03194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37436 | WRIGHT, CAROLYN | 3:19-CV-05466 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37437 | WRIGHT, CARRIE EVON | 3:21-CV-04161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37438 | WRIGHT, CHARLES | 3:18-CV-00881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37439 | WRIGHT, CHARLETTE | 3:17-CV-07439 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37440 | WRIGHT, CHARLETTE H. | 3:19-CV-06415 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37441 | WRIGHT, CHERYL | 3:20-CV-03852 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37442 | WRIGHT, CHRISTIAN | 3:20-CV-19923 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37443 | WRIGHT, CLAUDETTE | 3:20-CV-10687 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37444 | WRIGHT, CYNTHIA | 3:21-CV-05811 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37445 | WRIGHT, DANAH | 3:21-CV-19686 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37446 | WRIGHT, DANIEL | 3:18-CV-12118 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37447 | WRIGHT, DARLENE | 3:21-CV-02588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37448 | WRIGHT, DEBORAH | 3:20-CV-16588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37449 | WRIGHT, DESIREE | 3:21-CV-11129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37450 | WRIGHT, DIANNE | 3:17-CV-11255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37451 | WRIGHT, DODI | 3:17-CV-09220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37452 | WRIGHT, DONALD | 3:17-CV-12855 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37453 | WRIGHT, DORIS | 3:21-CV-03070 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37454 | WRIGHT, DOROTHY | 3:19-CV-17356 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37455 | WRIGHT, EDITH | 3:21-CV-05740 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37456 | WRIGHT, ELISSA | 3:21-CV-19513 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37457 | WRIGHT, ESSIE LEE | 3:20-CV-10796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37458 | WRIGHT, FREDERICK | 3:20-CV-12014 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37459 | WRIGHT, GAIL | 3:21-CV-03071 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37460 | WRIGHT, HELEN | 3:20-CV-03130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37461 | WRIGHT, HERBERT L. | 3:18-CV-03017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37462 | WRIGHT, HOWARD | 3:21-CV-06588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37463 | WRIGHT, JACQUELYN | 3:17-CV-06695 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37464 | WRIGHT, JANET | 3:21-CV-02375 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37465 | WRIGHT, JANICE | 3:19-CV-20162 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37466 | WRIGHT, JANICE | 3:20-CV-20305 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37467 | WRIGHT, JE' NAE | 3:21-CV-13663 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37468 | WRIGHT, JEAN | 3:21-CV-06906 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37469 | WRIGHT, JEAN L | 3:20-CV-06407 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37470 | WRIGHT, JEANA | 3:17-CV-09218 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37471 | WRIGHT, JUDI | 3:20-CV-08698 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37472 | WRIGHT, KAREN | 3:20-CV-13413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37473 | WRIGHT, KAREN | 3:20-CV-13801 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37474 | WRIGHT, KATRINA | 3:21-CV-01473 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37475 | WRIGHT, KELLY | 3:18-CV-11031 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37476 | WRIGHT, LATOSHIA | 3:18-CV-11100 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37477 | WRIGHT, LAURIE | 3:19-CV-17112 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37478 | WRIGHT, LENORE | 3:21-CV-10516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37479 | WRIGHT, LINDA | 3:17-CV-08372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37480 | WRIGHT, LISA | 3:21-CV-18454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37481 | WRIGHT, LISA | 3:17-CV-09215 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37482 | WRIGHT, LISA | 3:21-CV-18454 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37483 | WRIGHT, LONDON | 3:20-CV-13067 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37484 | WRIGHT, MARIA F | 3:20-CV-10262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37485 | WRIGHT, MARK | 3:20-CV-17124 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37486 | WRIGHT, MARLA | 3:18-CV-03432 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37487 | WRIGHT, MICHAEL | 3:21-CV-06821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37488 | WRIGHT, MILTONA | 3:18-CV-13999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37489 | WRIGHT, NANCY | 3:17-CV-13119 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37490 | WRIGHT, NAOMI | 3:17-CV-10863 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37491 | WRIGHT, NELSON | 3:18-CV-12723 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37492 | WRIGHT, NICKY | 3:21-CV-06337 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37493 | WRIGHT, NIKKI | 3:21-CV-18600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37494 | WRIGHT, NOREEN | 3:21-CV-03871 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37495 | WRIGHT, PAMELA | 3:20-CV-07446 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37496 | WRIGHT, PATRICIA | 3:21-CV-08746 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37497 | WRIGHT, PEGGY | 3:21-CV-11441 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37498 | WRIGHT, REBECCA | 3:18-CV-00940 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37499 | WRIGHT, RENEE | 3:20-CV-14943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37500 | WRIGHT, RHONDA | 3:20-CV-07601 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37501 | WRIGHT, RICHARD | 3:18-CV-09693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37502 | WRIGHT, RONALD | 3:21-CV-15255 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37503 | WRIGHT, RUSSELL S | 3:18-CV-10618 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37504 | WRIGHT, SANDRA | 3:20-CV-19286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37505 | WRIGHT, SERENA | 3:18-CV-15813 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37506 | WRIGHT, SHIRLEY | 3:19-CV-18845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37507 | WRIGHT, TINA | 3:21-CV-19362 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37508 | WRIGHT, VERNITA | 3:19-CV-10413 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37509 | WRIGHT, WANDA | 3:21-CV-01568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37510 | WRIGHT, YOLANDA | 3:20-CV-12350 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37511 | WRIGHT-BRANTLEY, ANGELA | 3:20-CV-03245 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37512 | WRIGHT-LAURENT, KATHERINE | 3:18-CV-16531 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37513 | WRIGHT-NG, SHIRLEY A | 3:19-CV-07833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37514 | WRIGHT-POLZIN, PAULINE GLORIA | 3:19-CV-14225 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37515 | WRIGHT-TICE, KAREN | 3:20-CV-18189 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37516 | WRINKLE, LISA A | 3:20-CV-05836 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37517 | WROBLEWSKI, CHRISTINE | 3:20-CV-11989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37518 | WRUCK, JAMES R | 3:21-CV-14316 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37519 | WUBBEN, THERESA | 3:20-CV-20669 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37520 | WUBE, HANNA | 3:21-CV-18286 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37521 | WULF, SHERRY | 3:21-CV-03954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37522 | WUNDER, RETTA | ATL-L-000643-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37523 | WYATT, CARLA | 3:20-CV-20718 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37524 | WYATT, HOWARD | 3:21-CV-06194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37525 | WYATT, JANET | 3:21-CV-07742 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37526 | WYATT, JESS | 3:17-CV-09438 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37527 | WYATT, JOYCE S | 3:20-CV-18180 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37528 | WYATT, LESLIE | 3:20-CV-05434 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37529 | WYATT, MARY | 3:20-CV-18731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37530 | WYATT, NANCY | 3:19-CV-18374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37531 | WYATT, NANCY | 3:20-CV-15414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37532 | WYATT, ROBIN | 3:19-CV-15987 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37533 | WYATT, ROBIN | 3:21-CV-22175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37534 | WYATT-DOLAN, MARY | 3:21-CV-06610 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37535 | WYBLE, CAROLYN | ATL-L-398-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37536 | WYCHE, TINA | 3:21-CV-01359 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37537 | WYCKOFF, RONDA | 3:20-CV-17995 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37538 | WYCKOFF, SHAVONNE | 3:21-CV-01097 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37539 | WYCUFF, PATRICIA | 3:21-CV-14706 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37540 | WYGAL, ANNE | 3:18-CV-01079 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37541 | WYLIE, JUDITH | 3:21-CV-14949 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37542 | WYLLIE, DEBORAH | 3:17-CV-07468 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37543 | WYLLIE, JOAN | RIC1716489 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | PENDING |
| 7.37544 | WYLONG, MARY E | 3:21-CV-04546 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37545 | WYMAN, CINDY | CACE18029730 | TALC RELATED PERSONAL INJURY | FL - CIRCUIT COURT - BROWARD COUNTY | PENDING |
| 7.37546 | WYMAN, JENNIFER | 3:18-CV-08338 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37547 | WYNKOOP, JEAN M | 3:18-CV-10909 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37548 | WYNN, BARBARA | 3:21-CV-04504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37549 | WYNN, DAISY | 3:19-CV-12332 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37550 | WYNN, DEBBIE | 3:21-CV-11881 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37551 | WYNN, MARY JANE WILLIAMS | 3:20-CV-18733 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37552 | WYNN, ROBIN | 3:18-CV-02282 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37553 | WYNNE, LEILANI | 3:19-CV-00190 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37554 | WYNN-YELDELL, ADRIANA | 3:20-CV-09872 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37555 | WYNOS, JACQUELINE | 3:20-CV-19262 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37556 | WYNSTRA, KAY | 3:18-CV-12927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37557 | WYROSDICK, RUBY | 3:17-CV-11310 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37558 | WYSKIEL, BARBARA | 3:21-CV-14743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37559 | WYSOCKI, CYNTHIA | 3:21-CV-04230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37560 | WYZYKOWSKI, ANNA | 3:21-CV-16501 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37561 | XHAXHO-SKEZAS, AIDA | 3:21-CV-17619 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37562 | XIAO X. GU V. CBS CORPORATION, ET AL. | 190062/2018 | TALC RELATED PERSONAL INJURY | NY - SUPREME COURT - NYCAL | PENDING |
| 7.37563 | XIONG, IE | 3:21-CV-08220 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37564 | XIONG, LE M | 3:20-CV-18249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37565 | XOCHIHUA, MARIA | ATL-L-1237-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37566 | YACENECH-EMERSON, TERRI A. | 3:17-CV-01795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37567 | YADON, LORIE | 3:20-CV-13175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37568 | YAEGEL, CARL F | 3:21-CV-08790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37569 | YAFFE, CHERYL | 3:21-CV-10529 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37570 | YAGER, ANNA | 3:20-CV-13131 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37571 | YAGUDAYEV, NADIA | 3:20-CV-19748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37572 | YAKHIN, SARA | 3:20-CV-07334 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37573 | YAKUBOVA, SVETLANA | 3:20-CV-20511 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37574 | YAMAKI, MARY | BC628127 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37575 | YAMZON, JOHN F | 3:20-CV-18195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37576 | YANCEY, KATHLEEN | ATL-L-002517-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37577 | YANDELL, CAROL A | 3:17-CV-04414 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37578 | YANDELL, KAYLYNN | 3:20-CV-04788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37579 | YANDELL, TOBY | 3:20-CV-17588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37580 | YANG, CECILIA | 3:17-CV-10022 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37581 | YANKE, CAROLYN | 3:21-CV-18122 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37582 | YANKOSKY, BARBARA | 3:20-CV-14148 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37583 | YANKTON, SUSAN | 3:19-CV-18850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37584 | YANNO, ELEANOR A | 3:20-CV-09745 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37585 | YANNONE, CATHERINE | 3:21-CV-12547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37586 | YANNONE, MARY ELLEN | 3:18-CV-04859 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37587 | YARBER III, HERMAN | 3:18-CV-02398 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37588 | YARBOROUGH, ANGELA | 3:21-CV-12939 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37589 | YARBOROUGH, RUBY | 3:21-CV-15991 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37590 | YARBROUGH, ASIA | 3:20-CV-20470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37591 | YARBROUGH, CAROL A | 3:20-CV-18161 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37592 | YARBROUGH, KATHERINE | 3:21-CV-15568 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37593 | YARBROUGH, MIRIAM B | 3:19-CV-19464 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37594 | YARDEN, LINDA | 3:17-CV-07645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37595 | YARDLEY, WILLIAM | 3:19-CV-00475 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37596 | YARMO, CAROLE | 3:18-CV-09351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37597 | YARNALL, CAROLINE | 3:20-CV-14563 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37598 | YARO, LINDA | 3:17-CV-09945 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37599 | YASENCHOK, JOHN | 3:18-CV-13654 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37600 | YASICK, JOSEPH | 3:20-CV-09096 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37601 | YASSEIN, LALLAFATIHA | 37-2017-49737-CU-PL-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.37602 | YATES, CHARLES | 3:20-CV-11345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37603 | YATES, DAVON | 3:17-CV-05536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37604 | YATES, EUNICE | ATL-L-358-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37605 | YATES, JAIME A | 3:19-CV-13974 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37606 | YATES, JANE | 3:18-CV-09809 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37607 | YATES, JOANNE | 3:20-CV-11622 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37608 | YATES, JOLYNN | 3:21-CV-05741 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37609 | YATES, LAVOYD | 3:21-CV-06298 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37610 | YATES, LAVOYD C | 3:20-CV-19749 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37611 | YATES, LINDA | 3:19-CV-09389 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37612 | YATES, MICHAEL | 3:20-CV-09917 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37613 | YATES, MICHELLE K | 3:18-CV-15410 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37614 | YAW, TERI | 3:21-CV-09142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37615 | YAW, TINA | 3:18-CV-12770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37616 | YBARRA, SOPHIA | 3:21-CV-18247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37617 | YEAGER, CORRINE | 3:21-CV-11841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37618 | YEAGER, KELLI | 3:20-CV-09731 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37619 | YEAKEL, STEPHANIE | 3:18-CV-08580 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37620 | YEARWOOD, JOI | 3:21-CV-08004 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37621 | YECCO, MARIA | ATL-L-2537-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37622 | YEISLEY, TOM | 3:21-CV-12664 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37623 | YELDELL, DELORIS | 3:20-CV-18167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37624 | YELINEK, CAROL | 3:18-CV-16989 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37625 | YELNER, AMANDA | 3:21-CV-10556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37626 | YELTON-MOTTS, JINA LOUISE | 3:21-CV-01099 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37627 | YELVERTON, BETSY | 3:20-CV-07602 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37628 | YELVERTON, MARY | 3:21-CV-19085 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37629 | YENALAVITCH, MARION E | 3:19-CV-19895 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37630 | YENSER, CHARLES | 3:20-CV-01133 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37631 | YENTSCH, HEIDI | 3:21-CV-03671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37632 | YEPES, BRANDON | 3:21-CV-16781 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37633 | YERGEN, MARJORIE | 3:21-CV-10847 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37634 | YERIKIAN, SALPY | 3:18-CV-16142 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37635 | YESCAS, PENNY | ATL-L-003393-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37636 | YESTER, JENNIFER | 3:18-CV-01336 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37637 | YESUPRIYA, JOYCE | 3:19-CV-20551 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37638 | YETTNER, JENNIFER | 3:18-CV-01212 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37639 | YEZEK, CHARLOTTE M | ATL-L-002407-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37640 | YGLESIA, PATRICIA | 3:18-CV-03206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37641 | YIN, JUN O | 3:20-CV-10577 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37642 | YINGLING, MELODY MENEFEE | 3:21-CV-15821 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37643 | YISRAEL, QETSIYAH | 3:20-CV-14149 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37644 | YLINIEMI, PATRICIA | 3:20-CV-03770 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37645 | YOCOM, LISA | 3:21-CV-15719 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37646 | YOCUM, PENNY | 3:20-CV-03696 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37647 | YOCUM, SUE | 3:20-CV-14846 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37648 | YODER, ROBERTA | 3:20-CV-15538 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37649 | YODER, SHEILA D | 3:18-CV-11875 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37650 | YODER, SHERRIL | 3:20-CV-01888 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37651 | YOELL, STEPHEN | 3:20-CV-03586 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37652 | YOKELEY, JACQUELINE | 3:21-CV-19002 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37653 | YOKELEY, JONATHAN | 3:20-CV-04845 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37654 | YOKLEY, MARGARET L | 3:20-CV-11512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37655 | YOKLEY, WENDY | 3:21-CV-04971 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37656 | YOLANDE SHIRLEY REED | VLC-S-S-230682 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37657 | YONGEN, LEONA | 3:19-CV-20659 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37658 | YONKERS, RUTH D | 3:18-CV-10024 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37659 | YORBA, LISA | 3:20-CV-15060 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37660 | YORK, BEATRICE BAKER | 3:17-CV-10734 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37661 | YORK, DENNIS | 3:17-CV-09609 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37662 | YORK, DONNA | 3:21-CV-13715 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37663 | YORK, JEANNINE | 3:21-CV-02011 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37664 | YORK, LINDA | 3:19-CV-21542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37665 | YORK, ROSEMARIA | 3:21-CV-19742 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37666 | YORK, SCOTTY | VCU274863 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - TULARE COUNTY | PENDING |
| 7.37667 | YORK, SHARON | 3:21-CV-02806 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37668 | YORK, SUSAN | 3:18-CV-17249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37669 | YOSHIDA, ANDRIYANI | BC705664 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37670 | YOSHIKAWA, YUKO | 3:19-CV-13194 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37671 | YOST, BETTY A | 3:17-CV-12512 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37672 | YOST, CORY T. | 3:21-CV-15887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37673 | YOST, KIMBERLY | 3:18-CV-00712 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37674 | YOST, LAURA | 3:21-CV-11206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37675 | YOST, LINDA | 3:17-CV-10918 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37676 | YOUNCE, BERTAJANE | 3:20-CV-08081 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37677 | YOUNG, ALBERTA | 3:20-CV-11976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37678 | YOUNG, ALICE | 3:21-CV-11457 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37679 | YOUNG, ALICE | 3:21-CV-05539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37680 | YOUNG, ALLISON | 3:21-CV-12849 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37681 | YOUNG, ANGELA LUCILLE | 3:20-CV-13120 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37682 | YOUNG, ARCHESTER ALEXANDER | 18CV328945 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37683 | YOUNG, BONNIE | 3:17-CV-10930 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37684 | YOUNG, BRENDA | 3:21-CV-17572 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37685 | YOUNG, BRENDA | 3:19-CV-16033 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37686 | YOUNG, BRENDA | 3:19-CV-14566 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37687 | YOUNG, BRIDGETTE | 3:20-CV-11542 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37688 | YOUNG, BRITNIE | 3:17-CV-02495 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37689 | YOUNG, CARL | 3:18-CV-09896 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37690 | YOUNG, CARL | 3:17-CV-12372 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37691 | YOUNG, CAROLYN | 3:20-CV-03477 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37692 | YOUNG, CYNTHIA A | 3:21-CV-20727 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37693 | YOUNG, DALE | 3:18-CV-17385 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37694 | YOUNG, DEBORAH | 3:18-CV-00556 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37695 | YOUNG, DELORES | 3:21-CV-05292 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37696 | YOUNG, DENISE | 3:20-CV-02254 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37697 | YOUNG, DONCELLA | 3:18-CV-01507 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37698 | YOUNG, ERICA | 3:21-CV-06943 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37699 | YOUNG, GINGER | 3:17-CV-08539 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37700 | YOUNG, III, MARION | 3:17-CV-10913 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37701 | YOUNG, ILENE | 3:17-CV-06708 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37702 | YOUNG, JACK | 3:19-CV-13633 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37703 | YOUNG, JADE | 3:17-CV-12588 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37704 | YOUNG, JAMES | 3:21-CV-06160 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37705 | YOUNG, JANET | 3:21-CV-18168 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37706 | YOUNG, JEFFERY | 3:21-CV-03504 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37707 | YOUNG, JENNIFER | 3:17-CV-09514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37708 | YOUNG, JOANN B | 3:20-CV-18178 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37709 | YOUNG, JUANITA | 3:21-CV-01247 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37710 | YOUNG, KAREN ANN | 3:20-CV-18926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37711 | YOUNG, KARLA | 3:21-CV-04689 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37712 | YOUNG, KEISHA | 3:19-CV-19795 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37713 | YOUNG, KRISTA | 3:20-CV-05645 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37714 | YOUNG, LAURA | 3:21-CV-13041 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37715 | YOUNG, LINDA | 3:18-CV-03314 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37716 | YOUNG, LINDA | 3:20-CV-18253 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37717 | YOUNG, LISA DIXON | 3:21-CV-07614 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37718 | YOUNG, LORNA | 3:18-CV-02658 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37719 | YOUNG, LOUANNE | ATL-L-2419-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37720 | YOUNG, LOUANNE | 3:18-CV-15486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37721 | YOUNG, MARILYN T | 3:19-CV-13661 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37722 | YOUNG, MARY | 3:17-CV-02403 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37723 | YOUNG, MARY | 3:17-CV-09567 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37724 | YOUNG, MATERIA | 3:21-CV-05785 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37725 | YOUNG, MORGAN | 3:21-CV-03391 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37726 | YOUNG, NIKISHIA | 3:20-CV-13517 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37727 | YOUNG, OTTIS | 3:19-CV-15748 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37728 | YOUNG, PAMELA | 3:21-CV-08760 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37729 | YOUNG, PEGGY | 3:21-CV-11144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37730 | YOUNG, PENNY | 3:17-CV-09497 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37731 | YOUNG, PORSCHIA | 3:21-CV-15954 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37732 | YOUNG, REBECCA | 3:17-CV-07353 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37733 | YOUNG, REBECCA B | 3:20-CV-05207 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37734 | YOUNG, ROBERT S | 3:20-CV-19472 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37735 | YOUNG, ROSE | 3:18-CV-17013 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37736 | YOUNG, RUTH | 3:20-CV-01707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37737 | YOUNG, RUTH G | 3:19-CV-16897 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37738 | YOUNG, SABRINA | ATL-L-002924-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37739 | YOUNG, SAMUEL | 3:20-CV-19023 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37740 | YOUNG, SHARON | 3:19-CV-19202 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37741 | YOUNG, SHARON | ATL-L-306-15 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37742 | YOUNG, SHARRIE | 3:21-CV-15249 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37743 | YOUNG, SHERRY | 3:19-CV-16195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37744 | YOUNG, SONYA | 3:17-CV-10743 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37745 | YOUNG, STACY | 3:21-CV-08386 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37746 | YOUNG, SUZANNE | 3:21-CV-18374 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37747 | YOUNG, TAMMY | 3:20-CV-18277 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37748 | YOUNG, TATIANA | 3:17-CV-08266 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37749 | YOUNG, TERESA | 3:21-CV-11145 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37750 | YOUNG, TERESITA | 3:21-CV-01856 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37751 | YOUNG, TERRI | 3:20-CV-16869 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37752 | YOUNG, THOMAS H | 3:21-CV-13560 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37753 | YOUNG, TINA S | 3:20-CV-07716 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37754 | YOUNG, TROY | 3:19-CV-08530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37755 | YOUNG, TROY | 3:21-CV-10857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37756 | YOUNG, VELMA | 3:21-CV-11528 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37757 | YOUNG, VICKI | 3:18-CV-08585 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37758 | YOUNG, WANDA D | 3:17-CV-13230 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37759 | YOUNGBLOOD, APRIL | 3:17-CV-10195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37760 | YOUNGBLOOD, DORIS M | 3:19-CV-18275 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37761 | YOUNGBLOOD, JOE | 17CV321226 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | PENDING |
| 7.37762 | YOUNGERS, HEIDI | 3:21-CV-17199 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37763 | YOUNGERS, JOLEEN | D-101-CV-2021-00892 | TALC RELATED PERSONAL INJURY | NM - DISTRICT COURT - SANTA FE | PENDING |
| 7.37764 | YOUNG-HORNER, STACEY | 3:19-CV-14547 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37765 | YOUNGMAN, LOIS A. | 3:21-CV-16788 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37766 | YOUNG-RUSS, LANITA | 3:21-CV-14288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37767 | YOUNGS, MARY | 3:21-CV-10999 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37768 | YOUNG-TUNE, DEBORAH R | 3:17-CV-12685 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37769 | YOUNT, KELLY | 3:20-CV-01489 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37770 | YOWS, MARY | 3:17-CV-12130 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37771 | YTELL, SHARON | 3:17-CV-13250 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37772 | YU, HUI HUI | 3:20-CV-16111 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37773 | YUDELL, TAMAR | 3:21-CV-08307 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37774 | YUELLING, JEANNE H | 3:20-CV-18175 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37775 | YUGAISHTRI, DAT | 3:21-CV-09445 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37776 | YUHAS, ANNA | 3:20-CV-01345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37777 | YUHAS, ANNA | 3:14-CV-18217 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37778 | YUNG, JENNIFER | 3:20-CV-16343 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37779 | YUNG, SCHERN | 3:20-CV-01825 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37780 | YUPANQUI, DINORA | 3:20-CV-01792 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37781 | YURECKO, TAWANYA | 3:19-CV-20444 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37782 | YUSUF, ANDRE | 3:20-CV-12646 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37783 | YVONNE MARIE WATIER | VLC-S-S-230679 | TALC RELATED PERSONAL INJURY | BRITISH COLUMBIA (VANCOUVER) | PENDING |
| 7.37784 | YZQUIERDO, IRENA | 3:21-CV-17833 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37785 | YZQUIERDO, IRENA | 3:21-CV-17833 | TALC RELATED PERSONAL INJURY | FEDERAL - MDL | PENDING |
| 7.37786 | ZABELLE, SANDRA | 3:20-CV-14047 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37787 | ZABLAN, LUCIENNE | 3:21-CV-02522 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37788 | ZABOORI, ZHILA | 3:21-CV-17693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37789 | ZACCARIA, MARY ANN | 3:18-CV-02397 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37790 | ZACCHINO, GAETANA | 3:20-CV-07591 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37791 | ZACHARIA, ZACHARIA O | 3:21-CV-12315 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37792 | ZACHARY GARRIS V. JOHNSON & JOHNSON CO., ET AL. | MID-L-01514-18AS | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.37793 | ZACHARY M. ALBER V. JOHNSON & JOHNSON, ET AL. | MID-L-000955-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | PENDING |
| 7.37794 | ZACHARY, DAVID | 3:20-CV-05958 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37795 | ZACHARY, L.W. | 3:20-CV-19780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37796 | ZACHER, FRANK | 3:21-CV-01196 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37797 | ZACHRY, DOVE-LEE | 3:18-CV-13021 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37798 | ZADE, SANDRA | 3:20-CV-00308 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37799 | ZADEKAS, SHEILA | 3:18-CV-09134 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37800 | ZAFIRAKIS, MARKELLA | 3:20-CV-18201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37801 | ZAGARSKI, PAULA | ATL-L-000755-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37802 | ZAHOREC, DARLENE | 3:20-CV-05960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37803 | ZAITSEV, TERESA | 3:20-CV-03628 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37804 | ZAJAC, KAREN | 3:21-CV-01344 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37805 | ZAJAC, MAUREEN | 3:18-CV-12209 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37806 | ZAK, MICHAEL | 3:20-CV-11671 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37807 | ZAKS, NANCY | ATL-L-001443-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37808 | ZAKY, ANNE W | 3:19-CV-21101 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37809 | ZALESKI, VICTOR | 3:20-CV-00724 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37810 | ZALKIND, SHELLEY | 3:20-CV-12268 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37811 | ZALOGA, CECYLIA | 3:20-CV-06195 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37812 | ZAMARIPA, PATRICIA | 3:21-CV-08536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37813 | ZAMARRIPA, DOLORES | 3:20-CV-08704 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37814 | ZAMBATARO, JANET | 3:19-CV-15922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37815 | ZAMBERLAN, LYNN | 3:18-CV-02526 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37816 | ZAMBRANO, BRIANA | 37-2018-22860-CU-MT-CTL | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | PENDING |
| 7.37817 | ZAMBRANO, MARILUZ | 3:17-CV-10167 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37818 | ZAMBRANO, MICHELLE | 3:20-CV-06129 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37819 | ZAMNUIK, JOYCE | 3:21-CV-02358 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37820 | ZAMORA, BETHANY | 3:21-CV-08184 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37821 | ZAMORA, CLAUDIA | 3:20-CV-18780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37822 | ZAMORA, FRANK | 3:18-CV-10107 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37823 | ZAMORA, HOPE | 3:21-CV-02288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37824 | ZAMORA, LUZ | 3:17-CV-05171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37825 | ZAMORA, ROSA | 3:21-CV-04304 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37826 | ZAMORA, SHERRY | 3:21-CV-04976 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37827 | ZAMORA, VICTORIA | 3:20-CV-10535 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37828 | ZAMPIRRI, JOHN | 3:19-CV-20450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37829 | ZAMPOGNA, GINA | 3:18-CV-12458 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37830 | ZAMUDIO, JOSE | 3:20-CV-10841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37831 | ZAMZAM, KEFAH | 3:20-CV-10077 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37832 | ZANCA, CAROL | 3:17-CV-11146 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

In re: LTL Management LLC
Case No. 23-12825
Statement Question 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37833 | ZANDARSKI, CATHY | 3:18-CV-00711 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37834 | ZANE, DELLA | ATL-L-2275-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37835 | ZANGHI, FRANCES | 3:20-CV-00090 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37836 | ZANK, JENIE | 3:18-CV-14288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37837 | ZANKICH, VINCE | 3:20-CV-11288 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37838 | ZANNI, CAMILLE | 3:18-CV-02233 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37839 | ZANOTELLI, FRANK | 3:20-CV-19154 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37840 | ZANTOW, BARBARA J | 3:19-CV-17878 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37841 | ZAPALAC, COEY DANETTE | 3:18-CV-12156 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37842 | ZAPALAC, DENNIS | 3:20-CV-19790 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37843 | ZAPPITELLI, JOHANNA | 3:17-CV-09889 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37844 | ZAPPONE, DIANA | 3:21-CV-17251 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37845 | ZARAGOZA, MARIA A | 3:21-CV-00617 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37846 | ZARAZUA-GUZMAN, MARIA REMEDIOS | 3:20-CV-09293 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37847 | ZAREMBA, JOYCE | 3:21-CV-14947 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37848 | ZARKIN, NORMAN | 3:21-CV-11056 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37849 | ZARRILLI, CHRISTINE | ATL-L-1480-16 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37850 | ZARRO, LAUREN | ATL-L-000151-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37851 | ZASKE, DIONNE | 3:17-CV-09509 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37852 | ZAVALA, MARIA | 3:18-CV-14600 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37853 | ZAVISTOSKI, BRENDA | 3:17-CV-10158 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37854 | ZAWISTOWSKI, PAMELA V. | 3:18-CV-02530 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37855 | ZAYSZLY, CAROL | 3:21-CV-01480 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37856 | ZBICHORSKI, PATRICIA | ATL-L-002204-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37857 | ZEALOR, EVELYN | 3:20-CV-03089 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37858 | ZECCHINI, MARY | ATL-L-003391-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37859 | ZEGLEY, DIANE M | 3:17-CV-12206 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37860 | ZEGLIN, LISA | 3:20-CV-15922 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37861 | ZEHNPFENNIG, ALICE | 3:21-CV-19726 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37862 | ZEIDMAN, DEBORAH | ATL-L-000862-18 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37863 | ZEIG, PATRICIA | 3:20-CV-17456 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37864 | ZEIGLER, JESSICA | 3:17-CV-08536 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37865 | ZEISLOFT, CARA | 3:19-CV-09105 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37866 | ZELANEY, LOUIS | 3:21-CV-08201 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37867 | ZELIE, SCOTT | 3:21-CV-04285 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37868 | ZELINSKI, WILLIAM H | 3:21-CV-09354 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37869 | ZELLMANN, ROBERT F., JR. | 3:21-CV-16827 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37870 | ZEMO, FRANCES | 3:21-CV-17379 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37871 | ZEMPEL, BETTY | ATL-L-003145-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37872 | ZENG, GUO C | 3:20-CV-18794 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37873 | ZENZEL, CINDY | 3:17-CV-10926 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37874 | ZEOLI, LORI | ATL-L-003372-21 | TALC RELATED PERSONAL INJURY | NJ - STATE | PENDING |
| 7.37875 | ZEOLI, LORIANN | ATL-L-001474-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37876 | ZEPEDA, JOSEPHINE | 3:20-CV-12986 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37877 | ZEREN, LESLIE | 3:21-CV-02857 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37878 | ZERINGUE, DARLENE | 3:17-CV-08824 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37879 | ZESCHKE, GEORGENE | 3:20-CV-17702 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37880 | ZESK, LAURA | 3:18-CV-12306 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37881 | ZETTERSTROM, THOMAS | 3:17-CV-10877 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37882 | ZGRODNIK, MARION | 3:17-CV-09946 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37883 | ZIBELL, NANCI | 3:20-CV-14841 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37884 | ZICARI, JOHN | 3:18-CV-12533 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37885 | ZIEL, VALLARY | 3:20-CV-08470 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37886 | ZIELINSKI, BARBARA E | 3:19-CV-16648 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37887 | ZIEMANN, EARL | 3:20-CV-19269 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37888 | ZIEMBA, RICHARD | 3:18-CV-12059 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37889 | ZIEMER, MELISSA | 3:19-CV-01057 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37890 | ZIER, KAREN | 3:18-CV-03599 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37891 | ZIGMAN, ROBIN | 3:18-CV-03780 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37892 | ZILAFRO, CYNTHIA | 3:21-CV-14791 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37893 | ZILIO, LINDA I | 3:18-CV-12960 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37894 | ZILLMER, JEANNINE | 3:17-CV-12772 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37895 | ZIMMER, PAMELA | 3:20-CV-11302 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37896 | ZIMMER, PAUL | 3:17-CV-00300 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37897 | ZIMMERMAN, CARL | 3:20-CV-19944 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37898 | ZIMMERMAN, CARLA | 3:21-CV-17062 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37899 | ZIMMERMAN, EVELYN L | 3:20-CV-18171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37900 | ZIMMERMAN, HONG NGUYEN | 3:18-CV-03076 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37901 | ZIMMERMAN, JEANNE | 3:18-CV-05399 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37902 | ZIMMERMAN, JUDY | 3:18-CV-09747 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37903 | ZIMMERMAN, KIMBERLY | 3:20-CV-11887 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37904 | ZIMMERMAN, LISA | 3:21-CV-09693 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37905 | ZIMMERMAN, RICHARD | 3:20-CV-12017 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37906 | ZIMMERMAN, RITA | 3:21-CV-06264 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37907 | ZIMMERMAN, SANDRA | ATL-L-003331-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37908 | ZIMMERMAN, SHIRLEY | 3:20-CV-18273 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37909 | ZIMO, HEATHER | 3:18-CV-01430 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37910 | ZINGARELLI, DONNA M | 3:21-CV-14625 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37911 | ZINGONE, JOANN | 3:17-CV-05668 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37912 | ZINK, KIMBERLY | 3:21-CV-13968 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37913 | ZINK, TERESA | 3:18-CV-13143 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37914 | ZINKHAN, SUSANNA | 3:20-CV-07450 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37915 | ZINN, DIANE | 3:20-CV-18973 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37916 | ZINNECKER, LINDA | 3:18-CV-09927 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37917 | ZINNERMAN, JANINE M | 3:21-CV-19188 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37918 | ZIRBEL, DIANNE | 3:20-CV-01326 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37919 | ZIRBEL, LINDA | 3:19-CV-21328 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37920 | ZIRKLE, BRENDA | 3:20-CV-01516 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |

**In re: LTL Management LLC**
**Case No. 23-12825**
**Statement Question 7**
*Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits*

| Line No | Case Title | Case Number | Nature of Case | Court | Status of case (e.g. Pending, Settled, Concluded) |
|---|---|---|---|---|---|
| 7.37921 | ZIRKLE, KAREN | 3:21-CV-08514 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37922 | ZIRPOLO, PATRICIA | 3:19-CV-01454 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37923 | ZITELLA, DIANA | 3:17-CV-06683 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37924 | ZITOLI, FRANK | 3:19-CV-21144 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37925 | ZMIJEWSKI, NICOLE | 3:17-CV-04796 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37926 | ZOELLER, ROGER | 3:17-CV-11459 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37927 | ZOLL, BONNIE | 3:20-CV-15351 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37928 | ZOLONOWSKI, GERALDINE M | 3:19-CV-17744 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37929 | ZORN, ANGELA | 3:18-CV-09720 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37930 | ZORNES, DIANE | 3:17-CV-12956 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37931 | ZORNES, KAREN | 3:20-CV-09486 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37932 | ZORNES, KAREN | 3:21-CV-09136 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37933 | ZUBEN, DONNA | 3:21-CV-14850 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37934 | ZUCATI, MICHELLE | 3:18-CV-00527 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37935 | ZUCCONI, LAUREN | ATL-L-000775-21 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37936 | ZUCK, CLARA A. | ATL-L-008932 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37937 | ZUCK, KRISTY | BC699517 | TALC RELATED PERSONAL INJURY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | PENDING |
| 7.37938 | ZUCKER, DONNA | ATL-L-2276-17 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37939 | ZUFFOLETTO, JULES | 3:18-CV-16435 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37940 | ZUKOWSKI, MARIANNE | 3:21-CV-12048 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37941 | ZULAICA, ANDREA | 3:18-CV-02153 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37942 | ZUMBRINK, UZMA | 3:19-CV-17707 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37943 | ZUMBRUN, SHIRLEY | 3:21-CV-03005 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37944 | ZUMTOBEL, LINDA | 3:20-CV-18227 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37945 | ZUNIGA, LISHA | 3:18-CV-04231 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37946 | ZUNIGA, MONICA | 3:20-CV-18228 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37947 | ZUNT, ANTHONY | 3:20-CV-02933 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37948 | ZURANSKI, KAREN | 3:20-CV-11171 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37949 | ZURBOLA, RICHARD J | 3:20-CV-04842 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37950 | ZURCHER, SUSAN | 3:18-CV-15238 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37951 | ZURLIGEN, LYNDELL | 3:19-CV-19983 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37952 | ZUROWSKI, MICHELLE | ATL-L-002205-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37953 | ZURSTADT, RICHARD | ATL-L-002153-20 | TALC RELATED PERSONAL INJURY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | PENDING |
| 7.37954 | ZUZNIS, JOYCE | 3:21-CV-09240 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37955 | ZWALD, KATHY | 3:18-CV-01345 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |
| 7.37956 | ZWAYER, JENNIFER L | 3:19-CV-01025 | TALC RELATED PERSONAL INJURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | PENDING |