## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No. 23-12825 (MBK) |
| Debtor. | **Ref. Docket no. 449** |
| LTL MANAGEMENT LLC, | |
| Plaintiff, | |
| v. | Adv. Proc. No. 23-01092 (MBK) |
| THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT and JOHN AND JANE DOES 1-1000, | |
| Defendants. | **Ref. Docket No. 119** |

## <u>CERTIFICATE OF SERVICE</u>

I, DEBRA REYES, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Notice of Agenda of Matters Scheduled for Hearing on May 9, 2023 at 1:00 p.m.," dated May 5, 2023 [Docket No. 449 in Case No. 23-12825], (the "12825 Agenda"), and

    b.  "Notice of Agenda of Matters Scheduled for Hearing on May 9, 2023 at 1:00 p.m.," dated May 5, 2023 [Docket No. 119 in Case No. 23-01092], (the "01092 Agenda"),

by causing true and correct copies of the:

    i.  12825 Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, on May 5, 2023,

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

ii. 01092 Agenda to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on May 5, 2023,

iii. 12825 Agenda to be delivered via electronic mail to those parties listed on the annexed Exhibit C, on May 5, 2023,

iv. 01092 Agenda to be delivered via electronic mail to those parties listed on the annexed Exhibit D, on May 5, 2023, and

v. 01092 Agenda to be delivered via electronic mail to: *brenda@aloialawfirm.com* and *brian@aloialawfirm.com*, on May 6, 2023.

3. All envelopes utilized in the service of the foregoing contained the following legend: LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Debra Reyes*
Debra Reyes

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ANDRES PEREIRA LAW FIRM | 14709 CUSTER COURT ANDRES PEREIRA AUSTIN TX 78734 |
| ARCHER & GREINER, P.C. | (COUNSEL TO ROGER FRANKEL AS FCR IN CYPRESS MINES CHAPTER 11 CASE) ATTN: STEPHEN M. PACKMAN 1025 LAUREL OAK RD VOORHEES NJ 08043 |
| ARNOLD & ITKIN LLP | KURT ARNOLD, CAJ BOATRIGHT, ROLAND CHRISTENSEN & JASON ITKIN 1401 MCKINNEY ST., STE 2250 HOUSTON TX 77010 |
| ASHCRAFT & GEREL, LLP | (COUNSEL TO REBECCA LOVE – OCTC) ATTN MICHELLE PARFITT 1825 K STREET, NW, STE 7000 WASHINGTON DC 20006 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | MARY PUTNICK & DANIEL THORNBURGH 17 EAST MAIN ST., STE 200 PO BOX 12630 PENSACOLA FL 32502 |
| BALLARD SPAHR LLP | (COUNSEL TO ALBERTSONS COMPANIES, INC) ATTN TOBEY M DALUZ, LESLIE C HEILMAN & LAUREL D ROGLEN & MARGARET A VESPER 919 N MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 |
| BEASLEY ALLEN LAW FIRM | (COUNSEL TO ALISHIA LANDRUM – OCTC) ATTN LEIGH O'DELL PO BOX 4160 MONTGOMERY AL 36103 |
| BEASLEY ALLEN LAW FIRM | CHARLIE STERN 218 COMMERCE ST MONTGOMERY AL 36104 |
| BROWN RUDNICK LLP | (COUNSEL TO THE AD HOC COMMITTEE OF CERTAIN TALC CLAIMANTS) ATTN DAVID J MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CHILDERS, SCHLUETER & SMITH LLC | RICHARD SCHLUETER 1932 N DRUID HILLS RD., STE. 100 ATLANTA GA 30319 |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN KONRAD R KREBS 340 MT KEMBLE AVE, SUITE 300 MORRISTOWN NJ 07960 |
| CLYDE & CO US LLP | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN CLINTON E CAMERON & MEGHAN DALTON 55 WEST MONROE STREET, SUITE 3000 CHICAGO IL 60603 |
| COHEN, PLACITELLA & ROTH PC | (COUNSEL TO CATHERINE FORBES) ATTN CHRISTOPHER M PLACITELLA ESQ 127 MAPLE AVENUE RED BANK NJ 07701 |
| COLE SCHOTZ PC | (COUNSEL TO AD HOC GROUP OF SUPPORTING COUNSEL) ATTN: MICHAEL D SIROTA; WARREN A USATINE; SETH VAN AALTEN; JUSTIN ALBERTO COURT PLAZA NORTH 25 MAIN STREET PO BOX 800 HACKENSACK NJ 07602-0800 |
| DAVID CHRISTIAN ATTORNEYS LLC | (COUNSEL TO THE CONTINENTAL INSURANCE COMPANY) ATTN DAVID CHRISTIAN, ESQ 105 W MADISON ST., SUITE 1400 CHICAGO IL 60602 |
| DUANE MORRIS LLP | (COUNSEL TO NEW JERSEY COVERAGE ACTION PLAINTIFF- INSURERS & REPUBLIC) ATTN SOMMER L ROSS, ESQ 1940 ROUTE 70 EAST, SUITE 100 CHERRY HILL NJ 08003-2171 |
| DUANE MORRIS LLP | (COUNSEL FOR ATLANTA INTL INSURANCE CO, ET AL) ATTN JEFF D KAHANE, ESQ; RUSSELL W ROTTEN, ESQ; ANDREW E MINA, ESQ, NATHAN REINHARDT, ESQ 865 S FIGUEROA ST, STE 3100 LOS ANGELES CA 90017-5450 |
| DUANE MORRIS LLP | (COUNSEL TO REPUBLIC INDEMNITY COMPANY OF AMERICA) ATTN PHILIP R MATTHEWS, ESQ. SPEAR TOWER ONE MARKET PLAZA, SUITE 2200 SAN FRANCISCO CA 94105-1127 |
| FERRER, POIROT & WANSBROUGH | JESSE FERRER & CHRISTINA FELLER 2603 OAK LAWN AVE. #300 DALLAS TX 75219 |
| GENOVA BURNS LLC | (LOCAL COUNSEL TO OFFICIAL COMMITTEE OF CERTAIN TALC CLAIMANTS) ATTN: DONALD W. CLARKE 494 BROAD STREET NEWARK NJ 07102 |
| GENOVA BURNS LLC | (LOCAL COUNSEL TO THE OFFICIAL COMMITTEE OF CERTAIN TALC CLAIMANTS) ATTN DANIEL M STOLZ 110 ALLEN RD, STE 304 BASKING RIDGE NJ 07920 |
| GEOFFREY B BOMPERS, PC | (COUNSEL TO ROBERT GENDELMAN, EXECUTOR; AND ESTATE OF MELISSA FLEMING) ATTN GEOFFREY B GOMPERS 1515 MARKET STREET, SUITE 1650 PHILADELPHIA PA 19102 |
| GERTLER LAW FIRM | (COUNSEL TO VARIOUS CLAIMANTS) ATTN HELEN H BABIN 935 GRAVIER STREET, SUITE 1900 NEW ORLEANS LA 70112 |
| GIBBONS P.C. | (COUNSEL TO MISSISSIPPI & NEW MEXICO ATTORNEY GENERAL) ATTN ROBERT K MALONE & KYLE P MCEVILLY ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIMIGLIANO MAURIELLO & MALONEY | (COUNSEL TO TRAVELERS) ATTN JOHN MALONEY, STEPHEN V GIMIGLIANO & ROBIN RABINOWITZ PO BOX 1449 MORRISTOWN NJ 07962-1449 |
| GOLOMB SPIRT GRUNFELD | (COUNSEL TO BRANDI CARL – OCTC) ATTN RICHARD GOLOMB 1835 MARKET ST, STE 2900 PHILADELPHIA PA 19103 |
| GREENBERG TRAURIG, LLP | (COUNSEL TO BAUSCH HEALTH US, LLC) ATTN ALAN J BRODY, ESQ 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
|---|---|
| HALPERIN BATTAGLIA BENZIJA, LLP | (COUNSEL TO THE BLUE CROSS BLUE SHIELD ASSOC) ATTN ALAN D HAPERIN, ESQ, DONNA H LIEBERMAN, ESQ 40 WALL STREET, 37TH FLOOR NEW YORK NY 10005 |
| HILL CARTER FRANCO COLE & BLACK PC | (COUNSEL TO BCBS OF MASSACHUSETTS – OCTC) ATTN ELIZABETH CARTER 425 PERRY STREET MONTGOMERY AL 36104 |
| JOHNSON & JOHNSON | ATTN ERIC HAAS, ESQ &  ANDREW WHITE, ESQ 1 JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JOHNSON LAW GROUP | BLAKE TANASE, BASIL ADHAM 2925 RICHMOND AVE., STE 1700 HOUSTON TX 77098 |
| KARST VON OISTE LLP | (COUNSEL TO TONYA WHETSEL AS ESTATE REP OF BRANDON WHETSEL – OCTC) ATTN ERIK KARST 23923 GOSLING RD, STE A SPRING TX 77389 |
| KAZAN, MCCLAIN, SATTERLEY & GREENWOOD, PLC | (COUNSEL TO KRISTIE DOYLE ESTATE REP OF DAN DOYLE – OCTC) ATTN STEVEN KAZAN 55 HARRISON ST, STE 400 OAKLAND CA 94607 |
| LAW FIRM OF BRIAN W HOFMEISTER | (COUNSEL TO KELLIE BREWER) ATTN BRIAN W HOFMEISTER, ESQ 3131 PRINCETON PIKE, BUILDING 5, SUITE 110 LAWRENCEVILLE NJ 08648 |
| LAW OFFICES OF MITCHELL J. MALZBERG, LLC | (COUNSEL TO VARIOUS CLAIMANTS) ATTN: MITCHELL MALZBERG, ESQ. PO BOX 5122 CLINTON NJ 08809 |
| LEVIN PAPANTONIO RAFFERTY | (COUNSEL TO WILLIAM HENRY ESTATE REP OF DEBRA HENRY – OCTC) ATTN CHRISTOPHER TISI 316 S BAYLEN ST, STE 600 PENSACOLA FL 32502 |
| LEVY KONIGSBERG, LLP | (COUNSEL TO SEVERAL TALC CLAIMANTS; RANDY DEROUEN & PAUL CROUCH) ATTN MOSHE MAIMON 605 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10158 |
| LEVY KONIGSBERG, LLP | (COUNSEL TO PAUL CROUCH & RANDY DEROUEN) ATTN JEROME H BLOCK, ESQ 605 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10158 |
| LEX NOVA LAW LLC | (COUNSEL TO GIOVANNI SOSA & EVAN PLOTKIN) ATTN E RICHARD DRESSEL, ESQUIRE (ED1793) 10 E STOW ROAD, SUITE 250 MARLTON NJ 08053 |
| LIAKOS LAW | 955 DEEP VALLEY DR SUITE 3900 JENN LIAKOS PALOS VERDES PENINSULA CA 90274 |
| LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, STE 200 GANDHI, VINITA ATLANTA GA 30319 |
| LITE DEPALMA GREENBERG & AFANADOR, LLC | (COUNSEL TO DISANTO CANADIAN CLASS ACTION CREDITORS) ATTN ALLEN J UNDERWOOD II, ESQ. 570 BROAD STREET, SUITE 1201 NEWARK NJ 07102 |
| LOWENSTEIN SANDLER LLP | (COUNSEL TO JOHNSON & JOHNSON) ATTN: KENNETH A. ROSEN, MARY E. SEYMOUR ONE LOWENSTEIN DR ROSELAND NJ 07068 |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | (COUNSEL TO KATHERINE TOLLEFSON) ATTN SUZANNE M RATCLIFFE & CLAYTON L THOMPSON 150 WEST 30TH STREET, SUITE 201 NEW YORK NY 10001 |
| MCDONALD WORLEY | DON WORLEY 1770 ST. JAMES PLACE, STE 100 HOUSTON TX 77056 |
| MCMANIMON SCOTLAND & BAUMANN, LLC | (COUNSEL TO CLAIMANTS REPRESENTED BY BARNES LAW GROUP LLC) ATTN ANTHONY SODONO, III  & SARI B PLACONA 75 LIVINGSTON AVENUE, STE 201 ROSELAND NJ 07068 |
| MENDES & MOUNT LLP | (COUNSEL TO THE NEW JERSEY COVERAGE ACTION PLAINTIFF INSURERS) ATTN EILEEN T MCCABE, STEPHEN D ROBERTS 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLER FIRM, LLC | ATTN CURTIS G HOKE 108 RAILROAD AVE ORANGE VA 22960 |
| MOTLEY RICE LLC | (COUNSEL TO VARIOUS TALC CLAIMANTS; SUE SOMMER-KRESSE – OCTC) ATTN DANIEL R LAPINSKI 210 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| NACHAWATI LAW GROUP | MAJED NACHAWATI 5489 BLAIR RD DALLAS TX 75231 |
| NAPOLI SHKOLNIK PLLC | JAMES HEISMAN, CHRISTOPHER LOPALO 919 NORTH MARKET ST, STE 1801 WILMINGTON DE 19801 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL TO THE STATE OF TEXAS) ATTN AUTUMN D HIGHSMITH, RACHEL R OBALDO BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE US TRUSTEE | ATTN LAUREN BIELSKIE & JEFFREY M. SPONDER ONE NEWARK CENTER, STE 2100 NEWARK NJ 07102 |
| ONDERLAW, LLC | JAMES ONDER 110 EAST LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| OTTERBOURG P.C. | (CO-COUNSEL TO OFF COMMITTEE OF TALC CLAIMANTS) ATTN RICHARD G HADDAD & ADAM C SILVERSTEIN 230 PARK AVE NEW YORK NY 10169 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO ARNOLD & ITKIN PLAINTIFFS) ATTN LAURA DAVIS JONES, COLIN R ROBINSON PETER J KEANE 919 N MARKET STREET, 17TH FL WILMINGTON DE 19801 |
| PARKINS & RUBIO LLP | (COUNSEL TO THE AD HOC GROUP OF SUPPORTING COUNSEL) ATTN LENARD M PARKINS & CHARLES M RUBIO 700 MILAM, SUITE 1300 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| PASHMAN STEIN WALDER HAYDEN, P.C. | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN JOHN W WEISS 101 CRAWFORDS CORNER ROAD, STE 4202 HOLMDEL NJ 07733 |
| PULASKI KHERKHER PLLC | ADAM PULASKI 2925 RICHMOND AVE, STE 1725 HOUSTON TX 77098 |
| RANDI S ELLIS LLC | (PROPOSED FUTURE TALC CLAIMANTS REPRESENTATIVE) ATTN: RANDI S ELLIS 5757 INDIAN CIRCLE HOUSTON TX 77057 |
| RAWLINGS & ASSOCIATES | (COUNSEL TO THE BLUE CROSS BLUE SHIELD ASSOC) ATTN MARK D FISCHER, ESQ & ROBERT C GRIFFITHS 1 EDEN PARKWAY LA GRANGE KY 40031 |
| REED SMITH LLP | (COUNSEL TO CYPRUS MINES CORPORATION) ATTN DEREK J BAKER 506 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08543 |
| ROBINSON CALCAGNIE, INC. | (COUNSEL TO APRIL FAIR – OCTC) ATTN MARK ROBINSON, JR 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ROSS FELLER CASEY, LLP | ATTN BRIAN J MCCORMICK, JR ONE LIBERTY PLACE 1650 MARKET ST, 34TH FLOOR PHILADELPHIA PA 19103 |
| RUEB STOLLER DANIEL, LLP | GREGORY D. RUEB 1990 N. CALIFORNIA BLVD. 8TH FLOOR WALNUT CREEK CA 94596 |
| SAIBER LLC | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN: JOHN M. AUGUST, ESQ. 18 COLUMBIA TURNPIKE, SUITE 200 FLORHAM PARK NJ 07932 |
| SANDERS, PHILLIPS, GROSSMAN, LLC | MARC GROSSMAN 100 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| SIMON GREENSTONE PANATIER PC | (COUNSEL TO VARIOUS TALC CLAIMANTS) ATTN LEAH C KAGAN, ESQ. 1201 ELM STREET, SUITE 3400 DALLAS TX 75270 |
| SIMPSON THACHER & BARTLETT LLP | (COUNSEL TO TRAVELERS CASUALTY AND SURETY COMPANY F/K/A THE AETNA CASUALTY AND SURETY CO) ATTN ANDREW T FRANKEL 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SLATER SLATER SCHULMAN | 445 BROADHOLLOW RD, STE 419 SLATER, ADAM MELVILLE NY 11747 |
| THE KELLY FIRM, P.C. | (COUNSEL TO BCBS OF MASSACHUSETTS) ATTN: ANDREW J. KELLY 1011 HIGHWAY 71, SUITE 200 SPRING LAKE NJ 07762 |
| THE SHAPIRO LAW FIRM | (COUNSEL TO EMPLOYERS INSURANCE COMPANY OF WAUSAU AND NATIONAL CASUALTY COMPANY) ATTN JANET A SHAPIRO 325 N MAPLE DRIVE #15186 BEVERLY HILLS CA 90209 |
| TRAMMELL PC | FLETCHER V. TRAMMELL 3262 WESTHEIMER RD., STE 423 HOUSTON TX 77098 |
| TRIF & MODUGNO, LLC | (COUNSEL TO NEW JERSEY COVERAGE ACTION PLAINTIFF INSURERS) ATTN LOUIS A MODUGNO 89 HEADQUARTERS PLAZA NORTH TOWER, SUITE 1201 MORRISTOWN NJ 07960 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN J ZACHARY BALASKO PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN BETHANY R THERIOT PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| WAGSTAFF LAW FIRM | AIMEE WAGSTAFF 940 N. LINCOLN ST DENVER CO 80203 |
| WALSH PIZZI O'REILLY FALANGA | (PROPOSED COUNSEL TO RANDI S ELLIS, FTCR) ATTN MARK FALK THREE GATEWAY CENTER 100 MULBERRY ST, 15TH FL NEWARK NJ 07102 |
| WATTS GUERRA LLP | MIKAL WATTS 4 DOMINION DR., BLD 3, STE 100 SAN ANTONIO TX 78257 |
| WEITZ & LUXENBERG, PC | (COUNSEL TO PATRICIA COOK – OCTC) ATTN PERRY WEITZ & LISA NATHANSON BUSCH 700 BROADWAY NEW YORK NY 10003 |
| WHITE & CASE LLP | (COUNSEL TO J & J, J & J CONSUMER INC) ATTN JESSICA C LAURIA, GLENN M KURTZ, R PASIANOTTO & GREGORY STARNER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | (COUNSEL TO J & J, J & J CONSUMER INC) ATTN  MATTHEW E LINDER & LAURA E BACCASH 111 SOUTH WACKER DR, STE 5100 CHICAGO IL 60606-4302 |
| WHITE & CASE LLP | (COUNSEL TO J & J, J & J CONSUMER INC) ATTN MICHAEL C SHEPHERD & LAURA FEMINO 200 SOUTH BISCAYNE BLVD, STE 4900 MIAMI FL 33131-2352 |
| WISNER BAUM | 10940 WILSHIRE BLVD, STE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO THE AD HOC COMMITTEE OF STATES HOLDING CONSUMER PROTECTION CLAIMS) ATTN ERICKA F. JOHNSON & LISA BITTLE TANCREDI 1313 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |

LTL Management LLC (2023)

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  85**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABTAHI LAW GROUP LLC | 200 W MADISON ST, SUITE 2100 ALI ABTAHI CHICAGO IL 60606 |
| AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR ROBERT R. AHDOOT LOS ANGELES CA 90024 |
| ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET GEIGER, ANDREW NEW ORLEANS LA 70119 |
| ALLEN & NOLTE PLLC | 5445 LA SIERRA DRIVE, SUITE 350 ALLEN, III, JOHN H TREY DALLAS TX 75231 |
| ALOIA LAW FIRM LLC | 2 BROAD STREET, STE 510 LUCIDO, VICTORIA A BLOOMFIELD NJ 07003 |
| ANAPOL WEISS | EMILY B ASHE 130 N 18TH ST., STE 600 PHILADELPHIA PA 19107 |
| ANASTOPOULO LAW FIRM | 32 ANN STREET FEIDLER, STEFAN B CHARLESTON SC 29403 |
| ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 THORNTON, JOHN C IRVINE CA 92606 |
| ANDREW THORNTON HIGGINS RAZMARA LLP | JOHN C. THORNTON 4701 VON KARMAN AVE., STE 300 NEWPORT BEACH CA 92660 |
| ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 JOHN R. CRONE, ALBERT NORTHRUP WESTMINISTER CO 80021 |
| ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET SUITE 2550 HOUSTON TX 77010 |
| ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW WASHINGTON DC 20006 |
| ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 PARENT, GREGORY J.; VASSIL, EMILY FAIRFAX VA 22031 |
| ASPEY, WATKINS & DIESEL, PLLC | 123 N SAN FRANCISCO ST SUITE 300 FLAGSTAFF AZ 86001 |
| ATTN: DANIEL P. MCDYER | 781 ELM SPRING ROAD PITTSBURGH PA 15243 |
| AVA LAW GROUP, INC. | 3667 VOLTAIRE STREET VAN ARSDALE, ANDREW JACOB SAN DIEGO CA 92106 |
| AXLEY BRYNELSON, LLP | 2 EAST MIFFLIN STREET, PO BOX 1767 MADISON WI 53701 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. 17 EAST MAIN STREET, SUITE 200 PENSACOLA FL 32502 |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200, P.O. BOX 12630 (32591) PENSACOLA FL 32502 |
| BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. | PO BOX 222881 WEST PALM BCH FL 33422-2881 |
| BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 DENVER CO 80202 |
| BAEHR, MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG 1040 SIXTH AVE, STE 12B NEW YORK NY 10018 |
| BAILLY AND MCMILLAN, LLP | 707 WESTCHESTER AVE, STE 405 DEPONTO, RICHARD WHITE PLAINS NY 10604 |
| BALZARINI & WATSON | 310 GRANT STREET, STE. 3303 BALZARINI, LAURA PITTSBURGH PA 15219 |
| BANNER LEGAL | SHAFER, JEREMY C 445 MARINE VIEW AVE., STE. 100 DEL MAR CA 92014 |
| BARNES & THORNBURG LLP | 2029 CENTURY PARK E SUITE 300 MURDICA, JAMES F. KO, SANDRA M. LOS ANGELES CA 90067 |
| BARNES LAW GROUP, LLC | 31 ATLANTA STREET ROSICHAN, BENJAMIN R. MARIETTA GA 30060 |
| BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BARRETT LAW GROUP | 404 COURT SQUARE NORTH LEXINGTON MS 39095 |
| BARRY, MCTIERNAN & WEDINGER | 10 FRANKLIN AVE EDISON NJ 08837 |
| BART DURHAM INJURY LAW | DURHAM, BLAIR 404 JAMES ROBERTSON PKWY, STE 1712 NASHVILLE TN 37219 |
| BATHGATE, WEGENER & WOLF | ONE AIRPORT ROAD KASSELMAN, EDWARD LAKEWOOD NJ 08701 |
| BEASLEY, ALLEN, CROW, METHVIN, | PORTIS & MILES, P.C. 218 COMMERCE STREET MEADOWS MONTGOMERY AL 36104 |
| BECKER LAW GROUP | 117 E COLORADO BLVD, STE 500 SHEAR, BRIAN E. PASADENA CA 91105 |
| BECNEL LAW FIRM, LLC | 425 WEST AIRLINE HWY, STE B LA PLACE LA 70068 |
| BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 MOORE, AARON L PIKESVILLE MD 21208-7105 |
| BELLUCK & FOX, LLP | 546 FIFTH AVENUE, 4TH FLOOR GEORGIOU, KRISTINA NEW YORK NY 10036 |
| BEREZOFSKY LAW GROUP, LLC | 210 LAKE DRIVE EAST, STE. 101 BEREZOFSKY, ESTHER CHERRY HILL NJ 08002 |
| BERGMAN DRAPER OSLUND | C/O MATTHEW BERGMAN 821 2ND AVENUE, SUITE 2100 SEATTLE WA 98104 |
| BERGSTRESSER & POLLOCK PC | 52 TEMPLE PLACE, 4TH FL BOSTON MA 02111 |
| BERKE LAW FIRM, PA | PO BOX 101530 BERKE, BILL B. CAPE CORAL FL 33910-1530 |
| BERMAN & SIMMONS, P. A. | 129 LISBON STREET FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. LEWISTON ME 04240 |
| BERN CAPPELLI LLC | 101 WEST ELM STREET, SUITE 520 CONSHOHOCKEN PA 19428 |

| Claim Name | Address Information |
|---|---|
| BERNHEIM KELLY BATTISTA & BLISS | 4 COURT STREET BERNHEIM, JESSE PLYMOUTH MA 02360 |
| BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 BURKE, DANIEL C. NEW YORK NY 10016 |
| BEVAN & ASSOCIATES LPA, INC. | C/O THOMAS BEVAN 6555 DEAN MEMORIAL PKWY. BOSTON HEIGHTS OH 44236 |
| BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. | 440 COLLEGE AVE, STE 320 ATHENS GA 30603 |
| BLASINGAME, BURCH, GARRARD & ASHLEY, PC | GARRARD, H, HILL, A, MATTHEWS, J P.O. BOX 832 ATHENS GA 30603 |
| BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD SUITE 410 HOUSTON TX 77006 |
| BLOCK LAW FIRM, APLC | 422 EAST FIRST STREET LAMBERT, SARAH L HYMEL, MATTHEW P THIBODAUX LA 70302 |
| BLOOD HURST & OREARDON LLP | 501 WEST BROADWAY, SUITE 1490 GEIGER, ANDREW SAN DIEGO CA 92101 |
| BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B BOHRER, PHILIP BATON ROUGE LA 70809 |
| BOODELL & DOMANSKIS, LLC | ONE N. FRANKLIN, STE. 1200 CHICAGO IL 60606 |
| BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| BOURDETTE & PARTNERS | 2924 WEST MAIN ST BOURDETTE, PHILIP C. BOURDETTE, MIRIAM R. VISALIA CA 93291 |
| BRADSHAW, FOWLER, PROCTOR & | FAIRGRAVE, P.C. 801 GRAND AVE 3700 DES MOINES IA 50309-8004 |
| BRANCH LAW FIRM | BRANCH, MARGARET MOSES 2025 RIO GRANDE BOULEVARD, NW ALBUQUERQUE NM 87104 |
| BRANCH LAW FIRM | 2025 RIO GRANDE BOULEVARD, NW ALBUQUERQUE NM 87104 |
| BRAYTON PURCELL LLP | C/O GILBERT PURCELL 222 RUSH LANDING ROAD NOVATO CA 94945 |
| BREIT LAW PC | 5544 GREENWICH ROAD, STE 100 BREIT, WILLIAM D VIRGINIA BEACH VA 23462 |
| BRIAN E ADORNO ATTORNEY AT LAW, LLC | 611 N CAUSEWAY BLVD ADORNO, BRIAN EDWARD METAIRIE LA 70001 |
| BROWN CHIARI LLP | 2470 WALDEN AVENUE WALSH, THERESA M. BUFFALO NY 14225 |
| BROWN READDICK BUMGARTNER CARTER | STRICKLAND & WATKINS LLP 5 GLYNN AVE, SCOTT, PAUL M BRUNSWICK GA 31521-0220 |
| BROWN, READDICK, BUMGARTNER, CARTER, | STRICKLAND & WATKINS LLP 5 GLYNN AVENUE BRUNSWICK GA 31521-0220 |
| BRUERA LAW FIRM PLLC | 3714 AUDUBON PL BRUERA, SOFIA E HOUSTON TX 77006 |
| BRUERA LAW FIRM PLLC | BRUERA, SOFIA 3100 TIMMONS LANE, SUITE 310 HOUSTON TX 77027 |
| BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 JOHNSON, C R, HULL, J C, BRUSTER, A SOUTHLAKE TX 76092 |
| BUCK LAW FIRM | C/O ROBERT BUCK; FORUM NORTH, STE 360 3930 E JONES BRIDGE RD PEACHTREE CORNERS GA 30092 |
| BUCKINGHAM BARRERA VEGA | 2125 WYOMING BLVD., NE STE 100 ALBUQUERQUE NM 87112 |
| BURCH & GEORGE | 204 N. ROBINSON AVENUE, STE. 1500 BURCH, DEREK K OKLAHOMA CITY OK 73102 |
| BURG SIMPSON ELDREDGE HERSH JARDINE | 40 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |
| BURNETT LAW FIRM | 3737 BUFFALO SPEEDWAY, 18TH FLOOR HOUSTON TX 77098 |
| BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 COX, SPENCER M. NEW ORLEANS LA 70130 |
| BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 COX, SPENCER M., COX, MARK DALLAS TX 75202 |
| BUZIN LAW, P.C. | PO BOX 529 PURCHASE NY 10577-0529 |
| CALCAGNO & ASSOCIATES, LLP | A J CALCAGNO, G A FARRELL 213 SOUTH AVE EAST CRANFORD NJ 07016 |
| CAMPBELL & ASSOCIATES | 717 EAST BLVD HOOVER, PAYTON D, CAMPBELL, CLAIR G CHARLOTTE NC 28203 |
| CAPRETZ & ASSOCIATES | 4667 MACARTHUR BLVD 310 NEWPORT BEACH CA 92660 |
| CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 CARAZO-QUETGLAS, JORGE GUAYNABO PUERTO PR 00969 |
| CARDARO & PEEK, L.L.C. | 201 NORTH CHARLES STREET, SUITE 2100 BALTIMORE MD 21201 |
| CARLSON LAW FIRM | 100 EAST CENTRAL TEXAS EXPY 90277 KILLEEN TX 76541 |
| CARPENTER & SCHUMACHER, PC | 2500 DALLAS PKWY STE 495 PLANO TX 75093-4882 |
| CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A CATES, DAVID I. SWANSEA IL 62226 |
| CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER WILLIAMS, MICHAEL J. BUFFALO NY 14202-3725 |
| CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR LUHANA, ROOPAL P NEW YORK NY 10016 |
| CHAMP LYONS III, PC | PO BOX 131388 BIRMINGHAM AL 35213-1388 |
| CHANDLER KLICS, LLP | C/O SYLVIA CHANDLER 912 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07960 |
| CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 COLUMBIA SC 29205 |

| Claim Name | Address Information |
|---|---|
| CHEELEY LAW GROUP | ROBERT D. CHEELEY 2500 OLD MILTON PKWY, STE 200 ALPHARETTA GA 30009 |
| CHEHARDY, SHERMAN, WILLIAMS,RECILE, | STAKELUM & HAYES, LLP 1 GALLERIA BLVD 1100 METAIRIE LA 70001 |
| CHEONG, DENOVE, ROWELL & BENNETT | 1990 S BUNDY DR STE 420 LOS ANGELES CA 90025-1578 |
| CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| CHISHOLM & CHISHOLM, P.C. | 516 FIRST AVENUE WEST PO BOX 2034, CHISHOLM, DEAN COLUMBIA FALLS MT 59912-2034 |
| CHRISTOPHER D. SMITH P.A. | 1561 LAKEFRONT DR UNIT 204 SMITH, CHRISTOPHER D BEGGAN, JOHN SARASOTA FL 34240-1638 |
| CLARK ROBB MASON COULMBE, ET AL. | 350 CAMINO GARDENS BLVD STE 303 ROBB, MICHAEL A. BOCA RATON FL 33432-5825 |
| CLAYEO C. ARNOLD, APC | 865 HOWE AVENUE WATSON, JOSHUA H. STRALEN, JOHN T. SACRAMENTO CA 92825 |
| CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 MCNULTY, PETER J. CHICAGO IL 60602 |
| CLORE LAW GROUP LLC | 125 WAPPOO CREEK DR BUILDING G, STE 102 CHARLESTON SC 29412 |
| COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 KNOLL, JONATHAN A. INDIANAPOLIS IN 46204 |
| COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. GEIER, DENNIS M. RED BANK NJ 07701 |
| COHEN, PLACITELLA & ROTH, P.C. | 2001 MARKET ST, SUITE 2900 GEIER, DENNIS M. PHILADELPHIA PA 19103 |
| COLLEY SHROYER & ABRAHAM CO. LLC | 536 SOUTH HIGH STREET COLUMBUS OH 43215 |
| CONSTANT LEGAL GROUP LLP | PO BOX 161151 CONROY, ANDREW A CLEVELAND OH 44116 |
| COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | 12 W LINCOLN ST BELLEVILLE IL 62220 |
| COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M 120 N. LASALLE STREET, 30TH FLOOR CHICAGO IL 60602 |
| CORBOY & DEMETRIO, P.C. | 33 NORTH DEARBORN ST, 21TH FLOOR LUMB, KENNETH T. DEMETRIO, TOM A CHICAGO IL 60602 |
| CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 YACKULIC, CORRIE SEATTLE WA 98104 |
| CORY, WATSON, CROWDER & DEGARIS P.C. | 2131 MAGNOLIA AVE., SUITE 200 HUNT, STEPHEN BIRMINGHAM AL 35205 |
| CPC | 2 CORPORATE PARK, SUITE 110 IRVINE CA 92606 |
| CPC | 4701 VON KARMAN AVE., SUITE300 NEWPORT BEACH CA 92660 |
| CUNEO GILBERT & LADUCA, LLP | 4725 WISCONSIN AVENUE, NW, STE 200 WASHINGTON DC 20016 |
| CUTTER LAW, P.C. | 401 WATT AVE. SACRAMENTO CA 95864 |
| DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 WASHINGTON DC 20036 |
| DALTON AND ASSOCIATES, PA | 1106 WEST 10TH STREET WILMINGTON DE 19806 |
| DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 DAMATO, PAUL R. EGG HARBOR TOWNSHIP NJ 08234 |
| DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 DANIEL, PATRICK HOUSTON TX 77024 |
| DANZIGER & DE LLANO, LLP | MICHELLE WHITMAN 440 LOUISIANA ST, UNIT 1212 HOUSTON TX 77002 |
| DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 DARCY, ANDREW EGG HARBOR TWP NJ 08234 |
| DARLENE; SIMON GREENSTONE PANATIER, | PC; C/O CHRIS PANATIER 1201 ELM STREET, SUITE 3400 DALLAS TX 75204 |
| DAVIS & CRUMP P.C. | 2601 14TH ST, GULFPORT ROCKSTAD, TREVOR B. GULFPORT MS 39501 |
| DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 DAVIS, GRANT L. KANSAS CITY MO 64105 |
| DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN 302 N. MARKET ST., SUITE 300 DALLAS TX 75202 |
| DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | C/O JOSEPH SATTERLEY J LONDON MARKET 55 HARRISON ST 400 OAKLAND CA 94607 |
| DECOF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL BARRY, PATRICK C. PROVIDENCE RI 02903 |
| DEGARIS LAW | 2 NORTH 20TH STREET, STE 1030 SAPONE, ANDREA L. BIRMINGHAM AL 35203 |
| DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 SAN ANTONIO TX 78201-2860 |
| DELISE & HALL | 528 W. 21ST AVENUE HALL JR., ALTON J. COVINGTON LA 70433 |
| DELL & DEAN PLLC | 1225 FRANKLIN AVENUE SUITE 450 GARDEN CITY NY 11530 |
| DENNIS LAW FIRM | 231 S BEMISTON AVE STE 800 SAINT LOUIS MO 63105-1925 |
| DIAMOND LAW | 1700 E. RIVER ROAD, 65237 TUCSON AZ 85728 |
| DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| DICELLO LEVITT GUTZLER LLC | 7556 MENTOR AVENUE MENTOR OH 44060 |
| DICKEY LAW FIRM, LLP | C/O AARON DICKEY 1104 MOORLANDS DRIVE ST. LOUIS MO 63117 |

| Claim Name | Address Information |
|---|---|
| DICKS & COGLIANSE LLP | 28 NORTH CENTER ST. DICKS, MICHAEL DREW MESA AZ 85201 |
| DICKSON KOHAN & BABLOVE LLP | 20371 IRVINE AVE, SUITE 110 NEWPORT BEACH CA 92660 |
| DOBS & FARINAS, LLP | C/O KATHLEEN A. FARINAS 951 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| DOLCE PANEPINTO, P.C. | 1260 DELAWARE AVENUE LICATA, JOHN B. BUFFALO NY 14209 |
| DOMENGEAUX WRIGHT ROY & EDWARDS LLC | JEFFERSON TOWERS, SUITE 500, 556 JEFFERSON ST STEVENS, JR, ELWOOD C LAFAYETTE LA 70502-3668 |
| DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 SCHLAPPRIZZI, CRAIG ANTHONY ST. LOUIS MO 63102 |
| DOROTHY V. MAIER, PA | 435 SOUTH RIDGEWOOD AVENUE MAIER, DOROTHY V. DAYTONA BEACH FL 03211 |
| DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET DRISCOLL, JOHN J. BELLEVILLE IL 62223 |
| DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 DRISCOLL, JOHN J. ST. LOUIS MO 63102 |
| DRISCOLL FIRM, P.C. | 1311 PONDE DE LEON, 6TH FL DRISCOLL, JOHN J. SAN JUAN PR 00907 |
| DUERRING LAW OFFICES | 61191 US 31 SOUTH DUERRING, SCOTT H. SOUTH BEND IN 46614 |
| DUFFY LAW LLC | C/O CHRISTOPHER DUFFY 70 WASHINGTON ST STE 405 SALEM MA 01970-3520 |
| DUGAN LAW FIRM, PLC | 365 CANAL PLACE NEW ORLEANS LA 70130 |
| DWYER WILLIAMS POTTER | 1558 SW NANCY WAY STE 101 BEND OR 97702-3216 |
| EARLY LUCARELLI SWEENEY & MEISENKOTHEN | BRIAN P KENNEY, ROBERT SWEENEY ONE CENTURY TWR 11 FL 265 CHURCH ST NEW HAVEN CT 06510 |
| EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST STE 210 DARREN RAY WOLF DALLAS TX 75202 |
| EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST STE 210 WOOTEN, COBY L. SM DALLAS TX 75202 |
| EDWARD F. LUBY, LLC | 222 SOUTH CENTRAL, STE 500 CLAYTON MO 63105 |
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD EDISON NJ 08817 |
| EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. 1634 SPRUCE ST SCHOENHAUS, TODD A. PHILADELPHIA PA 19103 |
| ELY BETTINI ULMAN ROSENBLATT & OZER | C/O BURT ROSENBLATT 3200 N. CENTRAL AVENUE, SUITE 1930 PHOENIX AZ 85012 |
| ELY LAW, LLC | 400 POYDRAS ST., SUITE 1680 NEW ORLEANS LA 70130 |
| ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH MCKIE, KEVIN B. CADE, GREGORY A BIRMINGHAM AL 32205 |
| ENVIRONMENTAL LITIGATION GROUP, PC | PO BOX 550219 ANDERSON, GARY A. BIRMINGHAM AL 32205 |
| FAHRENBACH; KELLEY & FERRARO, LLP | C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| FAY LAW GROUP PLLC | 1250 CONNECTICUT AVE, NW SUITE 200 WASHINGTON DC 20036 |
| FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR LAURA A. FELDMAN PHILADELPHIA PA 19102 |
| FITZGERALD KNAIER, LLP | 402 WEST BROADWAY, SUITE 1400 KNAIER, ROBERT SAN DIEGO CA 92101 |
| FITZGERALD LAW GROUP, LLC | 120 EXHANGE STREET, SUITE 200 FITZGERALD, KEVIN M PORTLAND ME 04101 |
| FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 HOUSTON TX 77056 |
| FLETCHER V. TRAMMELL | 3262 WESTHEIMER ROAD, SUITE 423 HOUSTON TX 77098 |
| FLINT LAW FIRM LLC | C/O ETHAN FLINT 222. E. PARK ST STE 500, PO BOX 189 EDWARDSVILLE IL 62034 |
| FOX AND FARLEY | 310 N. MAIN STREET CLINTON TN 37716 |
| FRANCOLAW PLLC | 500 W. 2ND ST, FLOOR 19, SUITE 138 AUSTIN TX 78701 |
| FRANKLIN, MOSELE & WALKER, PC | 2060 NORTH LOOP WEST, STE 230 HOUSTON TX 77018 |
| FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER II, T. ROE NASHVILLE TN 37215 |
| FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 NASHVILLE TN 37215 |
| FREDEKING & BISER LAW OFFICES | 511 EIGHTH STREET BISER, PAUL E. HUNTINGTON WV 25701 |
| FRIEDMAN RUBIN, PLLP | 1109 1ST AVE, STE. 501 SEATTLE WA 98101 |
| FROST LAW FIRM, PC | C/O SCOTT FROST 273 WEST 7TH STREET SAN PEDRO CA 90731 |
| GACOVINO, LAKE & ASSOCIATES | 270 WEST MAIN STREET ZGODA, JR, RICHARD SAYVILLE NY 11782 |
| GAINSBURGH, BENJAMIN, DAVID | MEUNIER & WARSHAUER, LLC 1100 POYDRAS ST, ENERGY CENTRE, STE 2800 NEW ORLEANS LA 70163-2800 |

| Claim Name | Address Information |
|---|---|
| GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 GALANTE, SCOTT M. NEW ORLEANS LA 70130 |
| GALIHER DEROBERTIS & WAXMAN LLP | 820 MILILANI STREET, STE 505 WAXMAN, ILANA K SEGAWA, ALYSSA R HONOLULU HI 96813-2935 |
| GANCEDO LAW FIRM, INC | 1575 NORTH LAKE AVE., 202 PASADENA CA 91104 |
| GARY C. JOHNSON P.S.C. | 110 CAROLINE AVENUE PIKEVILLE KY 41501 |
| GEOFFREY B. GOMPERS & ASSOC, P.C. | CITY CENTER; 1515 MARKET ST, STE 1650 GOMPERS, GEOFFREY B. PHILADELPHIA PA 19102 |
| GHIORSO LAW OFFICE | 494 STATE STREET, STE. 300 SALEM OR 97301 |
| GIBBS LAW GROUP LLP | 6701 CENTER DRIVE WEST, 14TH FLOOR LOS ANGELES CA 90045 |
| GIBBS LAW GROUP LLP | 1111 BROADWAY, SUITE 2100 KAREN BARTH MENZIES LOS ANGELES CA 94607 |
| GIBSON & ASSOCIATES INC. | 117 ALBANY AVE WAYCROSS GA 31502 |
| GIRARDI & KEESE | 1126 WILSHIRE BLVD. GIRARDI, THOMAS V. LOS ANGELES CA 90017 |
| GITLIN, HORN AND VAN DE KIEFT, LLP | 2095 BROADWAY, STE. 411 NEW YORK NY 10023 |
| GLENN LOEWENTHAL, PC | 3300 WINDY RIDGE PARKWAY, STE 710 ATLANTA GA 30339 |
| GLP ATTORNEYS, P.S., INC. | 2601 4TH AVE., FLOOR 6 SEATTLE WA 98121 |
| GOETZ, BALDWIN & GEDDES, P.C. | 35 NORTH GRAND AVE NELSON, KYLE W. GEDDES, DEVLAN J. BOZEMAN MT 59771 |
| GOLDBERG, PERSKY & WHITE, PC | C/O LEIF OCHELTREE 11 STANWIX STREET, SUITE 1800 PITTSBURGH PA 15222 |
| GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 THOMAS J LECH, KATIE HUBBARD EDWARDSVILLE IL 62025 |
| GOLDENBERGLAW PLLC | 800 LASALLE AVE., SUITE 2150 GOLDENBERG, STUART L. MINNEAPOLIS MN 55402 |
| GOLDSTEIN GRECO PC | 2354 WEHRLE DR BRIAN A GOLDSTEIN BUFFALO NY 14221 |
| GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 PHILADELPHIA PA 19103 |
| GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR GOLOMB, RICHARD PHILADELPHIA PA 19103 |
| GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET MATHEWS, D. TODD BUXNER, EVAN D. EDWARDSVILLE IL 62025 |
| GOZA & HONNOLD, LLC | 9500 NALL AVE 400 OVERLAND PARK KS 66207 |
| GOZA & HONNOLD, LLC | 9500 NALL AVE., SUITE 400 OVERLAND PARK KS 66207 |
| GRAHAM P. CARNER, PLLC | 775 N. CONGRESS STREET JACKSON MS 39202 |
| GRANT & EISENHOFER P. A. | 123 JUSTISON STREET WILMINGTON DE 19801 |
| GREER, RUSSELL, DENT & LEATHERS, PA | POST OFFICE BOX 907 TUPELO MS 38802 |
| GUARDIAN LAW GROUP, LLP | GROUND FLOOR 342-4 AVENUE S.E. DOCKEN, CLINT CALGARY AB T2G 1C9 CANADA |
| GUILLORY & MCCALL, L.L.C. | PO BOX 1607 GUILLORY JR., ROBERT E. LAKE CHARLES LA 70602-1607 |
| GUSTAFON GLUEK | 120 SOUTH 6TH STREET, STE 2600, WILLIAMS, AMANDA, M. GUSTAFSON, DANIEL E. MINNEAPOLIS MN 55402 |
| HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 YOUNG, PETER M. ROTTIER, DANIEL MILWAUKEE WI 53202 |
| HABUSH HABUSH & ROTTIER SC | 150 E. GILMAN ST 2000 ROTTIER, DANIEL MADISON WI 53703-1481 |
| HACH ROSE SCHIRRIPA & CHEVERIE LLP | 112 MADISON AVENUE, 10TH FLOOR SCHIRRIPA, FRANK R NEW YORK NY 10016 |
| HAFELI STARAN & CHRIST , P.C. | 2055 ORCHARD LAKE ROAD SYLVAN LAKE MI 48320 |
| HAFFNER LAW PC | 15260 VENTURA BLVD. STE 1520 SHERMAN OAKS CA 91403 |
| HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 METAIRIE LA 70001 |
| HANNON LAW FIRM, LLC | 1641 DOWNING STREET DENVER CO 80218 |
| HARPER GREY LLP | 3200-650 WEST GEORGEA STREET VANCOUVER BC V6B 4P7 CANADA |
| HARRIS LOWRY MANTON LLP | 1418 DRESDEN DR NE, STE 250 MANTON, JED D. LOWRY, STEPHE BROOKHAVEN GA 30319 |
| HARRISON DAVIS STEAKLEY MORRISON | JONES, PC 5 RITCHIE RD WACO TX 76712 |
| HARRY I. KATZ, PC | 61-25 UTOPIA PARKWAY WEINMAN, VICTORIA I FRESH MEADOWS NY 11366 |
| HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 R MCLAUGHLIN, J PRIOR, K POZAN CHICAGO IL 60602-1615 |
| HAUSFELD | 888 16TH ST NW STE 300 WASHINGTON DC 20006-4103 |
| HEARD LAW FIRM, PLLC | 4900 FOURNACE PL STE 240 BELLAIRE TX 77401-2347 |
| HEDRICK LAW FIRM | 630 NE 63RD ST OKLAHOMA OK 73105 |
| HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A DURHAM NC 17707 |

| Claim Name | Address Information |
|---|---|
| HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH BIRMINGHAM AL 03520 |
| HERMAN GEREL, LLP | 820 OKEEFE AVENUE HIRSCH, ANDREA S NEW ORLEANS LA 70113 |
| HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 IRVING TX 75038 |
| HILLARD MUNOZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 78401 |
| HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD PINEDO, THOMAS CHRISTOPHER CORPUS CHIRSTI TX 07837 |
| HOLLAND GROVES SCHNELLER & STOLZE | LLC, 211 N BROADWAY, STE 2625 ST. LOUIS MO 63102 |
| HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 HOLLAND, ERIC D. ST. LOUIS MO 63102 |
| HOLLIS, WRIGHT, CLAY & VAIL, P.C. | 2201 MORRIS AVE MCNUTT, CHRISTOPHER BIRMINGHAM AL 35203 |
| HORTON LAW FIRM | C/O STEVEN T. HORTON 114 N.W. 6TH STREET, SUITE 201 OKLAHOMA CITY OK 73102 |
| HOSSLEY EMBRY LLP | 515 S. VINE AVE TYLER TX 75702 |
| HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 INDIANAPOLIS IN 46290 |
| HUBER, SLACK, THOMAS & MARCELLE | 1100 POYDRAS STREET, SUITE 2200 ALBERTINE, LOGAN S. NEW ORLEANS LA 70163 |
| HUGHES LAW FIRM, PLLC | 2525 BARDSTOWN RD SUITE 101 LOUISVILLE KY 40205 |
| HURLEY MCKENNA & MERTZ | 20 S CLARK ST STE 2250 CHICAGO IL 60603-1817 |
| HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 HUTTON, MARK B. HUTTON, ANDREW W. WITCHITA KS 67226 |
| J. ALAN WELCH P. C. | 2225 GLOUCESTER STREET BRUNSWICK GA 31520 |
| JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 WILMINGTON DE 19801 |
| JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD STE 260 HOUSTON TX 77014 |
| JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 MORRIS, JAMES A., GREENBERG, SHANE BURBANK CA 91505 |
| JAMES, VERNON & WEEKS, PA | 1626 LINCOLN WAY COEUR DALENE ID 83814 |
| JAMIE A. JOHNSTON, P.C. | PO BOX 4663 MONTGOMERY AL 36103-4663 |
| JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 HOUSTON TX 77002 |
| JAVERBAUM WURGAFT HICKS | KAHN WIKSTROM & SININS, P.C. 15 WARREN STREET PH WEST HACKENSACK NJ 07601 |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, | P.C. 80 BROADWAY FRANK RODRIGUEZ ELMWOOD PARK NJ 07407 |
| JAZLOWIECKI & JAZLOWIECKI, LLC | 11 LINCOLN AVE., STE. 6 JAZLOWEICKI, EDWARD A FORESTVILLE CT 06010 |
| JEFFREY R. LESSIN & ASSOCIATES, PC | 1515 MARKET STREET, SUITE 714 LESSIN, JEFFREY R. PHILADELPHIA PA 19102 |
| JENNER LAW, P.C. | 1829 REISTERSTOWN ROAD, SUITE 350 BALTIMORE MD 21208 |
| JIM S. HALL & ASSOCIATES, LLC | 800 N. CAUSEWAY BLVD, SUITE 100 CROSE, JENNIFER L. METAIRIE LA 70001 |
| JOEL E. BROWN & ASSOCIATES, P.C. | 416 MAIN ST., SUITE 1300 PEORIA IL 61602 |
| JOHN B. OSTROW, P.A. | 25 SE 2ND AVE, STE 740 MIAMI FL 33131 |
| JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 ST. PAUL MN 55101 |
| JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 HOUSTON TX 77098 |
| JONES WARD PLC | 1205 EAST WASHINGTON ST., STE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| JUSTICE LAW | 8551 W. SUNRISE BLVD., STE. 300 JUSTICE, CAM F BREIT, ADAM D PLANTATION FL 33322 |
| JUSTINIAN & ASSOCIATES PLLC | 7042 ALAMO DOWNS PKWY STE 370 SAN ANTONIO TX 78238-4526 |
| KAPUSTA DEIHL & SCHWEERS, LLC | 445 FORT PITT BOULEVARD, SUITE 500 DEIHL, HOLLY L. PITTSBOURGH PA 15219 |
| KARON LLC | 700 W. SAINT CLAIR AVE, STE 200 KARON, DANIEL R. HOLLOWELL, BEAU D. CLEVELAND OH 44113 |
| KARR TUTTLE CAMPBELL | 701 FIFTH AVENUE, SUITE 3300 SEATTLE WA 98104 |
| KARSMAN, MCKENZIE & HART | 21 WEST PARK AVENUE SAVANNAH GA 31401 |
| KARST & VON OISTE, LLP | C/O ERIC KARST 23923 GOSLING RD, SUITE A SPRING TX 77389 |
| KASSEL MCVEY | 1330 LAUREL STREET POST OFFICE BOX 1476 COLUMBIA SC 29202 |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KAZAROSIAN COSTELLO LLP | 546 MAIN STREET COSTELLO JR., WALTER A. HAVERHILL MA 01830 |

| Claim Name | Address Information |
|---|---|
| KECHES LAW GROUP, P.C. | 2 GRANITE AVENUE, SUITE 400 MILTON MA 02196 |
| KEEFE BARTELS | 170 MONMOUTH STREET RUHL, JENNIFER HARWOOD RED BANK NJ 07701 |
| KEEFE LAW FIRM | C/O STEPHEN SULLIVAN 125 HALF MILE ROAD, SUITE 100 RED BANK NJ 07701 |
| KELLEY & FERRARO, LLP | C/O EDWARD KELLEY 950 MAIN AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 C/O CATHERINE DARLSON FORT LAUDERDALE FL 33301 |
| KENNY & KENNY, PLLC | 315 WEST FAYETTE STREET SYRACUSE NY 13202 |
| KENT M. LUCACCIONI, LTD. | 20 SOUTH CLARK STREET, SUITE 1700 LUCACCIONI, KENT M. CHICAGO IL 60603 |
| KIBBEY AND WAGNER | 73 SW FLAGLER AVE. STUART FL 34994 |
| KIESEL LAW, LLP | 8648 WILSHIRE BLVD. BEVERLY HILLS CA 90211 |
| KILLIAN, DAVIS, RICHTER & MAYLE, PC | 202 NORTH 7TH STREET MAYLE, NICHOLAS W. GRAND JUNCTION CO 81502 |
| KIRKENDALL DWYER LLP | 4343 SIGMA RD SUITE 200 DALLAS TX 75244 |
| KIRTLAND & PACKARD, LLP | KELLY, MICHAEL LOUIS 163 8 S. PACIFIC COAST HIGHWAY REDONDO BEACH CA 90277 |
| KLEIN FRANK, P.C. | 5277 MANHATTAN CIR STE 102 BOULDER CO 80303-8200 |
| KLINE & SPECTER, P.C. | 1525 LOCUST ST. JIMENEZ, PRISCILLA PHILADELPHIA PA 19102 |
| KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 SCOTTSDALE AZ 85258 |
| KNIGHT LAW GROUP, LLP | 10250 CONSTELLATION BLVD, STE 2500 MIKHOV, STEVE B. LOS ANGELES CA 90067 |
| KROGER GARDIS & REGAS, LLP | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204-5106 |
| KUHARSKI LEVITZ & GIOVINAZZO | 176 HART BOULEVARD KUHARSKI, MICHAEL J. STATEN ISLAND NY 10301 |
| LANDRY & SWARR, L.L.C. | C/O FRANK SWARR 1100 POYDRAS STREET, STE. 2000 NEW ORLEANS LA 71063 |
| LANGDON & EMISON | 911 MAIN STREET EMISON, BRETT A LEXINGTON MO 64067 |
| LANGSTON & LOTT, PLLC | 100 SOUTH MAIN ST. LOTT, CASEY L. BOONEVILLE MS 38829 |
| LARRY HELVEY LAW FIRM | 2735 FIRST AVENUE SE, SUITE 101 CEDAR RAPIDS IA 52402 |
| LARSEN ADVOCATES, PC | 23 7TH AVENUE LARSEN, KRISTIAN KARL BROOKLYN NY 11217 |
| LAW OFF OF ISAAC TOVEG PROFESSIONAL | LAW CORP 2600 W. OLIVE AVE. 91505 TOVEG, ISAAC BURBANK CA 91505 |
| LAW OFF OF JEFFREY S GLASSMAN, LLC | ONE INTERNATIONAL PLACE, 18TH FL BOSTON MA 02110 |
| LAW OFF OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 WALTON, ROGER ARLINGTON TX 76017 |
| LAW OFF OF WAYNE E. FERRELL, JR, PLLC | 506 S PRESIDENT ST JACKSON MS 39201 |
| LAW OFF. OF NICHOLAS A. BOYLAN, APC | 233 A STREET, SUITE 1205 VAVASOUR, LIAM F BOYLAN, NICHOLAS A SAN DIEGO CA 92101 |
| LAW OFF. OF RICHARD R BARRETT, PLLC | 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112-5060 |
| LAW OFFICE OF EUSI H. PHILLIPS | 330 CARONDELET ST, 4TH FLOOR NEW ORLEANS LA 70130 |
| LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 FAIRHOPE AL 36533 |
| LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| LAW OFFICE OF ISAAC TOVEG | LAW CORP 2600 W. OLIVE AVE., STE. 91505 TOVEG, ISAAC BURBANK CA 91505 |
| LAW OFFICE OF JARRED S. FREEMAN LLC | 3840 PARK AVENUE, SUITE 202A EDISON NJ 08820 |
| LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 SILEO, JOHN D. MOLL, CASEY NEW ORLEANS LA 70119 |
| LAW OFFICE OF MARION D. FLOYD | 1403 W. ESPLANADE AVE. SUITE A KENNER LA 70065 |
| LAW OFFICE OF RICHARD R BARRETT | 2086 OLD TAYLOR ROAD, SUITE 1011 OXFORD MS 38655 |
| LAW OFFICE OF TERENCE J. SWEENEY | 44 FAIRMOUNT AVENUE, SUITE ONE CHATHAM NJ 07928 |
| LAW OFFICE OF TIMOTHY B MOORE, LC | 1619 CONGRESS STREET MOORE, TIMOTHY B. NEW ORLEANS LA 70117 |
| LAW OFFICES DENNIS F. OBRIEN, P.A. | 2014 S. TOLLGATE ROAD SUITE 209 OBRIEN, DENNIS F. BEL AIR MD 21015 |
| LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 NORRIS, DONALD G LOS ANGELES CA 90010 |
| LAW OFFICES OF ERIC H. WEINBERG | 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| LAW OFFICES OF JAMES S. ROGERS | 1500 FOURTH AVE, SUITE 500 ROGERS, JAMES S COVER, HEATHER SEATTLE WA 98101 |
| LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 JACKSON, GARY W. DURHAM NC 27701 |
| LAW OFFICES OF JEFFREY MUTNICK | C/O JEFFREY S. MUTNICK 737 SW VISTA AVENUE PORTLAND OR 97205 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF JEFFREY S. GLASSMAN, LLC | LAMKIN, JULIE E & NAUMES, JR, ROBERT T ONE INTERNATIONAL PLACE, 18TH FLOOR BOSTON MA 02110 |
| LAW OFFICES OF KRUSKELL | 1225 NE DOUGLAS ST B KRUSKELL, LAUREN S. LEES SUMMIT MO 64086 |
| LAW OFFICES OF MICHAEL L. RAIR, PA | PO BOX 612 RAIR, MICHAEL L. BREWER ME 04412-0612 |
| LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL BALTIMORE MD 21201 |
| LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| LAW OFFICES OF THEIDA SALAZAR | 2140 NORTH HOLLYWOOD WAY, 7192 SALAZAR, THEIDA BURBANK CA 91510 |
| LAW OFFS. OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR BALTIMORE MD 21201 |
| LAW OFFS. OF RICHARD R BARRETT PLLC | 2086 OLD TAYLOR RD, SUITE 1011 OXFORD MS 38655 |
| LEE COSSELL & CROWLEY, LLP | 151 NORTH DELAWARE STREET, STE 1500 INDIANAPOLIS IN 46204 |
| LENZE LAWYERS, PLC | 1300 HIGHLAND AVE, SUITE 207 MANHATTAN BEACH CA 90266 |
| LEVIN FISHBEIN SEDRAN & BERMAN | 510 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19106 |
| LEVIN SEDRAN & BERMAN | 510 WALNUT STREET, STE 500 BERMAN, LAURENCE S. PHILADELPHIA PA 19106 |
| LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 SAN FRANCISCO CA 94111 |
| LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 BAUTIA II, JUAN P. SAN FRANCISCO CA 94111 |
| LEVIN, PAPANTONIO, THOMAS, | MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST., STE 400 BOWDEN, WESLEY A. PENSACOLA FL 32502 |
| LEVY BALDANTE FINNEY & RUBENSTEIN | 89 NORTH HADDON AVE, STE D KELLER, KYLE J. GR HADDONFIELD NJ 08033 |
| LEVY BALDANTE FINNEY & RUBENSTEIN | 1845 WALNUT ST., SUITE 1300 RUBENSTEIN, MARTIN R COHEN, MARK R. PHILADELPHIA PA 19103 |
| LEVY BALDANTE FINNEY & RUBENSTEIN | 1845 WALNUT ST., SUITE 1300 KELLER, KYLE J. GREGORIA, ALAINA A. PHILADELPHIA PA 19103 |
| LEVY KONIGSBERG LLP | C/O MOSHE MAIMON 101 GROVERS MILL RD, STE 105 LAWRENCE TWP NJ 08648 |
| LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 A LONG, R BLUMENKRANZ, J BLOCK, R WALKER NEW YOR NY 10158-1699 |
| LEVY, BALDANTE,FINNEY & RUBENSTEIN, | P.C. 89 NORTH HADDON AVENUE, STE D KELLER, KYLE J. GR HADDONFIELD NJ 08033 |
| LEWIS SAUL & ASSOCIATES, P.C. | 120 EXCHANGE ST, SUITE 200 COLEMAN, EDWARD A. PORTLAND ME 04101 |
| LEWIS, KULLMAN, STERBCOW & ABRAMSON | 601 POYDRAS STREET, SUITE 2615 NEW ORLEANS LA 70130 |
| LIAKOS LAW APC | 955 DEEP VALLEY DR SUITE 3900 PALOS VERDES PENINSULA CA 90274 |
| LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL T ZEGEYE, S LONDON SAN FRANCISCO CA 94111 |
| LIEFF CABRASER HEIMANN & BERNSTEIN | 250 HUDSON ST, 8TH FL S LONDON, K MCNABB SAN FRANCISCO CA 94111-3339 |
| LILLIS LAW FIRM | 338 LAFAYETTE STREET M LILLIS, L CENTOLA III NEW ORLEANS LA 70130 |
| LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 GANDHI, VINITA ATLANTA GA 30319 |
| LOBER & DOBSON, LLC | DOBSON, WILLIAM GREGORY 1040 FORT STEPHENSEN ROAD LOOKOUT MOUNTAIN GA 30728 |
| LOBER & DOBSON, LLC | MCBRIDE, A. DANIELLE 830 MULBERRY STREET, STE. 201 MACON GA 31201 |
| LOCKS LAW FIRM | C/O ALFRED ANTHONY 801 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| LOCKS LAW FIRM | 601 WALNUT STREET SUITE 720 E 170 SOUTH INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE JOHNSON, REGINA SHARLOW MORRISTOWN NJ 08057 |
| LOWRANCE LUNDELL LOFGREN | 1099 W. SOUTH JORDAN PARKWAY SOUTH JORDAN UT 84095 |
| LUDWIG LAW FIRM, PLC | 1217 W. 3RD ST LITTLE ROCK AR 72201 |
| LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET HIGHTOWER, KRISTIE LAKE CHARLES LA 07060 |
| LYNN LAW FIRM | 101 S SALINA ST, STE 570 SHANNON, KELSEY W. SYRACUSE NY 13202 |
| MALATESTA LAW OFFICES, LLC | 5310 N. HARLEM AVE., STE 203 MALATESTA, MICHAEL J CHICAGO IL 60656 |
| MANIER & HEROD | 1201 DEMONBREUN STREET, STE 900 KELLY II, D. KEITH NASHVILLE TN 37203 |
| MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 AGOURA HILLS CA 97301 |
| MARTIN & JONES | 4140 PARKLAKE AVE, STE 400 GUEST, CARRIE R. RALEIGH NC 27612 |
| MARTIN BAUGHMAN, PLLC | 3141 HOOD STREET, STE 600 DALLAS TX 75219 |
| MARTIN STANLEY | 100 WILSHIRE BLVD., STE. 700 SANTA MONICA CA 09040 |
| MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| MARTZELL, BICKFORD & CENTOLA | 338 LAFAYETTE STREET CENTOLA III, LAWRENCE J. NEW ORLEANS LA 70130 |
| MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 WAY, BRENDAN D.S. MUNOZ, CATALINA S SAN FRANCISCO CA 94104 |
| MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 ASLAMI, SOPHIA M. ALEXANDER,MARY E. SAN FRANCISCO CA 94104 |
| MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 ALEXANDER, MARY E. SAN FRANCISCO CA 94104 |
| MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 J FIORE, S ASLAMI, A MA, B MUNOZ SAN FRANCISCO CA 94104 |
| MASSIMO & PAWETTA, P.C. | 200 WILLIS AVENUE PANETTA, FRANK C MINEOLA NY 11501 |
| MATERN LAW GROUP, PC | 1230 ROSECRANS AVE, STE. 200 MANHATTAN BEACH CA 90266 |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE 659 EAGLE ROCK AVENUE, SUITE 28 WEST ORANGE NJ 07052 |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH 1015 LOCUST STREET, SUITE 1200 ST. LOUIS MO 63101 |
| MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. | 56 E MAIN ST, STE 301 SOMERVILLE NJ 08876 |
| MCDERMOTT & HICKEY | C/O CHRISTOPHER HICKEY 20525 CENTER RIDGE ROAD, SUITE 200 ROCKY RIVER OH 44116 |
| MCELDREW YOUNG | 123 S. BROAD STREET, SUITE 2250 LAURIA, BRANDON J. PHILADELPHIA PA 19146 |
| MCEWEN LAW FIRM, LTD. | 5850 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 MT PLEASANT SC 29464-5282 |
| MCNULTY LAW FIRM | 827 MORAGA DRIVE MCNULTY, PETER J. LOS ANGELES CA 90049 |
| MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH MINNEAPOLIS MN 55404 |
| MEDLEY LAW GROUP | PO BOX 1724 HATTIESBURG MS 39401 |
| MEGARGEL & ESKRIDGE CO., LPA | 231 SOUTH CHESTNUT STREET RAVENNA OH 44266 |
| MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR C/O DANIEL WASSERBERG NEW YORK NY 10017 |
| MERCHANT LAW GROUP LLP | 10 RUE NOTRE DAME EST, SUITE 200 MONTREAL QC H2Y 1B7 CANADA |
| MERSON LAW PLLC | 950 THIRD AVE, 18TH FL MERSON, JORDAN K. NEW YORK NY 10022 |
| MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE RASO, ASHLEIGH E. MINNEAPOLIS MN 55404 |
| MESSA & ASSOCIATES, P.C. | 123 S. 22ND STREET E MCLAFFERTY, I MCLAFFERTY, J MESA PHILADELPHIA PA 19103 |
| MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 FLOWERS, PETER J. CHICAGO IL 60606 |
| MICHAEL BRANDY LYNCH FIRM | 127 W FAIRBANKS AVE, SUITE 528 LYNCH, MICHAEL B WINTER PARK FL 32789 |
| MICHAEL DAVID LAW | 14 WALL ST, 20TH FL NEW YORK NY 10005 |
| MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD PFLEEGER, BRYAN A. HINGLE, MICHAEL SLIDELL LA 70458 |
| MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN; KASSAN, RANDI ALYSON 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN, LLC 16755 VON KARMAN AVE SUITE 200 WELLING, LAUREN IRVINE CA 92606 |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 LAURA WELLING KNOXVILLE TN 37929 |
| MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 HENRICO VA 23233 |
| MILLER PITT FELDMAN & MCANALLY P.C. | C/O PETER TIMOLEON LIMPERIS 1 S. CHURCH AVE., STE. 900 TUCSON AZ 85701 |
| MILSTEIN JACKSON FAIRCHILD WADE LLP | 10990 WILSHIRE BLVD, 8TH FL PLESSET, LEVI M LOS ANGELES CA 90024 |
| MJR | 600 W NEW YORK AVE. DELAND FL 32720 |
| MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL R DOWNING, V BENITEZ CHICAGO IL 60602 |
| MONTROSE LAW LLP | 1629 K. STREET, SUITE 300 WASHINGTON DC 20006 |
| MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET SMITH, ASHTON ROSE LOUISVILLE KY 40208 |
| MORELLI LAW FIRM, PLLC | MORELLI, BENEDICT P. & SIROTKIN, DAVID T 777 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY CNTR 7TH FL, 201 N FRANKLIN ST TAMPA FL 33602 |
| MORGAN & MORGAN, P.A. | 191 PEACHTREE ST. NE ATLANTA GA 30303 |
| MORRELL LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR MORELLI, BENEDICT P. NEW YORK NY 10017 |
| MORRIS & PLAYER PLLC | 1211 HERR LANE, SUITE 205 BARNES, BETSY J. LOUISVILLE KY 40222 |
| MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR BARNES, BETSY J. NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
| --- | --- |
| MORRIS LAW FIRM | 6310 SAN VICENTE BLVD, SUITE 360 MORRIS, JAMES A. LOS ANGELES CA 90048 |
| MORRIS LAW FIRM | 4001 W ALAMEDA AVE, STE 208 J MORRIS, A ANDERSON BURBANK CA 91505 |
| MORRIS, CARY, ANDREWS, TALMADGE & | DRIGGERS LLC 3334 ROSS CLARK CIRCLE TALMADGE, JR, JOSEPH DANIEL DOTHAN AL 36303 |
| MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 E BEREZOFSKY, T HOYLE CHERRY HILL NJ 08002 |
| MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR JASINSKI, MATHEW P. HARTFORD CT 06103 |
| MOTLEY RICE, LLC | 210 LAKE DRIVE EAST, SUITE 101 DANIEL LAPINSKI CHERRY HILL NJ 08002 |
| MOTLEY RICE, LLC | 321 S MAIN ST., 2ND FL F FITZPATRICK, J ORENT PROVIDENCE RI 02903 |
| MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 MIGLIORI, DONALD A. MORGANTOWN WV 26501 |
| MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MOTLEY RICE, LLC | SCOTT, CARMEN S. 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MUELLER LAW PLLC | 404 W. 7TH STREET MUELLER, MARK R. AUSTIN TX 78701 |
| MURPHY, FALCON & MURPHY, P.A. | ONE SOUTH STREET, SUITE 3000 MEEDER, JESSICA H. BALTIMORE MD 21202 |
| MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 MURRAY, STEPHEN B. MURRAY, ARTHUR M. NEW ORLEANS OH 70130 |
| NACHAWATI LAW GROUP | 5489 BLAIR ROAD G C HENDERSON; N M NACHAWATI, J RAGGIO DALLAS TX 75231 |
| NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 PUERTO RICO |
| NAPOLI SHKOLNIK, PLLC | SACKS, SHAYNA E. 360 LEXINGTON AVE, 11TH FL NEW YORK NY 10017 |
| NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 BERMAN, W. STEVEN MELVILLE NY 11747 |
| NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 HRUBIEC, R. JOSEPH WILMINGTON DE 19801 |
| NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI 270 MUNOZ RIVERA AVE., SUITE 201 HATO REY PR 00918 |
| NAPOLI SHKOLNIK, PLLC | 525 SOUTH DOUGLAS STREET, STE 260 EL SEGUNDO CA 90245 |
| NASH & FRANCISKATO LAW FIRM | 2300 MAIN STREET, STE 170 KANSAS CITY MO 64108 |
| NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| NEAL & HARWELL, PLC | 1201 DEMONBREUN ST, STE 1000 BARRETT, CHARLES F. NASHVILLE TN 37203 |
| NEWLANDS AND CLARK | 11161 EAST STATE ROAD 70, STE 110-168 LAKEWOOD RANCH FL 34202 |
| NICOLE M VARISCO, ESQ | 46 IROQUOIS ROAD OSSINING NY 10562 |
| NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 C IHRIG, N JOHNSON, N SMITH, N ROACH AUSTIN TX 78746 |
| OCONNOR, MCGUINNESS, CONTE, DOYLE, | OLESON, WATSON AND LOFTUS, LLP 1 BARKER AVE SUITE 675 WHITE PLAINS NY 10601 |
| ODOM LAW FIRM, PA | 161 W. VAN ASCHE LOOP, STE.1 FAYETTEVILLE AR 72703 |
| OLDFATHER LAW FIRM | 1330 SOURTH THIRD STREET LOUISVILLE KY 40208 |
| OLEARY, SHELTON, CORRIGAN PETERSON | DALTON & QUILLAN 1034 S BRENTWOOD BLVD 23RD FLOOR ST. LOUIS MO 63117 |
| ONDER SHELTON OLEARY & PETERSON LLC | 110 E. LOCKWOOD, 2ND FL ST LOUIS MO 63119 |
| ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR ST. LOUIS MO 63119 |
| OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 J. ROBERT BELL III BOCA RATON FL 33432-6138 |
| PADILLA LAW GROUP | 320 ENCINITAS BLVD., SUITE A ENCINITAS CA 92024 |
| PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 L DIESEL, P KAUFMAN LOS ANGELES CA 90025 |
| PARAFINCZUK WOLF, P.A. | 110 E. BROWARD BLVD., STE. 1630 FORT LAUDERDALE FL 33301 |
| PARAFINCZUK WOLF, P.A. | 5550 GLADES RD STE 500 BOCA RATON FL 33431-7277 |
| PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE MICHAEL S WERNER, MELANIE H MUHLSTOCK PORT WASHINGTON NY 11050 |
| PATRICK MILLER, LLC | 400 POYDRAS ST., SUITE 1680 NEW ORLEANS LA 70130 |
| PAUL LLP | 601 WALNUT STREET, SUITE 300 KANSAS CITY MO 64106 |
| PENDLEY, BAUDIN & COFFIN, LLP | 1515 POYDRAS STREET, SUITE 1400 N.R. ROCKFORTE, E.P. FONTENOT NEW ORLEANS LA 70118 |
| PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 D. PETERSON, N CLEVENGER KANSAS CITY MO 64112 |
| PHILLIPS & PAOLICELLI, LLP | 747 THIRD AVE., 6TH FL D WOODARD, B TULLY NEW YORK NY 10017 |
| PIERCE SKRABANEK BRUERA, PLLC | 3701 KIRBY DR, STE 760 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| PLYMALE LAW FIRM | 201 ST. CHARLES AVE., SUITE 2500 NEW ORLEANS LA 70170 |
| POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T CONSHOHOCKEN PA 19428 |
| PORTER & MALOUF, PA | P.O. BOX 12768 GIVENS, JOHN T. JACKSON MS 39236-2768 |
| POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 HOUSTON TX 77098 |
| POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET P.DOOLITTLE, R.WILLEY, IV, B. ABBOTT CHARLESTON SC 29403 |
| POURCIAU LAW FIRM, LLC | 650 POYDRAS ST STE 2519 NEW ORLEANS LA 70130 |
| POWERS ROGERS & SMITH LLP | 70 W. MADISON, SUITE 5500 SCOTT, CAROLYN DALEY POWER, JAMES I CHICAGO IL 60602 |
| PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 LOS GATOS CA 95030 |
| PRATT & TOBIN, P.C. | ROUTE 111 AT AIRLINE DRIVE TOBIN, GREGORY M. EAST ALTON IL 62024 |
| PRESZLER INJURY LAWYERS | RUSSELL HOWE 151 EGLINTON AVENUE WEST TORONTO ON M4R 1A6 CANADA |
| PRESZLER LAW FIRM LLP | DAIRN SHANE 800-1075 WEST GEORGIA STREET VANCOUVER BC V6Z 2E1 CANADA |
| PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY WHITE OAK PA 15131 |
| PRO SE | 327 HUDSON AVE NEWARK OH 43055 |
| PRO SE | 9315 FAIRWOOD DRIVE KANSAS CITY MO 64138 |
| PROVOST UMPHREY LAW FIRM | 490 PARK STREET BEAUMONT TX 77704 |
| PULASKI LAW FIRM | 2925 RICHMOND SUITE 1725 PULASKI, ADAM HOUSTON TX 77098 |
| PUTNICK LEGAL, LLC | C/O MARY ELIZABETH PUTNICK AYLSTOCK WITKIN, 17. E. MAIN ST STE 200 PENSACOLA FL 32502 |
| PUTNICK LEGAL, LLC | 17 EAST MAIN STREET, SUITE 200 C/O MARY ELIZABETH PUTNICK, OF COUNSEL TO PENSACOLA FL 32502 |
| RAHDERT & MORTIMER, PLLC | 535 CENTRAL AVENUE ST. PETERSBURG FL 33701 |
| RAIPHER PC | 265 STATE STREET SPRINGFIELD MA 01103 |
| RAPPAPORT, GLASS, LEVINE & ZULLO | 1355 MOTOR PARKWAY ISLANDIA NY 11749 |
| REEVES & GOFF, P.C. | 1 NORTH JEFFERSON STREET GOFF, JOSEPH L FARMINGTON MO 63640 |
| REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 HOUSTON TX 77027 |
| REMER & GEORGES-PIERRE, PLLC | 44 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR E RUFFO, T GIUFFRA NEW YORK NY 10017 |
| RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 561 FIFTH AVENUE 29TH FLOOR E RUFFO, T GIUFFRA NEW YORK NY 10176 |
| RICHARDSON RICHARDSON BOUDREAUX | 7447 S LEWIS AVE C RICHARDSON, P BOUDREAUX, R ALFRED TULSA OK 74136 |
| RICHARDSON, THOMAS, HALTIWANGER, | MOORE & LEWIS 1513 HAMPTON ST COLUMBIA SC 29201 |
| RIESEN DURANT, LLC | 613 LONG POINT RD 100 CANNON JR.  RHAME CHIP B. MT PLEASANT SC 29464 |
| RILEYCATE, LLC | 11 MUNICIPAL DR STE 320 FISHERS IN 46038-1634 |
| RIVERA LAW OFFICES, PLLC | 1800 COOPER PT. RD. SW 14 OLYMPIA WA 98502 |
| ROBBINS ROSS ALLOY BELINFANTE | LITTLEFIELD LLC 500 14TH ST, NW ATLANTA GA 30318 |
| ROBINS KAPLAN, LLP | 800 LASALLE AVE, STE. 2800 MEGHJEE, MUNIR MINNEAPOLIS MN 55402 |
| ROBINSON, CALCAGNIE, ROBINSON, | SHAPIRO, DAVIS, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH CA 92660 |
| ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 TORONTO ON M5H 2K1 CANADA |
| RODAL LAW, P.A. | 3201 GRIFFIN RD STE 203 DANIA BEACH FL 33312 |
| ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY PHILADELPHIA PA 19103 |
| ROSS LAW OFFICES, P.C. | 18 EAST CHESTNUT STREET SHARON MA 02067 |
| ROURKE AND BLUMENTHAL, LLP | 495 S. HIGH STREE, SUITE 450 ROURKE, MICHAEL J. COLUMBUS OH 43215 |
| SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 SALKOW, RICHARD SANTA MONICA CA 90401 |
| SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR PHILADELPHIA PA 19103 |
| SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 CHICAGO IL 60601 |
| SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY NY 11530 |
| SANDERS VIENER GROSSMAN LLP | 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY NY 11530 |
| SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD MINEOLA NY 11501 |
| SANGISETTY LAW FIRM, LLC | 3914 CANAL ST SANGISETTY, RAVI NEW ORLEANS LA 70119 |

| Claim Name | Address Information |
|---|---|
| SATTERLEY & KELLEY | C/O JOSEPH SATTERLEY 8700 WESTPORT ROAD, SUITE 202 LOUISVILLE KY 40242 |
| SAUNDERS & WALKER, P.A. | P.O. BOX 1637 SAUNDERS, JOSEPH H. PINELLAS PARK FL 33780-1637 |
| SCHLESINGER LAW OFFICES, P.A. | 1212 SE 3RD AVE S SCHLESINGER, J GDANSKI FT. LAUDERDALE FL 33316 |
| SCHMIDT & SETHI, PC | 1790 EAST RIVER ROAD SUITE 300 CAMPBELL, SCOTT A TUCSON AZ 85718 |
| SCHNEIDER WALLACE COTTRELL KONECKY | 2000 POWELL STREET, STE 1400 ESKIN, AMY EMERYVILLE CA 94608 |
| SCHROEDER MAUNDRELL BARBIERE POWERS | 5300 SOCIALVILLE FOSTER RD, STE 200 POWERS, TODD M. MASON OH 45040 |
| SCOVERN LAW | 201 SPEAR STREET, SUITE 1100 SCOVERN, SUSANNE N. SAN FRANCISCO CA 94105 |
| SEEGER WEISS LLP | 55 CHALLENGER RD BADARUZZAMAN, ASIM & SEEGER, CHRISTOPHER RIDGEFIELD PARK NJ 07660 |
| SEIDMAN MARGULIS & FAIRMAN, LLP | 110 W. MAIN ST., STE. 110 SEIDMAN, DANIEL R. BELLEVILLE IL 62220 |
| SEITHEL LAW LLC | POST OFFICE BOX 1929 CHARLESTON SC 29457 |
| SERLING & ABRAMSON, P.C. | C/O ERIC B. ABRAMSON 280 N OLD WOODWARD AVE, STE 406 BIRMINGHAM MI 48009 |
| SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 SHAW, ETHAN L. COWART, JOHN P. AUSTIN TX 78701 |
| SHELBY RODEN | 2101 HIGHLAND AVE S, STE 200 LUCADO, SHANE M. FREEMAN, DON C. BIRMINGHAM AL 35205 |
| SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. | 5015 GRAND RIDGE DR. UNIT 100 WEST DES MOINES IA 50265-5749 |
| SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 M SILL, C BERGIN OKLAHOMA CITY OK 73013 |
| SILL LAW GROUP, PLLC | 14005 N EASTERN AVE SILL, MATTHEW J. GRIFFIN, KATIE EDMOND OK 73013 |
| SIMMONS HANLY CONROY | ONE COURT STREET WILLIAMS, ANDY S. ALTON IL 62002 |
| SIMMONS HANLY CONROY LLC | C/O JAMES KRAMER 112 MADISON AVENUE NEW YORK NY 10016 |
| SIMON GREENSTONE PANATIER | 3760 KILROY AIRPORT WAY STE 680 LONG BEACH CA 90806-2490 |
| SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP | 450 A ST, 5TH FLOOR TRIMBLE, KIMBERLY S SINGLE SAN DIEGO CA 92101 |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 SAN FRANCISCO CA 94104 |
| SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 JOHN RANDOLPH DAVIS AUSTIN TX 78746 |
| SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLW RD, ST. 419 ROURKE, MICHAEL J. MELVILLE NY 11747 |
| SMITH, GILDEA & SCHMIDT LLC | 600 WASHINGTON AVE, SUITE 200 TOWSON MD 21204 |
| SOMMERS SCHWARTZ, PC | ONE TOWN SQUARE, 17TH FLOOR THOMPSON, JASON J SICKELS, ROBERT B SOUTHFIELD MI 48076 |
| SOUTHERLAND LAW FIRM, PLLC | 5214 MARYLAND WAY SUITE 402 BRENTWOOD TN 37027 |
| STANLEY LAW GROUP | PO BOX 823646 DALLAS TX 75382-3646 |
| STEVE MERRITT LAW | 523 W LAMAR ALEXANDER PKWY, STE 11 MERRITT, STEVE MARYVILLE TN 37801 |
| STEVENSON LEGAL GROUP, PLLC | 1010 N. WEST STREET STEVENSON, DAMON R. JACKSON MS 39215 |
| STEWART & STEWART | 931 S. RANGELINE ROAD STEWART, DAVID SOBIERAY, MICHAEL CARMEL IN 46032 |
| STONE GRANADE & CROSBY PC | 8820 US HIGHWAY 90 STRACHAN, LAURA IRVINE, GEORGE DAPHNE AL 36526 |
| STRAUSS TROY CO., LPA | 150 EAST FOURTH STREET 4TH FLOOR CINCINNATI OH 45202-4015 |
| SUGARMAN LAW, LLC | 80 EAST MAIN STREET SUGARMAN, BARRY B. SOMERVILLE NJ 08876 |
| SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. 120 BROADWAY 27TH FLOOR NEW YORK NY 01027 |
| SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 HOUSTON TX 77098 |
| SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. WESTON MO 64098 |
| SUTTON, ALKER & RATHER, LLC | 4080 LONESOME RD MANDEVILLE LA 70448 |
| SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE 701 MARKET STREET, SUITE 1000 ST. LOUIS MO 63101 |
| SZAFERMAN LAKIND BLUMSTEIN & BLADER | C/O BENJAMIN SCHMICKLE LYTLE, ROBERT E LAWRENCEVILLE NJ 08648 |
| TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUTIE 2800 CHICAGO IL 60601 |
| TALMADGE BRADDOCK | PO BOX 1419 BILOXI MS 39533 |
| TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 GLITZ, JESSICA; MONTE BOND DALLAS TX 75254 |
| TERRELL HOGAN YEGEL, P.A. | 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| THE ALARID LAW FIRM, P.C. | 300 CENTRAWL SW STE 2500 W CORDOVA, CAMILLE ALBUQUERQUE NM 87102 |

| Claim Name | Address Information |
|---|---|
| THE ALVAREZ LAW FIRM | 3251 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 OLIVER, CHRISTIAN R SAN DIEGO CA 92101 |
| THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 VAZQUEZ, JOE NEW YORK NY 10170 |
| THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 DALLAS TX 75207 |
| THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR T EDWARDS, T BRANDI, B MALLOY SAN FRANCISCO CA 94104 |
| THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76541 |
| THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 LINDSEY A. CHEEK NEW ORLEANS LA 70130 |
| THE CLORE LAW GROUP LLC | 78 ASHLEY POINT DRIVE, STE 200 CHARLESTON SC 29407 |
| THE CRONE LAW FIRM, PLC | 88 UNION AVENUE, 14TH FLOOR CRONE, ALAN G. MEMPHIS TN 38103 |
| THE CUFFIE LAW FIRM | 3080 CAMPBELTON ROAD SOUTHWEST T CUFFIE, M BENSON ATLANTA GA 30311 |
| THE DAILEY LAW FIRM | C/O WILLIAM DAILEY JR. 230 BEMISTON AVENUE, SUITE 1470 ST. LOUIS MO 63105 |
| THE DEATON LAW FIRM | 450 NORTH BROADWAY C/O JOHN DEATON EAST PROVIDENCE RI 02814 |
| THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 DIAZ JR., GERALD J. MADISON MS 39110 |
| THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY NICHOLAS J SHEMIK, REBECCA L POSTEK BUFFALO NY 14228 |
| THE DILORENZO LAW FIRM, LLC | 505 20TH STREE NORTH, STE 1275 BIRMINGHAM AL 35203 |
| THE DREESEN LAW FIRM, LLC | 16105 SWINGLEY RIDGE ROAD, 4097 CHESTERFIELD MO 63006 |
| THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL ST, STE 1000 NEW ORLEANS LA 70130 |
| THE DUNKEN LAW FIRM | DUNKEN, BURT TERRY 77 SUGAR CREEK CENTER BLVD STE 600 SUGAR LAND TX 77478-3688 |
| THE EARLY FIRM, LLC | C/O MATHEW PARK 360 LEXINGTON AVE, 20TH FLOOR NEW YORK NY 10017 |
| THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 ENTREKIN, LANCE PHOENIX AZ 08501 |
| THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 JAGOLINZER, D., FERRARO, JR. J. DIMATT MIAMI FL 33131 |
| THE GATTI LAW FIRM | JENNINGS, RYAN S 235 FRONT ST. SE, STE. 200 SALEM OR 97301 |
| THE GORI LAW FIRM, P.C. | C/O SARAH SALGER 156 N. MAIN STREET EDWARDSVILLE IL 62025 |
| THE GORNY LAW FIRM, LC | 4330 BELLEVIEW AVE, STE 200 KANSAS CITY MO 64111 |
| THE GOSS LAW FIRM, P.C. | 1501 WESTPORT RD GOSS, PETER E. KANSAS CITY MO 64111 |
| THE GROSSMAN LAW FIRM | 57 SCHANCK RD. STE C-13 FREEHOLD NJ 07728 |
| THE HANNON LAW FIRM, LLC | 1641 DOWNING STREET DENVER CO 80218 |
| THE JACOB D. FUCHSBERG LAW FIRM | 3 PARK AVENUE, STE 3700 NEW YORK NY 10016 |
| THE KING FIRM | 2912 CANAL STREET GELGER, ANDREW J. NEW ORLEANS LA 70119 |
| THE KRUGER LAW FIRM | 485 S. ROBERTSON BLVD., SUITE 4 KRUGER, JACKIE BEVERLY HILLS CA 90211 |
| THE LANIER LAW FIRM | 2829 TOWNSGATE RD. STE 100 WESTLAKE VILLAGE CA 91361 |
| THE LAW FIRM OF JOSEPH H. LOW IV | 100 OCEANGATE, 12TH FLOOR LOW IV, JOSEPH H. LONG BEACH CA 90802 |
| THE LAW OFFICES OF ERIC H. WEINBERG | 149 LIVINGTON AVENUE NEW BRUNWICK NJ 08901 |
| THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE FARAJ, HAYTHAM CHICAGO IL 60657 |
| THE LAW OFFICES OF MELVIN W BRUNSON | 9000 WESTERN AMERICA CIRCLE STE 201 BRUNSON, MELVIN W. MOBILE AL 36609 |
| THE LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES ST BALTIMORE MD 21201 |
| THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 PEREIRA, ANDRES MIAMI FL 33130 |
| THE LEVENSTEN LAW FIRM, P.C. | 2200 RENAISSANCE BLVD STE 320 KING OF PRUSSIA PA 19406 |
| THE MADALON LAW FIRM | 100 NORTH FEDERAL HIGHWAY CU5 FORT LAUDERDALE FL 33301 |
| THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 LYNCH, MICHAEL BRADY WINTER PARK FL 32789 |
| THE MILLER FIRM, LLC | 108 RAILROAD AVE. ORANGE VA 02296 |
| THE MITCHELL FIRM, PLLC | 1020 HIGHLAND COLONY PKWY, STE 704 JOSEPH RIDGELAND MS 39157 |
| THE ONDER LAW FIRM | C/O JAMES ONDER 110 EAST LOCKWOOD, SECOND FLOOR ST. LOUIS MO 63119 |
| THE PATE LAW FIRM | PO BOX 370 CHRISTIANSTED VI 00821-0370 |
| THE PENTON LAW FIRM | 209 HOPPEN PL BOGALUSA LA 70427-3827 |
| THE POINTE | 1205 E. WASHINGTON ST. SUITE 111 DAVIS, ALEX C. LOUISVILLE KY 40206 |
| THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 KANSAS CITY KS 66205 |

| Claim Name | Address Information |
|---|---|
| THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY, SUITE 1900 FUNK, ADAM T HOUSTON TX 77098 |
| THE REARDON LAW FIRM, P.C. | 160 HEMPSTEAD ST. NEW LONDON CT 06320 |
| THE RUTH LAW TEAM | 842 RAYMOND AVE., STE 200 ROSLANSKY, ERIC D. ST. PAUL MN 55114 |
| THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J., & SEGAL, S. 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 ST. LOUIS MO 63101 |
| THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD SUITE 104 RIDGELAND MS 39157 |
| THE WASHINGTON FIRM, PC | 1300 S UNIVERSITY DR STE 407 FT WORTH TX 76107-5727 |
| THE WEBSTER LAW FIRM | 6200 SAVOY, SUITE 515 WEBSTER, JASON C. HOUSTON TX 77036 |
| THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY PETROLEUM TWR, STE 303 LAFAYETTE LA 70503 |
| THE WHITTEMORE LAW GROUP, PA | 100 SECOND AVENUE SOUTH, STE. 304-S ST. PETERSBURG FL 33701 |
| THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR MCGOLDRICK, MARILYN T. BOSTON MA 02111 |
| TORHOERMAN LAW LLC | 210 S MAIN STREET DAVIS, STEVEN D. EDWARDSVILLE IL 62025 |
| UNGLESBY LAW FIRM | 246 NAPOLEON STREET UNGLESBY, LEWIS O. BATON ROUGE LA 70802 |
| USRY, WEEKS & MATTHEWS, APLC | 1615 POYDRAS STREET, SUITE 1250 RICAHRDSON, TIMOTHY R. NEW ORLEANS LA 70112 |
| VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 VAUGHAN, JEFFREY R. HOUSTON TX 77098 |
| VENTURA LAW | 235 MAIN STREET K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO DANBURY CT 06810 |
| VICKERY & SHEPHERD, LLP | 10000 MEMORIAL DR., SUITE 750 HOUSTON TX 77024 |
| VISRAM-GIRALDO LAW GROUP, LLP | 633 SE 3RD AVE, STE 302 FORT LAUDERDALE FL 33301 |
| VOGELZANG LAW | N WALLACE, W BERKOVER 401 N. MICHIGAN AVENUE, SUITE 350 CHICAGO IL 60611 |
| WAGNER REESE, LLP | 11939 NORTH MERIDIAN STREET CARMEL IN 46032 |
| WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 KANSAS CITY MO 64112 |
| WAGSTAFF LAW FIRM | 940 LINCOLN STREET NORTHRUP, ALBERT DENVER CO 80203 |
| WALKER, HAMILTON & KOENIG, LLP | 50 FRANCISCO STREET, STE. 460 WALKER III, WALTER H. SAN FRANCISCO CA 94133 |
| WALLACE & GRAHAM | 525 NORTH MAIN STREET PROSS, MICHAEL B GRAHAM, WILLIAM M SALISBURY NC 28144 |
| WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. EDWARDSVILLE IL 62035 |
| WARD BLACK LAW | C/O JANET WARD BLACK 208 W. WENDOVER AVE GREENSBORO NC 27401 |
| WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 DALLAS TX 75219 |
| WEINSTEIN CAGGIANO PLLC | 600 UNIVERSITY ST, STE 1620 SEATTLE WA 98101 |
| WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH 700 BROADWAY NEW YORK NY 10003 |
| WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08002 |
| WEITZ & LUXENBERG | BHARATI O. SHARMA 220 LAKE DR E 210 CHERRY HILL NJ 08002 |
| WEITZ & LUXENBERG | MARK BRATT 1880 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 CHICAGO IL 60603 |
| WHITE & WEDDLE, P.C. | 630 N.E. 63RD STREET WHITE, JR, JOE E OKLAHOMA OK 73105 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 L KIZIS, A RESNICK-PARIGIAN WOODBRIDGE NJ 07095 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | C/O STEPHEN SULLIVAN, JR. 125 HALF MILE ROAD, SUITE 100 REDBANK NJ 07701 |
| WILL DAVIDSON LLP | 220 BAY STREET 1400 MILLER, PAUL TORONTO ON M5J 2W4 CANADA |
| WILLIAM D. BRANDT, P.C. | 494 STATE STREET, STE 300B SALEM OR 97301 |
| WILLIAM G. COLVIN, PLLC | 801 BROAD STREET, STE 428 COLVIN, WILLIAM G. CHATTANOOGA TN 37402 |
| WILLIAMS & WILLIAMS | 1281 RUSSELL STREET ORANGEBURG SC 29115 |
| WILLIAMS DECLARK TUSCHMAN CO, LPA | 626 MADISON AVENUE, SUITE 800 TUSCHMAN, CHAD M TOLEDO OH 43604-1110 |
| WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. HOUSTON TX 77017 |
| WILLIAMS, KIRK (879031) | AIRWAY HEIGHTS CORRECTION CENTER P.O. BOX 2049-L-B-05 AIRWAY HEIGHTS WA 99001 |
| WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 ATTN KIMBERLY WILSON WHITE RALEIGH NC 27601 |
| WILSON LAW PA | 1111 HAYNES ST, STE 103 (27604) RALEIGH NC 27605 |

| Claim Name | Address Information |
|---|---|
| WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |
| WOCL LEYDON LLC | 80 FOURTH STREET LEYDON, B.P. FUSCO, J.E. STAMFORD CT 06905 |
| WORRALL, JAMES, PRO SE | PO BOX 3333 CLARKSVILLE IN 47131-3333 |
| WRIGHT & SCHULTE, LLC | 865 S DIXIE DR VANDALIA OH 45377 |
| WYLDER CORWIN KELLY LLP | 207 E. WASHINGTON ST. SUITE 102 BLOOMINGTON IL 61701 |
| YAEGER LAW, PLLC | P.O. BOX 530338 LAURA V. YAEGER SAINT PETERSBURG FL 33747 |
| YEAROUT & TRAYLOR, P.C. | 3300 CAHABA ROAD, STE. 300 BIRMINGHAM AL 35223 |
| ZELBST, HOLMES & BUTLER | C/O JOHN P. ZELBST P.O. BOX 365, 411 SW 6TH STREET LAWTON OK 73502-0365 |
| ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY STE 2675 ST. LOUIS MO 63102 |
| ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 ZINNS, SHARON ATLANTA GA 30309 |

**Total Creditor count  636**

| Claim Name | Address Information |
|---|---|
| ANDRES PEREIRA FIRM | 14709 CUSTER COURT ANDRES PEREIRA AUSTIN TX 78734 |
| BLUE CROSS BLUE SHIELD OF MASSACHUSETTS | HILL CARTER FRANCO COLE & BLACK, PC ATTN ELIZABETH CARTER 425 PERRY ST MONTGOMERY AL 36104 |
| CARL, BRANDI | GOLOMB SPIRT GRUNFELD ATTN RICHARD GOLOMB 1835 MARKET ST STE 2900 PHILADELPHIA PA 19103 |
| COLE SCHOTZ PC | ATTN MICHAEL D SIROTA, WARREN A USATINE, SETH VAN AALTEN & JUSTIN ALBERTO COURT PLZ NORTH, 25 MAIN ST, PO BOX 800 HACKENSACK NJ 07602-0800 |
| COOK, PATRICIA | WEITZ & LUXENBERG, P.C. ATTN PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 |
| DEROUEN, RANDY | LEVY KONIGSBERG LLP ATTN MOSHE MAIMON 605 THIRD AVE, 33RD FL NEW YORK NY 10158 |
| DOYLE, KRISTIE AS ESTATE REPRESENTATIVE | OF DAN DOYLE KAZAN, MCCLAIN, ET AL; ATTN STEVEN KAZAN 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FAIR, APRIL | ROBINSON CALCAGNIE, IINC. ATTN MARK ROBINSON, JR 19 CORPORATE PLAZA DR NEWPORT BEACH CA 92660 |
| FERRER, POIROT & WANSBROUGH | JESSE FERRER & CHRISTINA FELLER 2603 OAK LAWN AVE. #300 DALLAS TX 75219 |
| GENOVA BURNS LLC | ATTN DONALD W CLARKE 494 BROAD STREET NEWARK NJ 07102 |
| GENOVA BURNS LLC | ATTN DANIEL M STOLZ 110 ALLEN ROAD, SUITE 304 BASKING RIDGE NJ 07920 |
| HENRY, WILLIAM AS ESTATE REPRESENTATIVE | OF DEBRA HENRY LEVIN PAPANTINO RAFFERTY; ATTN C.TISI 316 S BAYLEN ST STE 600 PENSACOLA FL 32502 |
| JOHNSON LAW GROUP | BLAKE TANASE, BASIL ADHAM 2925 RICHMOND AVE., STE 1700 HOUSTON TX 77098 |
| LANDRUM, ALISHIA | BEASLEY ALLEN LAW FIRM ATTN LEIGH O'DELL PO BOX 4160 MONTGOMERY AL 36103 |
| LIAKOS LAW | 955 DEEP VALLEY DR STE 3900 JENN LIAKOS PALOS VERDES PENINSULA CA 90274 |
| LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE STE 200 GANDHI, VINITA ATLANTA GA 30319 |
| LOVE, REBECCA | ASHCRAFT & GEREL, LLP ATTN MICHELLE PARFITT 1825 K STREET NW STE 700 WASHINGTON DC 20006 |
| MCDONALD WORLEY | DON WORLEY 1770 ST. JAMES PLACE, STE 100 HOUSTON TX 77056 |
| NACHAWATI LAW GROUP | MAJED NACHAWATI 5489 BLAIR RD DALLAS TX 75231 |
| ONDERLAW, LLC | JAMES ONDER 110 EAST LOCKWOOD, 2ND FL ST. LOUIS MO 63119 |
| OTTERBOURG P.C. | ATTN: RICHARD G HADDAD & ADAM C SILVERSTEIN 230 PARK AVENUE NEW YORK NY 10169 |
| PACHULSKI SANG ZIEHL & JONES LLP | ATTN LAURA DAVIS JONES, COLIN R ROBINSON & PETER J KEANE 919 N MARKET STREET, 17TH FLOOR WILMINGTON DE 19801 |
| PARKINS & RUBIO LLP | ATTN LENARD M PARKINS & CHARLES M RUBIO 700 MILAM HOUSTON TX 77002 |
| PAUL HASTINGS LLP | ATTN KIRS HANSEN 200 PARK AVENUE NEW YORK NY 10166 |
| PAUL HASTINGS LLP | ATTN MATTHEW M MURPHY & MATTHEW MICHELI 71 SOUTH WACKER DR, STE 4500 CHICAGO IL 60606 |
| RUEB STOLLER DANIEL, LLP | GREGORY D. RUEB 1990 N. CALIFORNIA BLVD. 8TH FLOOR WALNUT CREEK CA 94596 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN ALLISON M BROWN ONE MANHATTAN WEST NEW YORK NY 10001 |
| SOMMER-KRESSE, SUE | MOTLEY RICE, LLC ATTN DANIEL LAPINSKI 210 LAKE DR E STE 101 CHERRY HILL NJ 08002 |
| THE KELLY FIRM, P.C. | ATTN ANDREW J KELLY 1011 HIGHWAY 71, SUITE 200 SPRING LAKE NJ 07762 |
| THE SHAPIRO LAW FIRM | ATTN JANET A SHAPIRO 325 N. MAPLE DRIVE, # 15186 BEVERLY HILLS CA 90209 |
| TRAMMELL PC | FLETCHER V. TRAMMELL 3262 WESTHEIMER RD., STE 423 HOUSTON TX 77098 |
| WATTS GUERRA LLP | MIKAL WATTS 4 DOMINION DR., BLD 3, STE 100 SAN ANTONIO TX 78257 |
| WHETSEL, TONYA AS ESTATE REPRESENTATIVE | OF BRANDON WHETSEL KARST VON OISTE LLP; ATN: ERIK KARST 2393 GOSLING RD, STE A SPRING TX 77389 |
| WISNER BAUM | 10940 WILSHIRE BLVD, STE 1600 WISNER, ROBERT BRENT LOS ANGELES CA 90024 |

**Total Creditor count  34**

**EXHIBIT C**

LTL MANAGEMENT LLC (Case No. 23-01092-MBK)
Electronic Mail Master Service List

| NAME | ATTN | EMAIL |
|------|------|-------|
| Andres Pereira Law Firm | Attn: Andres Pereira | apereira@andrespereirapc.com |
| Archer & Greiner, P.C. | Attn: Stephen Packman | spackman@archerlaw.com |
| Arnold & Itkin LLP | Attn: Kurt Arnold, Caj Boatright | cboatright@arnolditkin.com; rchristensen@arnolditkin.com; jitkin@arnolditkin.com |
| Ashcraft & Gerel,LLP | Attn: Michelle Parfitt | mparfitt@ashcraftlaw.com |
| Aylstock, Witkin, Kreis & Overholtz PLLC | Attn: Mary Putnick & Daniel Thornburgh | marybeth@putnicklegal.com; dthornburgh@awkolaw.com |
| Ballard Spahr LLP | Attn: Tobey M Daluz, Leslie C Heilman, Laurel D Roglen & Margaret A Vesper | daluzt@ballardspahr.com; heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Beasley Allen Law Firm | Attn: Charlie Stern | charlie.stern@beasleyallen.com |
| Beasley Allen Law Firm | Attn: Leigh O'Dell | leigh.odell@beasleyallen.com |
| Brown Rudnick | Attn: David J. Molton | dmolton@brownrudnick.com |
| Childers, Schlueter & Smith LLC | Attn: Richard Schlueter | rschlueter@cssfirm.com |
| Clyde & CO US LLP | Attn: Clainton E. Cameron, Meghan Dalton & Konrad Krebs | konrad.krebs@clydeco.us; clinton.cameron@clydeco.us; meghan.dalton@clydeco.us |
| Cohen, Placitella & Roth PC | Attn: Christopher M. Placitella | cplacitella@cprlaw.com |
| Cole Schotz, PC | Attn: Michael D Sirota, Warren A Usatine, Seth Van Aalten & Justin Alberto | msirota@coleschotz.com; wusatine@coleschotz.com; svanaalten@coleschotz.com; jalberto@coleschotz.com |
| David Christian Attorneys LLC | Attn: David Christian | dchristian@dca.law |
| Duane Morris LLP | Attn: Sommer L. Ross | slross@duanemorris.com |
| Duane Morris LLP | Attn: Philip R. Matthews, Esq. | prmatthews@duanemorris.com |
| Duane Morris LLP | Attn: Russell W. Roten, Esq | RWRoten@duanemorris.com |
| Duane Morris LLP | Attn: Jeff D. Kahane, Esq. | JKahane@duanemorris.com |
| Duane Morris LLP | Attn: Andrew E Mina, Esq | AMina@duanemorris.com |
| Duane Morris LLP | Attn: Nathan Reinhardt | nreinhardt@duanemorris.com |
| Ferrer, Poirot & Wansbrough | Attn: Jesse Ferrer & Christina Feller | jferrer@lawyerworks.com; cfeller@lawyerworks.com |
| Genova Burns LLC | Attn: Daniel M. Stolz, Donald Clarke | dstolz@genovaburns.com; dclarke@genovaburns.com |
| Gertler Law Firm | Attn: Helen H. Babin | hbabin@gertlerfirm.com |
| Gibbons P.C. | Attn: Robert K. Malone & Kyle P. McEvilly | malone@gibbonslaw.com; kmcevilly@gibbonslaw.com |
| Gimigliano Mauriello & Maloney | Attn: John Maloney, Stephen B. Gimigliano & Robin Rabinowitz | jmaloney@lawgmm.com; sgimigliano@lawgmm.com; rrabinowitz@lawgmm.com |
| Golomb Spirit Grunfeld | Attn: Richard Golomb | rgolomb@golomblegal.com |
| Greenberg Traurig, LLP | Attn: Alan J. Broday | brodya@gtlaw.com |
| Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin & Donna H. Lieberman | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net |
| Hill Carter Franco Cole & Black PC | Attn: Elizabeth Carter | ecarter@hillhillcarter.com |
| Johnson & Johnson | Attn: Andrew White & Eric Haas | awhite23@its.jnj.com; ehaas8@its.jnj.com |
| Johnson Law Group | Attn: Blake Tanase, Basil Adham | badham@johnsonlawgroup.com |
| Karst Von Oiste LLP | Attn: Erik Karst | epk@karstvonoiste.com |
| Kazan, Mcclain, Satterley & Greenwood, PLC | Attn: Steven Kazan | skazan@kazanlaw.com |
| Law Firm of Brian W. Hofmeister | Attn: Brian W. Hofmeister | bwh@hofmeisterfirm.com |
| Law Offices of Mitchell J. Malzberg, LLC | Attn: Mitchell Malzberg | mmalzberg@mjmalzberglaw.com |

LTL MANAGEMENT LLC (Case No. 23-01092 (MBK))
Electronic Mail Master Service List

| NAME | ATTN | EMAIL |
|---|---|---|
| Levin Papantonio Rafferty | Attn: Christopher Tisi, Esq. | ctisi@levinlaw.com |
| Levy Konigsberg, LLP | Attn: Jerome H. Block | jblock@levylaw.com |
| Levy Konigsberg, LLP | Attn: Moshe Maimon | mmaimon@levylaw.com |
| Lex Nova Law LLC | Attn: E. Richard Dressel | rdressel@lexnovalaw.com |
| Liakos Law | Attn: Jenn Liakos | jenn@jennliakoslaw.com |
| Lite Depalma Greenberg & Afanador, LLC | Attn: Allen J. Underwood II | aunderwood@litedepalma.com |
| Lowenstein Sandler LLP | Attn: Kenneth A. Rosen, Mary E. Seymour | krosen@lowenstein.com; mseymour@lowenstein.com |
| Maune Raichle Hartley French & Mudd LLC | Attn: Suzanne M. Ratcliffe & Clayton L. Thompson | cthompson@mrhfmlaw.com; sratcliffe@mrhfmlaw.com |
| McDonald Worley | Attn: Don Worley | don@mcdonaldworley.com |
| McManimon Scotland & Baumann, LLC | Attn: Anthony Sodono, III & Sari B. Placona | asodono@msbnj.com; splacona@msbnj.com |
| Mendes & Mount LLP | Attn: Eileen T. McCabe & Stephen T. Roberts | eileen.mccabe@mendes.com; stephen.roberts@mendes.com |
| Miller Firm, LLC | Attn: Curtis G. Hoke | choke@millermiller.com |
| Motley Rice LLC | Attn: Daniel R. Lapinski | dlapinski@motleyrice.com |
| Nachawati Law Group | Attn: Majed Nachawati | mn@ntrial.com |
| Napoli Shkolnik PLLC | Attn: James Heisman, Christopher Lopalo | clopalo@napolilaw.com; jheisman@napolilaw.com |
| Office of the Attorney General of Texas | Attn: Autumn D. Highsmith, Rachel R. Obaldo | autumn.highsmith@oag.texas.gov; rachel.obaldo@oag.texas.gov |
| Office of the US Trustee | Attn Lauren Bielskie & Jeffrey M. Sponder | lauren.bielskie@usdoj.gov; jeffrey.m.sponder@usdoj.gov |
| Onderlaw, LLC | Attn: James Onder | onder@onderlaw.com |
| Otterbourg P.C. | Attn: Richard G. Haddad, Adam Silverstein | rhaddad@otterbourg.com; asilverstein@otterbourg.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Colin R. Robinson & Peter J. Keane | ljones@pszjlaw.com; crobinson@pszjlaw.com; pkeane@pszjlaw.com |
| Parkins & Rubio LLP | Attn: Lenard Parkins, C Rubio | lparkins@parkinsrubio.com; crubio@parkinsrubio.com |
| Pashman Stein Walder Hayden, P.C. | Attn:  John W. Weiss | jweiss@pashmanstein.com |
| Paul Hastings LLP | Attn: Kris Hansen, Matthew Murphy, Matthew Micheli | krishansen@paulhastings.com; mattmurphy@paulhastings.com; mattmicheli@paulhastings.com |
| Pulaski Kherkher PLLC | Attn: Adam Pulaski | adam@pulaskilawfirm.com |
| Randi S Ellis LLC | Attn: Randi S Ellis | randi@randiellis.com |
| Rawlings & Associates | Attn: Mark D. Fischer & Robert C Griffiths | mdf@rawlingsandassociates.com; rcg@rawlingsandassociates.com |
| Reed Smith LLP | Attn: Derek J Baker | dbaker@reedsmith.com |
| Robinson Calcagnie | Attn: Mark P. Robinson Jr. | mrobinson@robinsonfirm.com |
| Ross Feller Casey, LLP | Attn: Brian J. Mccormick, Jr. | bmccormick@rossfellercasey.com |
| Rueb Stoller Daniel , LLP | Attn: Gregory D. Rueb | greg@lawrsd.com |
| Saiber LLC | Attn: John M. August, Esq. | jaugust@saiber.com |
| Sanders, Phillips, Grossman, LLC | Attn: Marc Grossman | mgrossman@thesandersfirm.com |
| Simon Greenstone Panatier PC | Attn: Leah C. Kagan | lkagan@sgptrial.com |
| Simpson Thacher & Bartlett LLP | Attn: Andrew T. Frankel | afrankel@stblaw.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Allison M. Brown | allison.brown@skadden.com |
| The Kelly Firm, P.C. | Attn: Andrew J. Kelly | akelly@kbtlaw.com |
| The Shapiro Law Firm | Attn: Janet A. Shapiro | jshapiro@shapirolawfirm.com |
| Trammell PC | Attn: Fletcher V. Trammell | fletch@trammellpc.com |
| Trif & Modugno, LLC | Attn: Louis A. Modugno | lmodugno@tm-firm.com |
| U.S. Department of Justice | Attn: J. Zachary Balasko | john.z.balasko@usdoj.gov |

LTL MANAGEMENT LLC (Case No. 23-01092 (MBK))
Electronic Mail Master Service List

| NAME | ATTN | EMAIL |
|---|---|---|
| U.S. Department of Justice | Attn: Bethany R. Theriot | bethany.theriot@usdoj.gov |
| Wagstaff Law Firm | Attn: Aimee Wagstaff | awagstaff@wagstafflawfirm.com |
| Walsh Pizzi O'Reilly Falanga | Attn: Mark Falk | mfalk@walsh.law |
| Watts Guerra LLP | Attn: Mikal Watts | mcwatts@wattsguerra.com |
| Weitz & Luxenberg, P.C. | Attn: Perry Weitz & Lisa Nathanson Busch | pw@weitzlux.com; lbusch@weitzlux.com |
| White & Case LLP | Attn: Jessica Lauria, Glenn M Kurtz, Ricardo Pasianotto & G Starner | jessica.lauria@whitecase.com; gkurtz@whitecase.com; ricardo.pasianotto@whitecase.com; gstarner@whitecase.com |
| White & Case LLP | Attn: Michael C Shepherd & Laura L Femino | mshepherd@whitecase.com; laura.femino@whitecase.com |
| White & Case LLP | Attn: Matthew Linder & Laura Baccash | mlinder@whitecase.com; laura.baccash@whitecase.com |
| Wisner Baum | Attn: Robert Brent Wisner | rbwisner@wisnerbaum.com |
| Womble Bond Dickinson (US) LLP | Attn: Ericka F. Johnson & Lisa Bittle Tancredi | ericka.johnson@wbd-us.com; lisa.tancredi@wbd-us.com |

**EXHIBIT D**

LTL MANAGEMENT, LLC Case No. 23-12825 (MBK)
Electronic Mail Additional Service List

| NAME | EMAIL |
|------|-------|
| AHDOOT & WOLFSON, PC | rahdoot@ahdootwolfson.com |
| ALLAN BERGER AND ASSOCIATES | aberger@allan-berger.com |
| ALLEN & NOLTE PLLC | jnolte@allennolte.com |
| ALOIA LAW FIRM LLC | vlucido@aloialawfirm.com |
| ANAPOL WEISS | tanapol@anapolweiss.com; eashe@anapolweiss.com |
| ANASTOPOULO LAW FIRM | stefan@feidlerlawfirm.com |
| ANDREW THORNTON HIGGINS RAZMARA LLP | jct@andrewsthornton.com; aa@andrewsthornton.com; lr@andrewsthornton.com |
| ANDRUS WAGSTAFF, P.C. | albert.northrup@andruswagstaff.com |
| ARNOLD & ITKIN LLP | cboatright@arnolditkin.com; jitkin@arnolditkin.com |
| ARNOLD LAW OFFICE | cboatright@arnolditkin.com; rchristensen@arnolditkin.com |
| ASHCRAFT & GEREL | mparfitt@ashcraftlaw.com; plyons@ashcraftlaw.com; jgreen@ashcraftlaw.com |
| ASPEY, WATKINS & DIESEL, PLLC | info@awdlaw.com |
| ATTN: DANIEL P. MCDYER | danmcdyer@ambylaw.com |
| AVA LAW GROUP, INC. | support@ava.law |
| AXLEY BRYNELSON, LLP | law@axley.com |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | dthornburgh@awkolaw.com; marybeth@putnicklegal.com |
| BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. | rbell@realtoughlawyers; josborne@realtoughlawy |
| BACHUS & SCHANKER LLC | celliott@coloradolaw.net |
| BAILLY AND MCMILLAN, LLP | jbailly@bandmlaw.com; kmcmillan@bandmlaw.com; rdeponto@bandmlaw.com |
| BALZARINI & WATSON | lbal@comcast.net |
| BANNER LEGAL | jshafer@bannerlegal.com |
| BARNES LAW GROUP, LLC | roy@barneslawgroup.com |
| BARON & BUDD, P.C. | info@baronbudd.com |
| BARRETT LAW GROUP, P.A. | bhamilton@barrettlawgroup.com; kbriley@barrettlawgroup.com |
| BARRY, MCTIERNAN & WEDINGER | rwedinger@bmctwlaw.com |
| BART DURHAM INJURY LAW | blair@blairdurham.com |
| BATHGATE, WEGENER & WOLF | ekasselman@bathweg.com |
| BAUM, HEDLUND, ARISTEI & GOLDMAN,PC | mbaum@baumhedlundlaw.com; nmaldonado@baumhedlundlaw.com |
| BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | charlie.stern@beasleyallen.com; leigh.odell@beasleyallen.com |
| BECKER LAW GROUP | becker@beckerlawgroup.com |
| BECNEL LAW FIRM, LLC | mmoreland@becnellaw.com |
| BEKMAN, MARDER, & ADKINS, LLC | quinn@bmalawfirm.com |
| BERGMAN DRAPER OSLUND | matt@bergmanlegal.com |
| BERGSTRESSER & POLLOCK PC | rich@bergstresser.com |
| BERKE LAW FIRM, PA | berkelaw@yahoo.com |
| BERNHEIM KELLY BATTISTA & BLISS | jbernheim@realjustice.com |
| BERNSTEIN LIEBHARD LLP | dweck.morris@gmail.com |
| BEVAN & ASSOCIATES LPA, INC. | tbevan@bevanlaw.com |
| BISNAR AND CHASE | tantunovich@bisnarchase.com;  bchase@bisnarchase.com |
| BLASINGAME, BURCH, GARRARD & ASHLEY, PC | sschramm@bbga.com;  jbw@bbgbalaw.com; lpittard@bbga.com; jbm@bbgbalaw.com;  ajh@bbgbalaw.com;  hgg@bbgbalaw.com |
| BLIZZARD & NABERS, LLP | eblizzard@blizzardlaw.com |
| BLOCK LAW FIRM, APLC | jpb@blocklawfirm.com; sml@blocklawfirm.com; mph@blocklawfirm.com |
| BLOOD HURST & OREARDON LLP | aberger@allan-berger.com |

| NAME | EMAIL |
|------|-------|
| BOHRER LAW FIRM, LLC | scott@bohrerbrady.com |
| BOODELL & DOMANSKIS, LLC | domanskis@boodlaw.com |
| BOUCHER LLP | bhujwala@boucher.la; ray@boucher.la |
| BRADSHAW, FOWLER, PROCTOR & | haindfield.matthew@bradshawlaw.com |
| BRANCH LAW FIRM | mbranch@branchlawfirm.com |
| BRAYTON PURCELL LLP | gpurcell@braytonlaw.com |
| BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP | pscott@brbcsw.com |
| BRUERA LAW FIRM PLLC | sofia@bruerallaw.com |
| BRUSTER PLLC | akbruster@brusterpllc.com |
| BUCK LAW FIRM | rbuck@buckfirm.com |
| BUCKINGHAM BARRERA LAW FIRM | adrian@buckbarrlaw.com; adrian@bbvlawfirm.com |
| BURG SIMPSON ELDREDGE HERSH JARDINE | skatz@burgsimpson.com |
| BURNETT LAW FIRM | burnett@cla |
| BURNS CHAREST LLP | aklevorn@burnscharest.com; knelson@burnscharest.com; wburns@burnscharest.com; dcharest@burnscharest.com |
| BUZIN LAW, P.C. | abuzin@buzinlaw.com |
| C/O MICHELLE TAYLOR, PRO PER | mltaylor8791@gmail.com |
| CALCAGNO & ASSOCIATES, LLP | gary@calcagnolawfirm.com; lori@calcagnolawfirm.com |
| CAMPBELL & ASSOCIATES | info@injuryhelp.org |
| CAPRETZ & ASSOCIATES | jcapretz@capretz.com |
| CARAZO QUETGLAS LAW OFFICES | info@quetglaslawpsc.org |
| CARDARO & PEEK, L.L.C. | tcc@cardarolaw.com; cdf@cardarolaw.com |
| CARLSON LAW FIRM | rrizkalla@carlsonattorneys.com |
| CARPENTER & SCHUMACHER, PC | scarpenter@cstriallaw.com |
| CATES MAHONEY, LLC | dcates@cateslaw.com |
| CELLINO & BARNES, P.C. | brian.goldstein@cellinoandbarnes.com |
| CHAFFIN LUHANA LLP | luhana@chaffinluhana.com |
| CHAMP LYONS III, PC | champ@champlyons.com |
| CHANDLER KLICS, LLP | sylvia@chandlerlawllc.com |
| CHAPPELL, SMITH & ARDEN, P.A. | cstraight@cas-law.com |
| CHEELEY LAW GROUP | bob@cheeleylawgroup.com |
| CHEHARDY, SHERMAN, WILLIAMS,RECILE,STAKELUM & HAYES, LLP | jmw@chehardy.com |
| CHEONG, DENOVE, ROWELL & BENNETT | mkay@cdrb-law.com |
| CHILDERS, SCHLUETER & SMITH, LLC | bsmith@cssfirm.com |
| CHISHOLM & CHISHOLM, P.C. | carol@chisholmlawfirm.com |
| CHRISTOPHER D. SMITH P.A. | smith@chrissmith.com |
| CLARK ROBB MASON COULMBE, ET AL. | crco@cwjamaica.com |
| CLAYEO C. ARNOLD, APC | info@justice4you.com |
| CLIFFORD LAW OFFICES, P.C. | rac@cliffordlaw.com; smm@cliffordlaw.com |
| CLORE LAW GROUP LLC | alisha@clorelaw.com |
| COHEN & MALAD, LLP | jknoll@cohenandmalad.com |
| COHEN, PLACITELLA & ROTH | dgeier@cprlaw.com; cplacitella@cprlaw.com; jmplacitella@cprlaw.com |
| CONSTANT LEGAL GROUP LLP | andy@constantllp.com; info@constantllp.com |
| COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | cjones@cbsclaw.com |
| COONEY AND CONWAY | dbarrett@cooneyconway.com; cporretta@cooneyconway.com |
| CORBOY & DEMETRIO, P.C. | ktl@corboydemetrio.com; gus@corboydemetrio.com |
| CORRIE YACKULIC LAW FIRM, PLLC | corrie@cjylaw.com |
| CORY, WATSON, CROWDER & DEGARIS P.C. | shunt@corywatson.com |

LTL MANAGEMENT LLC Case No. 23-12825 (MBK)

Electronic Mail Additional Service List

| NAME | EMAIL |
|------|-------|
| CPC | aa@andrewsthornton.com; jct@andrewsthornton.com; lr@andrewsthornton.com |
| CUNEO GILBERT & LADUCA, LLP | brendant@cuneolaw.com |
| CUTTER LAW, P.C. | info@cutterlaw.com |
| DALIMONTE RUEB, LLP | john@drlawllp.com; greg@drlawllp.com |
| DALTON AND ASSOCIATES, PA | lsimon@bdaltonlaw.com |
| DAMATO LAW FIRM, P.C. | inquiry@damatolawfirm.com |
| DANIEL & ASSOCIATES, LLC | info@aoatl.com |
| DANZIGER & DE LLANO, LLP | michelle@dandell.com |
| DARCY JOHNSON DAY, P.C. | adarcy@darcyjohnsonday.com |
| DARLENE; SIMON GREENSTONE PANATIER, | cpanatier@sgpblaw.com |
| DAVIS & CRUMP P.C. | info@daviscrump.com |
| DEAN OMAR BRANHAM, LLP | jdean@dobslegal.com; tbranham@dobslegal.com; bsmith@dobslegal.com |
| DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | jsatterley@kazanlaw.com |
| DECOF, BARRY, MEGA & QUINN, P.C. | jab@decof.com |
| DEGARIS WRIGHT MCCALL | adegaris@dwmlawyers.com |
| DELISE & HALL | ahall@dahlaw.com |
| DELL & DEAN PLLC | jdell@d2triallaw.com; jmassaro@d2triallaw.com |
| DENNIS F. OBRIEN, P.A. | obie26@aol.com |
| DIAMOND LAW | ddiamond@diamondlawusa.com |
| DIAZ LAW FIRM, PLLC | tripp@diazlawfirm.com |
| DICELLO LEVITT GUTZLER LLC | madicello@dicellolevitt.com |
| DICKEY LAW FIRM, LLP | aaron@dickeyfirm.com |
| DICKS & COGLIANSE LLP | mdicks@hoadefectlawyers.com |
| DICKSON KOHAN & BABLOVE LLP | jbablove@dkblawyers.com |
| DOBS & FARINAS, LLP | kfarinas@dobslegal.com |
| DOLCE PANEPINTO, P.C. | mpanepinto@dolcefirm.com |
| DOMENGEAUX WRIGHT ROY & EDWARDS LLC | elwoods@wrightroy.com |
| DONALD L. SCHLAPPRIZZI P.C. | craig@schlapprizzipc.com |
| DOROTHY V. MAIER, PA | dorothymaier2013@gmail.com |
| DRISCOLL FIRM, P.C. | paul@thedriscollfirm.com; john@thedriscollfirm.com |
| DUFFY LAW LLC | duffy@cpduffylaw.com |
| DUGAN LAW FIRM, PLC | mekel@dugan-lawfirm.com |
| DWYER WILLIAMS POTTER | tim@rdwyer.com |
| EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | darren@darrenwolf.com |
| EDWARD F. LUBY, LLC | lubylaw@lubylawfirm.com |
| EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | beichen@njadvocates.com |
| EISENBERG, ROTHWEILER, WINKLER | nancy@erlegal.com |
| ELY BETTINI ULMAN ROSENBLATT & OZER | burt@eburlaw.com |
| ELY LAW, LLC | rick@ely-law.com |
| ENVIRONMENTAL LITIGATION GROUP, PC | gary@elglaw.com |
| FAHRENBACH; KELLEY & FERRARO, LLP | jferraro@kelleyferraro.com |
| FAY LAW GROUP PLLC | john@drlawllp.com; greg@drlawllp.com |
| FELDMAN & PINTO | info@feldmanpinto.com |
| FITZGERALD KNAIER, LLP | rknaier@fitzgeraldknaier.com |
| FITZGERALD LAW GROUP, LLC | info@fitz-lawgroup.com |
| FLEMING, NOLEN & JEZ, LLP | rand_nolen@fleming-law.com; kelsey_stokes@fleming-law.com |

| NAME | EMAIL |
|------|-------|
| FLETCHER V. TRAMMELL | melissa@trammellpc.com; fletch@trammellpc.com |
| FLINT LAW FIRM LLC | eflint@flintlaw.com |
| FOX AND FARLEY | brucefox@foxandfarleylaw.com; 1badlawdog@gmail.com |
| FRANCOLAW PLLC | dfranco@dfrancolaw.com |
| FRANKLIN, MOSELE & WALKER, PC | diveattorney@icloud.com |
| FREDEKING & BISER LAW OFFICES | info@fredekinglaw.com |
| FRIEDMAN RUBIN, PLLP | rfriedman@friedmanrubin.com;pmullenix@friedmanrubin.com |
| FROST LAW FIRM, PC | scott@frostlawfirm.com |
| GACOVINO, LAKE & ASSOCIATES | info@gacovinolake.com |
| GAINSBURGH, BENJAMIN, DAVID | gmeunier@gainsben.com; ckreider@gainsben.com |
| GALANTE & BIVALACQUA LLC | scott@gb-lawfirm.com |
| GALIHER DEROBERTIS & WAXMAN LLP | info@galiherlaw.com |
| GANCEDO LAW FIRM, INC | hgancedo@gancedolaw.com |
| GARY C. JOHNSON P.S.C. | bdeskings@garycjohnson.com; gary@garycjohnson.com; |
| GEOFFREY B. GOMPERS & ASSOC, P.C. | gompers@gomperslaw.com |
| GHIORSO LAW OFFICE | bill@ghiorsolaw.com |
| GIBBS LAW GROUP LLP | kbm@classlawgroup.com |
| GIBSON & ASSOCIATES INC. | agibson@gibsonlawpc.com; doug.gibson@gibsonlawpc.com |
| GIRARDI & KEESE | kgriffin@girardikeese.com |
| GITLIN, HORN AND VAN DE KIEFT, LLP | mhorn@ghvlaw.com |
| GLENN LOEWENTHAL, PC | lori.lyon@georgiatrialattorneys.com; lisa@georgiatrialattorneys.com |
| GLP ATTORNEYS, P.S., INC. | seattleoffice@glpattorneys.com |
| GOETZ, BALDWIN & GEDDES, P.C. | devlan@goetzlawfirm.com; knelson@goetzlawfirm.com |
| GOLDBERG, PERSKY & WHITE, PC | locheltree@gpwlaw.com |
| GOLDENBERG HELLER & ANTOGNOLI, PC | tlech@ghalaw.com |
| GOLDENBERGLAW PLLC | info@goldenberglaw.com |
| GOLDSTEIN GRECO PC | brian.goldstein@cellinoandbarnes.com |
| GOLOMB & HONIK, P.C. | rgolomb@golombhonik.com; aspirt@golombhonik.com; rgolomb@golomblegal.com; kgrunfled@golombhonik.com |
| GOLOMB SPIRT GRUNFELD PC | rgolomb@golomblegal.com; kgrunfled@golomblegal.com; aspirt@golomblegal.com |
| GOZA & HONNOLD, LLC | bhonnold@gohonlaw.com |
| GRAHAM P. CARNER, PLLC | graham.carner@gmail.com |
| GRANT & EISENHOFER P. A. | palderson@gelaw.com; |
| GREER, RUSSELL, DENT & LEATHERS, PA | mgreer@greerlawfirm.com |
| GUARDIAN LAW GROUP, LLP | reception@guardian.law |
| HABUSH HABUSH & ROTTIER SC | ttrecek@habush.com |
| HACH ROSE SCHIRRIPA & CHEVERIE LLP | fschirripa@hrsclaw.com |
| HAFELI STARAN & CHRIST , P.C. | jstaran@hsc-law.com; achrist@hsc-law.com; dchrist@hsc-law.com; hafelaw4@gmail.com |
| HAFFNER LAW PC | jhh@haffnerlawyers.com; |
| HANNON LAW FIRM, LLC | khannon@hannonlaw.com |
| HARPER GREY LLP | rkeith@harpergrey.com |
| HARRIS LOWRY MANTON LLP | steve@hlmlawfirm.com; jed@hlmlawfirm.com |
| HARRY I. KATZ, PC | speaktoharrykatz@gmail.com |
| HART MCLAUGHLIN & ELDRIDGE | rmclaughlin@hmelegal.com |
| HAUSFELD | jgotz@hausfeld.com |
| HEDRICK LAW FIRM | edrick@gmail.com |
| HELMSDALE LAW, LLP | dvermont@helmsdalelaw.com |
| HELVEY LAW | lhelvey@helveylaw.com |
| HENINGER, GARRISON, DAVIS, LLC | acarroll@hgdlawfirm.com; wlbross@hgdlawfirm.com; info@hgdlawfirm.com |

| NAME | EMAIL |
|------|-------|
| HEYGOOD, ORR & PEARSON | eric@hop-law.com |
| HOLLAND GROVES SCHNELLER & STOLZE | eholland@allfela.com |
| HOLLAND LAW FIRM | eholland@hollandtriallawyers.com; info@hollandtriallawyers.com |
| HOLLIS, WRIGHT, CLAY & VAIL, P.C. | joshw@hollis-wright.com |
| HORTON LAW FIRM | shorton@coxinet.net |
| HOSSLEY EMBRY LLP | jeff@hossleyembry.com |
| HOVDE, DASSOW, & DEETS, LLC | rdassow@hovdelaw.com |
| HUBER, SLACK, THOMAS & MARCELLE | stephen@huberthomaslaw.com; info@huberthomaslaw.com |
| HURLEY MCKENNA & MERTZ | churley@hurley-law.com; info@hurley-law.com |
| HUTTON & HUTTON | blake.shuart@huttonlaw.com |
| J. ALAN WELCH P. C. | jalanwelchlaw@bellsouth.net |
| JACOBS & CRUMPLAR, P.A. | davy@jcdelaw.com |
| JACOBS OHARA MCMULLEN , P.C. | jdm@jomlawfirm.com |
| JAMES MORRIS LAW FIRM PC | jmorris@jamlawyers.com |
| JAMES, VERNON & WEEKS, PA | wes@jvwlaw.net |
| JAMIE A. JOHNSTON, P.C. | jamie@jjohnstonpc.com |
| JASON J. JOY & ASSCIATES P.L.L.C. | jason@jasonjoylaw.com |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | kjaverbaum@lawjw.com |
| JAZLOWIECKI & JAZLOWIECKI, LLC | ejazlowiecki@jazlowiecki.com; info@jazlowiecki.com |
| JEFFREY R. LESSIN & ASSOCIATES, PC | info@lessinlaw.com |
| JENNER LAW, P.C. | rjenner@jennerlawfirm.com |
| JIM S. HALL & ASSOCIATES, LLC | mmoreland@becnellaw.com |
| JOEL E. BROWN & ASSOCIATES, P.C. | jebrownlaw@sbcglobal.net |
| JOHN B. OSTROW, P.A. | jostrow@bellsouth.net |
| JOHNSON BECKER, PLLC | shauer@johnsonbecker.com;  mjohnson@johnsonbecker.com |
| JONES WARD PLC | jasper@jonesward.com |
| JUSTICE LAW | cjustice@justiceinjurylawyer.com; abreit@justiceinjurylawyer.com; justice@justiceinjurylawyer.com |
| JUSTINIAN & ASSOCIATES PLLC | apangparra@justinianpllc.com |
| KAHN WIKSTROM & SININS, P.C. | kjaverbaum@lawjw.com |
| KARON LLC | dkaron@karonllc.com; bhollowell@karonllc.com |
| KARR TUTTLE CAMPBELL | dvasquez@karrtuttle.com |
| KARSMAN, MCKENZIE & HART | jeremy@kmtrial.com |
| KARST & VON OISTE, LLP | epk@karstvonoiste.com; dac@karstvonoiste.com |
| KASSEL MCVEY | jkassel@kassellaw.com |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | jsatterley@kazanlaw.com; jlangdoc@kazanlaw.com; dclancy@kazanlaw.com |
| KAZAROSIAN COSTELLO LLP | walter@kazcolaw.com; marsha@kazcolaw.com |
| KECHES LAW GROUP, P.C. | cglinka@kecheslaw.com |
| KEEFE LAW FIRM | ssullivan@wilentz.com |
| KELLEY & FERRARO, LLP | sacton@kelley-ferraro.com; jmurphy@kelley-ferraro.com |
| KELLEY UUSTAL, PLC | ccd@kulaw.com |
| KENNY & KENNY, PLLC | mpkenny@kenny-kenny.com |
| KIBBEY AND WAGNER | jwagner@kibbeylaw.com |
| KIESEL LAW, LLP | zukin@kiesel.law; kiesel@kiesel.law; palmer@kiesel.law |
| KIRKENDALL DWYER LLP | pi_leads@kirkendalldwyer.com |
| KNAPP & ROBERTS, P.C. | knapp@krattorneys.com |
| KNIGHT LAW GROUP, LLP | info@knightlaw.com |
| KROGER GARDIS & REGAS, LLP | kf@lgkflaw.com |
| KUHARSKI LEVITZ & GIOVINAZZO | mkuharski@klglawyer.com |
| LANDRY & SWARR, L.L.C. | fswarr@landryswarr.com |

LTL MANAGEMENT LLC Case No. 23-12825 (MBK)
Electronic Mail Additional Service List

| NAME | EMAIL |
|------|-------|
| LANGDON & EMISON | brett@lelaw.com |
| LANGSTON & LOTT, PLLC | info@langstonlott.com |
| LAW FIRM OF KELLEY UUSTAL, PLC | rwk@kulaw.com; jju@kulaw.com |
| LAW OFF OF CHARLES H JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFF OF JEFFREY S GLASSMAN, LLC | jlamkin@jeffreysglassman.com |
| LAW OFF OF PETER G. ANGELOS, P.C. | nbonadio@lawpga.com; |
| LAW OFF OF ROGER ROCKY WALTON, PC | filings@rockywalton.com |
| LAW OFF. OF NICHOLAS A. BOYLAN, APC | nablawfirm@gmail.com |
| LAW OFF. OF RICHARD R BARRETT, PLLC | rrb@rrblawfirm.net |
| LAW OFFICE OF CHARLES H JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICE OF EUSI H. PHILLIPS | ehphillips@ehphillipslaw.com |
| LAW OFFICE OF GRANT D. AMEY, LLC | grantamey@grantamey.com |
| LAW OFFICE OF HAYTHAM FARAJ | haytham@farajlaw.com |
| LAW OFFICE OF JARRED S. FREEMAN LLC | jarred.freemanlaw@gmail.com |
| LAW OFFICE OF JOHN D. SILEO, LLC | jack@johnsileolaw.com; casey@johnsileolaw.com |
| LAW OFFICE OF MARION D. FLOYD | floydmar@bellsouth.net |
| LAW OFFICE OF RICHARD R BARRETT | rrb@rrblawfirm.net |
| LAW OFFICE OF TERENCE J. SWEENEY | sweeneylawfirm@optonline.net |
| LAW OFFICES DENNIS F. OBRIEN, P.A. | obie26@aol.com |
| LAW OFFICES OF CHARLES H JOHNSON,PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICES OF CHARLES H. JOHNSON | bdehkes@charleshjohnsonlaw.com |
| LAW OFFICES OF DONALD G. NORRIS | dnorrislaw@gmail.com; dnorris@norgallaw.com |
| LAW OFFICES OF ERIC H. WEINBERG | ehw@erichweinberg.com |
| LAW OFFICES OF JAMES S. ROGERS | jsr@jsrogerslaw.com |
| LAW OFFICES OF JAMES SCOTT FARRIN | cbagley@farrin.com |
| LAW OFFICES OF JEFFREY MUTNICK | jmutnick@mutnicklaw.com |
| LAW OFFICES OF JEFFREY S. GLASSMAN, LLC | jlamkin@jeffreysglassman.com; bnaumes@jeffreysglassman.com |
| LAW OFFICES OF MICHAEL L. RAIR, PA | mrairlaw@aol.com |
| LAW OFFICES OF PETER G ANGELOS, PC | nbonadio@lawpga.com |
| LAW OFFICES OF SEAN M. CLEARY | seancleary@clearypa.com |
| LAW OFFICES OF THEIDA SALAZAR | salazarlawgroup@gmail.com |
| LAW OFFS. OF CHARLES H. JOHNSON, PA | bdehkes@charleshjohnsonlaw.com |
| LAW OFFS. OF PETER G. ANGELOS, P.C. | langelos@lawpga.com |
| LAW OFFS. OF RICHARD R BARRETT PLLC | rrb@rrblawfirm.net |
| LEE COSSELL & CROWLEY, LLP | nlee@nleelaw.com |
| LENZE KAMERRER MOSS, PLC | jlenze@lenzelawyers.com |
| LEVIN FISHBEIN SEDRAN & BERMAN | jcampbell@azinjurylaw.com |
| LEVIN SEDRAN & BERMAN | mweinkowitz@lfsblaw.com |
| LEVIN SIMES ABRAMS LLP | mmccormick@levinsimes.com |
| LEVIN SIMES LLP | jcampbell@azinjurylaw.com; mmccormick@levinsimes.com |
| LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | cstephenson@levinlaw.com |
| LEVY BALDANTE FINNEY & RUBENSTEIN | rubenstein@levybaldante.com; mcohen@levybaldante.com |
| LEVY KONIGSBERG LLP | mmaimon@levylaw.com; jblock@levylaw.com |
| LEVY, BALDANTE,FINNEY & RUBENSTEIN, | kkeller@levybaldante.com |
| LEWIS SAUL & ASSOCIATES, P.C. | info@lewissaul.com |
| LEWIS, KULLMAN, STERBCOW & ABRAMSON | kcourtney@lksalaw.com |
| LIAKOS LAW APC | jenn@jennliakoslaw.com |
| LIEFF CABRASER HEIMANN & BERNSTEIN | wfleishman@lchb.com |
| LILLIS LAW FIRM | info@mbfirm.com |
| LINVILLE LAW GROUP | info@linvillelawgroup.com; info@linvillefirm.com |
| LOBER & DOBSON, LLC | admcbride@lddlawyers.com; wgd@lddlawyers.com |
| LOCKS LAW FIRM | aanthony@lockslaw.com |

| NAME | EMAIL |
|---|---|
| LOWRANCE LUNDELL LOFGREN | nmismash@3law.com; rados@onderlaw.com |
| LUDWIG LAW FIRM, PLC | kyle@ludwiglawfirm.com |
| LYNN LAW FIRM | kshannon@lynnlaw.com |
| MALATESTA LAW OFFICES, LLC | inquiry@malatestalaw.com |
| MANIER & HEROD | info@manierherod.com; jstone@manierherod.com; jwear@manierherod.com; swilliams@manierherod.com |
| MARLIN & SALTZMAN LLP | alazar@marlinsaltzman.com |
| MARTIN BAUGHMAN, PLLC | lbaughman@martinbaughman.com; rwright@martinbaughm |
| MARTINIAN & ASSOCIATES, INC. | tm@martinianlaw.com; arash@zabetianlaw.com |
| MARTZELL, BICKFORD & CENTOLA | info@mbfirm.com |
| MASSIMO & PAWETTA, P.C. | panettalaw@aol.com |
| MATERN LAW GROUP, PC | jboxer@maternlawgroup.com; mmatern@maternlawgroup.com |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD | bfrench@mrhfmlaw.com; cthompson@mrhfmlaw.com; sratcliffe@mrhfmlaw.com |
| MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. | schalk@maurosavolaw.com |
| MCDERMOTT & HICKEY | chip@mcdermotthickeylaw.com |
| MCEWEN LAW FIRM, LTD. | gmcewen@mcewenlaw.com |
| MCGOWAN, HOOD & FELDER, LLC | jfelder@mcgowanhood.com; rhood@mcgowanhood.com; jw |
| MCSWEENEY/LANGEVIN, LLC | ram@westrikeback.com |
| MEDLEY LAW GROUP | don@medleylawgroup.com |
| MEGARGEL & ESKRIDGE CO., LPA | info@memlawohio.com |
| MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP | mmuhlstock@yourlawyer.com |
| MERCHANT LAW GROUP LLP | dchung@merchantlaw.com |
| MESHBESHER & SPENCE, LTD. | tnemo@meshbesher.com; adavick@meshbesher.com; abiermann@meshbesher.com; dstewart@meshbesher.com; epalmer@meshbesher. |
| MESSA & ASSOCIATES, P.C. | imclafferty@messalaw.com; jmessa@messalaw.com |
| MEYERS & FLOWERS, LLC | pjf@meyers-flowers.com |
| MICHAEL BRANDY LYNCH FIRM | michael@mblynchfirm.com |
| MICHAEL DAVID LAW | michaeldavidlaw@aol.com |
| MILBERG COLEMAN BRYSON PHILLIPS | rkassan@milberg.com |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | rkassan@milberg.com |
| MILLER DELLAFERA PLC | tdellafera@millerdellafera.com |
| MILLER PITT FELDMAN & MCANALLY P.C. | plimperis@mpfmlaw.com |
| MILSTEIN JACKSON FAIRCHILD WADE LLP | lplesset@mjfwlaw.com |
| MOLL LAW GROUP | info@molllawgroup.com |
| MONTROSE LAW LLP | yamselem@montroselawllp.com |
| MOORE LAW GROUP PLLC | jennifer@moorelawgroup.com |
| MORELLI LAW FIRM, PLLC | dsirotkin@morellilaw.com |
| MORGAN & MORGAN, P.A. | mgoetz@forthepeople.com |
| MORRELL LAW FIRM, PLLC | dsirotkin@morellilaw.com |
| MORRIS & PLAYER PLLC | rroot@morrisbart.com |
| MORRIS BART & ASSOCIATES | rroot@morrisbart.com |
| MORRIS LAW FIRM | jmorris@jamlawyers.com |
| MORRIS, CARY, ANDREWS, TALMADGE & | jamorris@mcatlaw.com; dtalmadge@mcatlaw.com |
| MOTLEY RICE NEW JERSEY LLC | dlapinski@motleyrice.com; jhurst@motleyrice.com; cscott@motleyrice.com |
| MOTLEY RICE, LLC | dlapinski@motleyrice.com; jhurst@motleyrice.com; cscott@motleyrice.com |

| NAME | EMAIL |
|---|---|
| MUELLER LAW FIRM | mark@muellerlaw.com |
| MUELLER LAW PLLC | sfaries@muellerlaw.com; sfaries@pulaskilawfirm.com |
| MURRAY LAW FIRM | cthomas@murray-lawfirm.com |
| NACHAWATI LAW GROUP | pluff@fnlawfirm.com; ngibson@fnlawfirm.com; jlong@fnlawfirm.com; dmcdowell@fnlawfirm.com |
| NAPOLI SHKOLNIK PLLC | ssacks@napolilaw.com; magnetti@napolilaw.com; pnapoli@nsprlaw.com |
| NASH & FRANCISKATO LAW FIRM | bfranciskato@nashfranciskato.com |
| NASS CANCELLIERE BRENNER | emnass@nasscancelliere.com |
| NEAL & HARWELL, PLC | cbarrett@nealharwell.com |
| NEWLANDS AND CLARK | shane@newlandsclark.com |
| NICOLE M VARISCO, ESQ | nicole.varisco@lawbbh.com |
| NIX PATTERSON & ROACH | cihrig@nixlaw.com |
| OCONNOR, MCGUINNESS, CONTE, DOYLE, | roleson@omcdoc.com |
| ODOM LAW FIRM, PA | office@odomfirm.com |
| OLDFATHER LAW FIRM | sdeskins@oldfather.com |
| OLEARY, SHELTON, CORRIGAN PETERSON | corrigan@osclaw.com |
| ONDER SHELTON OLEARY & PETERSON LLC | blair@onderlaw.com |
| ONDERLAW, LLC | rados@onderlaw.com; onder@onderlaw.com |
| OSBORNE & FRANCIS LAW FIRM PLLC | rbell@realtoughlawyers.com; josborne@realtoughlawy |
| OSBORNE, ASSOCIATES LAW FIRM, P.A. | rbell@realtoughlawyers.com; josborne@realtoughlawy |
| PADILLA LAW GROUP | jpadilla@padillalawgroup.com |
| PANISH, SHEA & BOYLE | pkaufman@psbr.law |
| PARAFINCZUK WOLF, P.A. | jparafinczuk@parawolf.com |
| PARKER WAICHMAN LLP | mmuhlstock@yourlawyer.com |
| PATRICK MILLER, LLC | pmiller@patrickmillerlaw.com |
| PAUL LLP | rick@paulllp.com |
| PENDLEY, BAUDIN & COFFIN, LLP | pwpendley@pbclawfirm.com |
| PIERCE SKRABANEK BRUERA, PLLC | intake@psbfirm.com |
| PLYMALE LAW FIRM | dplymale@dugan-lawfirm.com |
| POGUST BRASLOW & MILLROOD, LLC | mdaly@pogustmillrood.com |
| PORTER & MALOUF, PA | patrick@portermalouf.com; tim@portermalouf.com |
| POTTS LAW FIRM | afunk@potts-law.com |
| POULIN, WILLEY, ANASTOPOULO, LLC | info@akimlawfirm.com |
| POURCIAU LAW FIRM, LLC | drp@pourciaulaw.com |
| PRATT & ASSOCIATES | pgore@prattattorneys.com |
| PRATT & TOBIN, P.C. | lawoffice@prattandtobin.com |
| PRESZLER INJURY LAWYERS | rhowe@preszlerlaw.com |
| PRESZLER LAW FIRM LLP | dshane@preszlerlaw.com |
| PRIBANIC & PRIBANIC, LLC | vpribanic@pribanic.com |
| PROVOST UMPHREY LAW FIRM | jaj@m-j.com |
| PULASKI LAW FIRM | info@pulaskilawfirm.com |
| PUTNICK LEGAL, LLC | marybeth@putnicklegal.com |
| RAHDERT & MORTIMER, PLLC | servicemort@rahdertlaw.com |
| RAIPHER PC | mjk@raipher.com; tsl@raipher.com; rdp@raipher.com |
| RAPPAPORT, GLASS, LEVINE & ZULLO | tvalet@rapplaw.com |
| REICH & BINSTOCK, LLP | bbinstock@reichandbinstock.com; dreich@reichandbinstock.com |
| REMER & GEORGES-PIERRE, PLLC | jcosta@rgph.law; agp@rgph.law |
| RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | drheingold@rheingoldlaw.com |
| RICHARDSON RICHARDSON BOUDREAUX | marketing@rrbok.com |
| RICHARDSON, THOMAS, HALTIWANGER, | will@richardsonthomas.com; terry@richardsonthomas.com |
| RILEYCATE, LLC | kbriley@barrettlawgroup.com |
| RIVERA LAW OFFICES, PLLC | celia@riveralawoffices.com |

| NAME | EMAIL |
|------|-------|
| ROBBINS ROSS ALLOY BELINFANTE | adenton@robbinsfirm.com |
| ROBINS KAPLAN, LLP | mmeghjee@robinskaplan.com |
| ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | inquiry@robinsonfirm.com; mrobinson@robinsonfirm.com |
| ROCHON GENOVA LLP | jrochon@rochongenova.com |
| ROSS FELLER CASEY, LLP | sberger@rossfellercasey.com; mhoffman@rossfellercasey.com |
| ROSS LAW OFFICES, P.C. | hrosslaw@gmail.com |
| ROURKE AND BLUMENTHAL, LLP | mrourke@randbllp.com |
| SALKOW LAW, APC | contact@salkowlaw.com |
| SALTZ MONGELUZZI & BENDESKY PC | jcohan@smbb.com; lcohan@smbb.com |
| SALVI, SCHOSTOK & PRITCHARD P.C. | psalvi@salvilaw.com |
| SANDERS PHILLIPS GROSSMAN, LLC | rkassan@milberg.com |
| SANDERS VIENER GROSSMAN LLP | rkassan@milberg.com |
| SANGISETTY LAW FIRM, LLC | rks@sangisettylaw.com |
| SATTERLEY & KELLEY | pkelley@satterleylaw.com |
| SAUNDERS & WALKER, P.A. | joe@saunderslawyers.com |
| SCHLESINGER LAW OFFICES, P.A. | potentialclient@schlesingerlaw.com |
| SCHMIDT & SETHI, PC | info@azinjurylaw.com |
| SCHNEIDER WALLACE COTTRELL KONECKY | aeskin@schneiderwallace.com |
| SCHROEDER MAUNDRELL BARBIERE POWERS | mahrens@smbplaw.com |
| SEEGER WEISS LLP | intake@seegerweiss.com |
| SEIDMAN MARGULIS & FAIRMAN, LLP | sseidman@seidmanlaw.net |
| SEITHEL LAW LLC | lynn@seithellaw.com |
| SERLING & ABRAMSON, P.C. | eabramson@serlinglaw.com |
| SHELBY RODEN | dshelby@shelbyroden.com |
| SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. | goplerud@sagwlaw.com; marty@sagwlaw.com |
| SIMMONS HANLY CONROY | tmiracle@simmonsfirm.com; jkramer@simmonsfirm.com |
| SIMON GREENSTONE PANATIER | jbj@sgpblaw.com; cpanatier@sgpblaw.com |
| SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP | info@singletonschreiber.com |
| SKIKOS, CRAWFORD, SKIKOS & JOSEPH | adesmond@skikos.com |
| SLACK & DAVIS LLP | jdavis@slackdavis.com |
| SMITH, GILDEA & SCHMIDT LLC | cmorabito@sgs-law.com |
| SOMMERS SCHWARTZ, PC | rsickels@sommerspc.com |
| SOUTHERLAND LAW FIRM, PLLC | wes@southerland-law.com |
| STANLEY LAW GROUP | skitner@stanleylawgroup.com; marcstanley@mac.com |
| STEVENSON LEGAL GROUP, PLLC | damon@damonstevensonlaw.com |
| STEWART & STEWART | mike@getstewart.com |
| STRAUSS TROY CO., LPA | rrparry@strausstroy.com |
| SUGARMAN LAW, LLC | bsugarman@sugarmanlawfirm.com |
| SULLIVAN PAPAIN BLOCK MCGRATH & | spbmc-ny@triallaw1.com |
| SULLO & SULLO, LLP | asullo@sullowlaw.com |
| SUMMERS & JOHNSON, P.C. | aaron@summersandjohnson.com |
| SUTTON, ALKER & RATHER, LLC | malker@sutton-alker.com; csutton@sutton-alker.com |
| SWMW LAW, LLC | ben@swmwlaw.com |
| SZAFERMAN LAKIND BLUMSTEIN & BLADER | jbauer@szaferman.com |
| TAFT STETTINIUS & HOLLISTER LLP | moneil@taftlaw.com |
| TALMADGE BRADDOCK | raddock@icloud.com |
| TAUTFEST BOND | mbond@tautfestbond.com |
| TERRELL HOGAN YEGEL, P.A. | terrell@terrellhogan.com |
| THE ALVAREZ LAW FIRM | alex@talf.law; phillip@talf.law |

LTL MANAGEMENT LLC Case No. 23-12825(MBK)
Electronic Mail Additional Service List

| NAME | EMAIL |
|---|---|
| THE BARNES FIRM, LC | joe.vazquez@cellinoandbarnes.com; joe.vazquez@thebarnesfirm.com |
| THE BENTON LAW FIRM, PLLC | jeff@jeffbenton.com |
| THE BRANDI LAW FIRM | info@brandilaw.com |
| THE CARLSON LAW FIRM | ccarlson@carlsonattorneys.com |
| THE CHEEK LAW FIRM | lcheek@thecheeklawfirm.com; kcheek@thecheeklawfirm.com |
| THE CLORE LAW GROUP LLC | mark@clorelaw.com; alisha@clorelaw.com |
| THE CRONE LAW FIRM, PLC | acrone@cronelawfirmplc.com |
| THE CUFFIE LAW FIRM | crolle@cuffielawfirm.com |
| THE DAILEY LAW FIRM | william.dailey@thedaileyfirm.com |
| THE DEATON LAW FIRM | all-deaton@deatonlawfirm.com |
| THE DIAZ LAW FIRM, PLLC | tripp@diazlawfirm.com |
| THE DIETRICH LAW FIRM, PC | bwood@calljed.com |
| THE DILORENZO LAW FIRM, LLC | joel@dilorenzo-law.com |
| THE DREESEN LAW FIRM, LLC | mdreesen@dreesenlaw.com |
| THE DUGAN LAW FIRM | mekel@dugan-lawfirm.com; mark@dugan-lawfirm.com; j |
| THE DUNKEN LAW FIRM | tdunken@dunkenlaw.com |
| THE FERRARO LAW FIRM, P.A. | lbr@ferrarolaw.com; jlb@ferrarolaw.com |
| THE GATTI LAW FIRM | rjennings@gattilaw.com |
| THE GORI LAW FIRM, P.C. | beth@gorijulianlaw.com; sara@gorijulianlaw.com; todd@gorijulianlaw.com |
| THE GORNY LAW FIRM, LC | steve@gornylawfirm.com |
| THE GOSS LAW FIRM, P.C. | info@goss-lawfirm.com |
| THE GROSSMAN LAW FIRM | jharwoodruhl@grossmanjustice.com |
| THE HANNON LAW FIRM, LLC | khannon@hannonlaw.com |
| THE JACOB D. FUCHSBERG LAW FIRM | i.welk@fuchsberg.com |
| THE KING FIRM | aberger@allan-berger.com |
| THE KRUGER LAW FIRM | info@thekrugerlawfirm.com |
| THE LAW FIRM OF LARRY HELVEY | lhelvey@helveylaw.com |
| THE LAW OFFICES OF ERIC H. WEINBERG | ehw@erichweinberg.com |
| THE LAW OFFICES OF MELVIN W BRUNSON | melvinbrunson@comcast.net |
| THE LAW OFFICES OF PETER G. ANGELOS | tminkin@lawpga.com |
| THE LAW OFFICES OF SEAN M CLEARY | sean@clearypa.com |
| THE LEVENSTEN LAW FIRM, P.C. | mwj@levenstenlawfirm.com; sdl@levenstenlawfirm.com |
| THE MADALON LAW FIRM | joseph@madalonlaw.com |
| THE MICHAEL BRADY LYNCH FIRM | michael@mblynchfirm.com |
| THE MILLER FIRM, LLC | tshah@millerfirmllc.com; choke@millerfirmllc.com |
| THE ONDER LAW FIRM | onder@onderlaw.com |
| THE PATE LAW FIRM | sunlaw@gmail.com |
| THE PENTON LAW FIRM | fedcourtmail@thepentonlawfirm.com |
| THE POINTE | afunk@potts-law.com |
| THE POTTS LAW FIRM, LLP | afunk@potts-law.com |
| THE REARDON LAW FIRM, P.C. | kreardon@reardonlaw.com |
| THE RUTH LAW TEAM | attorneys@getjustice.com |
| THE SEGAL LAW FIRM | edward.amos@segal-law.com; jason.foster@segal-law.com; scott.segal@segal-law.com |
| THE SIMON LAW FIRM, PC | asimon@simonlawpc.com; jsim |
| THE SMITH LAW FIRM, PLLC | allen@smith-law.org |
| THE WASHINGTON FIRM, PC | info@thewfirm.com |
| THE WEINBERG LAW FIRM | ehw@erichweinberg.com |
| THE WHITEHEAD LAW FIRM, LLC | kate@whiteheadfirm.com; cmw@whiteheadfirm.com |
| THE WHITTEMORE LAW GROUP, PA | justice@wherejusticematters.com |
| THORNTON LAW FIRM LLP | alandry@tenlaw.com |

LTL MANAGEMENT LLC Case No. 23-12825 (MBK)
Electronic Mail Additional Service List

| NAME | EMAIL |
|------|-------|
| TORHOERMAN LAW LLC | sdavis@torhoermanlaw.com |
| UNGLESBY LAW FIRM | lance@unglesbylaw.com |
| VAUGHAN LAW FIRM PC | jeff@legaltrialteam.com |
| VENTURA LAW | info@venturalaw.com |
| VICKERY & SHEPHERD, LLP | fred@justiceseekers.com |
| VISRAM-GIRALDO LAW GROUP, LLP | svisram@vg.law |
| VOGELZANG LAW | nvogelzang@vogelzanglaw.com |
| WAGSTAFF & CARTMELL, LLP | tcartmell@wcllp.com; vgross@wcllp.com |
| WAGSTAFF LAW FIRM | albert.northrup@andruswagstaff.com |
| WALKER, HAMILTON & KOENIG, LLP | tim@whk-law.com; clarissa@whk-law.com |
| WALLACE & GRAHAM | bgraham@wallacegraham.com |
| WALTON TELKEN FOSTER, LLC | slyons@waltontelken.com; stelken@waltontelken.com |
| WARD BLACK LAW | jwblack@wardblacklaw.com |
| WATERS & KRAUS, LLP | lmaclean@waterskraus.com |
| WEINSTEIN CAGGIANO PLLC | brian@weinsteincouture.com |
| WEITZ & LUXENBERG | mbratt@weitzlux.com; bsharma@weitzlux.com; erelkin@weitzlux.com; jdelaney@weitzlux.com; lbusch@weitzlux.com |
| WEXLER WALLACE LLP | kaw@wbe-llp.com; jnb@wbe-llp.com; kae@wbe-llp.com |
| WHITE & WEDDLE, P.C. | charles@whiteandweddle.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | dlapinski@motleyrice.com |
| WILL DAVIDSON LLP | gwill@willdavidson.ca |
| WILLIAM D. BRANDT, P.C. | bill@brandtlawoffices.com |
| WILLIAM G. COLVIN, PLLC | scurrey@williamgcolvinlaw.com; bcolvin@williamgcolvinlaw.com |
| WILLIAMS & WILLIAMS | cbhutto@williamsattys.com |
| WILLIAMS DECLARK TUSCHMAN CO, LPA | ctuschman@wdtlaw.org |
| WILLIAMS, KIRK (879031) | doccorrespondenceunit@doc.wa.gov |
| WILSON LAW PA | kim@wilsonlawpa.com |
| WOCL LEYDON LLC | nwocl@woclleydon.com |
| WRIGHT & SCHULTE, LLC | rschulte@legaldayton.com |
| WYLDER CORWIN KELLY LLP | akelly@wcklaw.com |
| YAEGER LAW, PLLC | info@yourlegalcounsel.net; laura@yourlegalcounsel.net |
| YEAROUT & TRAYLOR, P.C. | gyearout@yearout.net |
| ZELBST, HOLMES & BUTLER | zelbst@zelbst.com |
| ZEVAN DAVIDSON ROMAN LLC | david@zevandavidson.com |
| ZINNS LAW, LLC | sharon@zinnslaw.com |

LTL MANAGEMENT LLC
Adv. Case No. 23-01092
Email Service List

| NAME | CONTACT | EMAIL |
|------|---------|-------|
| ANDRES PEREIRA LAW FIRM | ATTN ANDRES PEREIRA | apereira@andrespereirapc.com |
| ASHCRAFT & GEREL, LLP | ATTN MICHELLE PARFITT | mparfitt@ashcraftlaw.com |
| BEASLEY ALLEN LAW FIRM | ATTN LEIGH O'DELL | leigh.odell@beasleyallen.com |
| COLE SCHOTZ PC | ATTN: MICHAEL D SIROTA; WARREN A USATINE; SETH VAN AALTEN; JUSTIN ALBERTO | msirota@coleschotz.com; wusatine@coleschotz.com; svanaalten@coleschotz.com; jalberto@coleschotz.com |
| FERRER, POIROT & WANSBROUGH | ATTN JESSE FERRER & CHRISTINA FELLER | jferrer@lawyerworks.com; cfeller@lawyerworks.com |
| GENOVA BURNS LLC | ATTN: DANIEL M STOLZ | dstolze@genovaburns.com |
| GENOVA BURNS LLC | ATTN: DONALD W CLARKE | dclarke@genovaburns.com |
| GOLOMB SPIRT GRUNFELD | ATTN RICHARD GOLOMB | rgolomb@golomblegal.com |
| HILL CARTER FRANCO COLE & BLACK, PC | ATTN ELIZABETH CARTER | ecarter@hillhillcarter.com |
| JOHNSON LAW GROUP | ATTN BLAKE TANASE, BASIL ADHAM | badham@johnsonlawgroup.com |
| KARST VON OISTE LLP | ATTN ERIK KARST | epk@karstvonoiste.com |
| KAZAN, MCCLAIN, ET AL | ATTN STEVEN KAZAN | skazan@kazanlaw.com |
| LEVIN PAPANTINO RAFFERTY | ATTN C.TISI | ctisi@levinlaw.com |
| LEVY KONIGSBERG LLP | ATTN MOSHE MAIMON | mmaimon@levylaw.com |
| LIAKOS LAW | ATTN JENN LIAKOS | jenn@jennliakoslaw.com |
| LINVILLE LAW GROUP | ATTN GANDHI, VINITA | info@linvilelawgroup.com; info@linvillefirm.com |
| MCDONALD WORLEY | ATTN DON WORLEY | don@mcdonaldworley.com |
| MOTLEY RICE, LLC | ATTN DANIEL LAPINSKI | dlapinski@motleyrice.com |
| NACHAWATI LAW GROUP | ATTN MAJED NACHAWATI | mn@ntrial.com |
| ONDERLAW, LLC | ATTN JAMES ONDER | onder@onderlaw.com |
| OTTERBOURG P.C. | ATTN: RICHARD G. HADDAD & ADAM C. SILVERSTEIN | rhaddad@otterbourg.com; asilverstein@otterbourg.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, COLIN R ROBINSON & PETER J KEANE | ljones@pszjlaw.com; crobinson@pszlaw.com; pkeane@pszjlaw.com |
| PARKINS & RUBIO LLP | ATTN LENARD M PARKINS & CHARLES M RUBIO | lparkins@parkinsrubio.com; crubio@parkinsrubio.com |
| PAUL HASTINGS LLP | ATTN KRIS HANSEN | krishansen@paulhastings.com |
| PAUL HASTINGS LLP | ATTN MATTHEW M MURPHY & MATTHEW MICHELI | mattmurphy@paulhastings.com; mattmicheli@paulhastings.com |
| PULASKI KHERKHER PLLC | ATTN ADAM PULASKI | adam@pulaskilawfirm.com |
| ROBINSON CALCAGNIE, IINC. | ATTN MARK ROBINSON, JR | mrobinson@robinsonfirm.com |
| RUEB STOLLER DANIEL, LLP | ATTN GREGORY D. RUEB | greg@lawrsd.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN ALLISON M BROWN | allison.brown@skadden.com |
| THE KELLY FIRM, P.C. | ATTN: ANDREW J KELLY | akelly@kbtlaw.com |
| THE SHAPIRO LAW FIRM | ATTN: JANET A SHAPIRO | jshapiro@shapirolawfirm.com |
| TRAMMELL PC | ATTN FLETCHER V. TRAMMELL | fletch@trammellpc.com |
| WATTS GUERRA LLP | ATTN MIKAL WATTS | mcwatts@wattsguerra.com |
| WEITZ & LUXENBERG, P.C. | ATTN PERRY WEITZ | pw@weitzlux.com |
| WISNER BAUM | ATTN WISNER, ROBERT BRENT | rbwisner@wisnerbaum.com |